| Fill in this information to identify the case |
| --- |

United States Bankruptcy Court for the:

District of **Delaware**

(State)

Case number (*If known*): _____ Chapter **11**

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**   Central Grocers, Inc.

2. **All other names debtor used in the last 8 years**   Central Grocers, Centrella

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)   36-0883170

4. **Debtor's address**

   **Principal place of business**

   | 2600 | West Haven Avenue |
   | --- | --- |
   | Number | Street |

   | Joliet | IL | 60433 |
   | --- | --- | --- |
   | City | State | ZIP Code |

   Will County
   County

   **Mailing address, if different from principal place of business**

   | | |
   | --- | --- |
   | Number | Street |

   P.O. Box

   | | | |
   | --- | --- | --- |
   | City | State | ZIP Code |

   **Location of principal assets, if different from principal place of business**

   | | |
   | --- | --- |
   | Number | Street |

   | | | |
   | --- | --- | --- |
   | City | State | ZIP Code |

5. **Debtor's website** (URL)   www.central-grocers.com

6. **Type of debtor**
   ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding LLP)
   ☐ Other.  Specify: _____

WEIL:\96103381\5\76248.0003

Debtor    Central Grocers, Inc.
          Name                                                          Case number (if known)

**7.    Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☒ None of the above

B. *Check all that apply:*

☐ Tax- entity (as described in 26 U.S.C. § 501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
   http://www.uscourts.gov/four-digit-national-association-naics-codes .

4244

**8.    Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7
☐ Chapter 9
☒ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).
☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement  of operations, cash-flow statement, and federal income tax return or if all of these  documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the  Securities and Exchange Commission according to § 13 or 15(d) of the Securities  Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing  for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule  12b-2.

☐ Chapter 12

**9.    Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than  2 cases, attach a separate list.

☐ No
☒ Yes    District    N.D. Illinois    When    05/02/2017    Case number    17-13886
                                               MM/ DD/ YYYY

         District    _____    When    _____    Case number    _____
                                               MM / DD/ YYYY

**10.    Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No
☒ Yes    Debtor    See attached Schedule 1    Relationship    _____
         District    _____    When    _____
         Case number, if known    _____    MM / DD/ YYYY

Debtor    Central Grocers, Inc.
          Name
                                                    Case number (if known)

---

**11. Why is the case filed in this district?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**
_____
Number          Street

_____
City             State          ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact Name _____

Phone _____

---

| | Statistical and administrative information (on a consolidated basis) |
|---|---|

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☒ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☒ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☒ $100,000,001-$500 million | ☐ More than $50 billion |

---

WEIL:\96103381\5\76248.0003

Debtor    Central Grocers, Inc.
          Name                                                    Case number (if known)

| | |
|---|---|
| | **Request for Relief, Declaration, and Signatures** |

**WARNING** — Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17.  Declaration and signature of authorized representative of debtor**

■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

■ I have been authorized to file this petition on behalf of the debtor.

■ I have examined the information in this petition and have a reasonable belief that the information is true and  correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/04/2017
              MM / DD / YYYY

✗    /s/ Donald E. Harer                        Donald E. Harer
     Signature of authorized representative of debtor    Printed name

     Chief Restructuring Officer
     Title

**18. Signature of attorney**

✗    /s/ Mark D. Collins                   Date    05/04/2017
     Signature  of attorney for  debtor            MM / DD / YYYY

     Mark D. Collins
     Printed Name

     Richards, Layton & Finger, P.A.
     Firm Name

     One Rodney Square, 920 North King Street
     Number          Street

     Wilmington                    Delaware              10153
     City                          State                 ZIP Code

     (302) 651-7700                Collins@rlf.com
     Contact phone                 Email address

     2981                          Delaware
     Bar Number                    State

     Sunny Singh
     Printed Name

     Weil, Gotshal & Manges LLP
     Firm Name

     767 Fifth Avenue
     Number          Street

     New York                      New York              10153
     City                          State                 ZIP Code

     (212) 310-8000                Sunny.Singh@weil.com
     Contact phone                 Email address

     N/A                           New York
     Bar Number                    State

Official Form 201                    Voluntary Petition for Non-Individuals Filing for Bankruptcy                    Page 4

WEIL:\96103381\5\76248.0003

## Schedule 1

### Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware. The Debtors have filed a motion requesting that the chapter 11 cases of these entities be consolidated for procedural purposes only and jointly administered under the number assigned to the chapter 11 case of **Central Grocers, Inc.**

| COMPANY | CASE NUMBER | DATE FILED | DISTRICT | JUDGE |
|---|---|---|---|---|
| Central Grocers, Inc.[1] | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| CGI Joliet, LLC | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| Currency Express, Inc. | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| Raceway Central, LLC | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| Raceway Central Calumet Park LLC | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| Raceway Central Chicago Heights LLC | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| Raceway Central Downers Grove LLC | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| Raceway Central Joliet North LLC | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| Raceway Central LLC North Valpo | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| Raceway Central Wheaton LLC | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| Strack and Van Til Super Market, Inc. | 17-_____( ) | May [ ], 2017 | Delaware | Pending |
| SVT, LLC | 17-_____( ) | May [ ], 2017 | Delaware | Pending |

---

[1] On May 2, 2017, an involuntary case was filed against Central Grocers, Inc. in the Northern District of Illinois, Case No. 17-13886 (PSH).

**SECRETARY'S CERTIFICATE**

**Dated as of May 4, 2017**

**CENTRAL GROCERS, INC.**

**CERTIFICATE OF CORPORATE SECRETARY**

May 4, 2017

I, Kenneth W. Nemeth, being a duly elected and authorized officer of each of the following (each a "**Company**" and, collectively, the "**Companies**"):

A.      Central Grocers, Inc., an Illinois corporation;

B.      CGI Joliet, LLC, a Delaware limited liability company;

C.      Raceway Central, LLC, an Illinois limited liability company;

D.      Raceway Central Calumet Park LLC, an Illinois limited liability company;

E.      Raceway Central Chicago Heights LLC, an Illinois limited liability company;

F.      Raceway Central Downers Grove LLC, an Illinois limited liability company;

G.      Raceway Central Joliet North LLC, an Illinois limited liability company;

H.      Raceway Central LLC North Valpo, an Illinois limited liability company; and

I.      Raceway Central Wheaton LLC, an Illinois limited liability company;

hereby certifies as follows:

A.      I am a duly qualified and elected officer of each of the Companies and, as such, I am familiar with the facts herein certified and I am duly authorized to certify the same on behalf of the Companies;

B.      Attached hereto is a true, correct, and complete copy of the resolutions of the board of directors, the sole member or the sole manager, as the case may be, of each of the Companies, duly adopted and approved on May 4, 2017, in accordance with each Company's bylaws; and

C.      Such resolutions have not been amended, altered, annulled, rescinded, modified or revoked since their adoption and remain in full force and effect as of the date hereof. There exist no subsequent resolutions relating to the matters set forth in the resolutions attached hereto.

**IN WITNESS WHEREOF**, the undersigned has executed this certificate as of the 4th day of May, 2017.

/s/ Kenneth W. Nemeth
Name:    Kenneth W. Nemeth
Title:     President and CEO

**Board Resolutions**

WEIL:\96103381\5\76248.0003

## RESOLUTIONS OF THE BOARD OF DIRECTORS OF
## <u>CENTRAL GROCERS, INC.</u>

Effective as of this 3rd day of May, 2017, pursuant to a special meeting of the board of directors (the "**Board of Directors**") of Central Grocers, Inc.  (the "**Company**"), an Illinois corporation, on the same date, at which a quorum was present, upon a motion duly made and seconded and acting pursuant to the Company's organizational documents, the members of the Board of Directors constituting at least a majority of the directors then in office took the following actions and adopted the following resolutions:

**WHEREAS**, the Board of Directors has reviewed and had the opportunity to ask questions about the materials presented by the management and the advisors of the Company regarding the liabilities and liquidity of the Company and its subsidiaries, the strategic alternatives available to it and the impact of the foregoing on the Company's businesses;

**WHEREAS**, the Board of Directors has had the opportunity to consult with the management and the legal and financial advisors of the Company to fully consider, and has considered, the strategic alternatives available to the Company; and

**WHEREAS**, the Board of Directors desires to approve the following resolutions.

## I.    <u>Commencement of Chapter 11 Case</u>

**NOW, THEREFORE, BE IT RESOLVED**, that the Board of Directors has determined, after consultation with the management and the legal and financial advisors of the Company, that it is desirable and in the best interests of the Company, its shareholders, creditors, and other parties in interest that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"); and be it further

**RESOLVED**, that any officer of the Company (each, an "**Authorized Person**"), in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, to negotiate, execute, deliver, and file, in the name and on behalf of the Company, and under its corporate seal or otherwise, all plans, petitions, schedules, statements, motions, lists, applications, pleadings, papers, affidavits, declarations, orders and other documents (the "**Chapter 11 Filings**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") (with such changes therein and additions thereto as any such Authorized Person may deem necessary, appropriate or advisable, the execution and delivery of any of the Chapter 11 Filings by any such Authorized Person with any changes thereto to be conclusive evidence that any such Authorized Person deemed such changes to meet such standard); and be it further

**RESOLVED**, that any Authorized Person, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to take and perform any and all further acts and deeds that such Authorized Person deems necessary, appropriate, or desirable in connection with the Company's chapter 11 case (the "**Chapter 11 Case**") or the Chapter 11 Filings, including,

without limitation, (i) the payment of fees, expenses and taxes such Authorized Person deems necessary, appropriate, or desirable, and (ii) negotiating, executing, delivering, performing and filing any and all additional documents, schedules, statements, lists, papers, agreements, certificates and/or instruments (or any amendments or modifications thereto) in connection with, or in furtherance of, the Chapter 11 Case with a view to the successful prosecution of the Chapter 11 Case (such acts to be conclusive evidence that such Authorized Person deemed the same to meet such standard); and be it further

## II.      Commencement of Chapter 11 Cases of Subsidiaries

**RESOLVED**, that the Board of Directors has determined, after consultation with the management and the legal and financial advisors of the Company, that, in connection with the Chapter 11 Case, it is desirable and in the best interests of the Company for each of its controlled subsidiaries (the "**Subsidiaries**") to file a petition seeking relief under the provisions of the Bankruptcy Code (the "**Subsidiary Chapter 11 Cases**") and to negotiate, execute, deliver, and file all plans, petitions, schedules, statements, motions, lists, applications, pleadings, papers, affidavits, declarations, orders and other documents (the "**Subsidiary Chapter 11 Filings**") in the Bankruptcy Court; and be it further

**RESOLVED**, that each Authorized Person, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, in its capacity as a member, shareholder or partner, as the case may be, of each of its Subsidiaries, to consent to, authorize and/or approve the commencement of and entry into any such Subsidiary Chapter 11 Cases and/or the Subsidiary Chapter 11 Filings that such Authorized Person deems necessary, appropriate, or desirable in connection with the Subsidiary Chapter 11 Cases (such acts to be conclusive evidence that such Authorized Person deemed the same to meet such standard); and be it further

**RESOLVED**, that any Authorized Person, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to take and perform any and all actions, including the negotiation, execution, delivery, and filing of all documents, agreements, resolutions, certificates, schedules, lists, papers and/or instruments as are necessary, appropriate, or advisable to enable each such Subsidiary to carry out its Subsidiary Chapter 11 Cases and the Subsidiary Chapter 11 Filings (with such changes therein and additions thereto as any such Authorized Person may deem necessary, appropriate or advisable, the execution and delivery thereof by any such Authorized Person with any changes thereto to be conclusive evidence that any such Authorized Person deemed such changes to meet such standard); and be it further

## III.      Retention of Advisors

**RESOLVED**, that, in connection with the Chapter 11 Case, any Authorized Person, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to employ and retain all assistance by legal counsel, accountants, financial advisors, investment bankers and other professionals, on behalf of the Company and its Subsidiaries, which such Authorized Person deems necessary, appropriate or advisable in connection with, or in

WEIL:\96098430\10\76248.0003

furtherance of, the Chapter 11 Case, with a view to the successful prosecution of the Chapter 11 Case (such acts to be conclusive evidence that such Authorized Person deemed the same to meet such standard); and be it further

   **RESOLVED**, that the law firm of Weil, Gotshal & Manges LLP, located at 767 Fifth Avenue, New York, New York 10153, is hereby retained as counsel for the Company and its Subsidiaries in its Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

   **RESOLVED**, that the law firm of Richards, Layton & Finger, P.A., located at One Rodney Square, 920 North King Street, Wilmington, Delaware 19807, is hereby retained as local counsel for the Company and its Subsidiaries in its Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

   **RESOLVED**, that the law firm of Lavelle Law, Ltd., located at 501 West Colfax Street, Palatine, Illinois 60067, is hereby retained as general corporate counsel for the Company and its Subsidiaries in its Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

   **RESOLVED**, that the firm of Conway MacKenzie, Inc., located at 77 Wacker Drive, Suite 4000, Chicago, Illinois 60601, is hereby retained as financial advisor for the Company and its Subsidiaries in the Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

   **RESOLVED**, that the firm of Peter J. Solomon Company, located at 1345 Sixth Avenue, New York, New York 10105, is hereby retained as investment banker for the Company and its Subsidiaries in the Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

   **RESOLVED**, that the firm of Prime Clerk LLC, located at 830 Third Avenue, 9th Floor, New York, New York 10022, is hereby retained as claims, noticing and solicitation agent and administrative advisor for the Company and its Subsidiaries in the Chapter 11 Case, subject to Bankruptcy Court approval; and be it further

   **RESOLVED**, that any Authorized Person, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to take and perform any and all further acts and deeds, including, without limitation, (i) the payment of any consideration, (ii) the payment of fees, expenses and taxes such Authorized Person deems necessary, appropriate, or desirable, and (iii) negotiating, executing, delivering, performing, and filing any and all documents, motions, pleadings, applications, declarations, affidavits, schedules, statements, lists, papers, agreements, certificates and/or instruments (or any amendments or modifications thereto) in connection with the engagement of professionals contemplated by the foregoing resolutions (such acts to be conclusive evidence that such Authorized Person deemed the same to meet such standard); and be it further

IV.    __General__

> **RESOLVED**, that any Authorized Person, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to take and perform any and all further acts or deeds, including, but not limited to, (i) the negotiation of such additional agreements, amendments, modifications, supplements, reports, documents, instruments, applications, notes or certificates not now known but which may be required, (ii) the execution, delivery and filing (if applicable) of any of the foregoing, and (iii) the payment of all fees, consent payments, taxes and other expenses as any such Authorized Person, in his or her sole discretion, may approve or deem necessary, appropriate or desirable in order to carry out the intent and accomplish the purposes of the foregoing resolutions and the transactions contemplated thereby, all of such actions, executions, deliveries, filings and payments to be conclusive evidence of such approval or that such Authorized Person deemed the same to meet such standard; and be it further

> **RESOLVED**, that any and all past actions heretofore taken by any Authorized Person, any director, or any member of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed, and approved in all respects.

WEIL:\96098430\10\76248.0003

| Fill in this information to identify the case: |
| --- |
| Debtor Name  Central Grocers, Inc. |
| |
| United States Bankruptcy Court for the:  District of Delaware |
| Case number (if known): _____ |

☐ Check if this is an amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case.  Include claims which the debtor disputes.  Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br><br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1  **Kelloggs Sales Company**<br><br>22658 Network PL<br>Chicago, IL 60673-1226 | James Lynch<br><br>630-927-9350<br>188-289-5554 | Trade | CUD | | | 3,069,658.20 |
| 2  **Kraft Foods Inc.**<br><br>22541 Network PL<br>Chicago, IL 60673-1225 | Karen Smith<br><br>630-547-6307<br>630-547-6000 | Trade | CUD | | | 2,357,078.41 |
| 3  **Nestle USA**<br><br>PO Box 841933<br>Dallas, TX 75284 | Accounting Department<br><br>213-930-5798 | Trade | CUD | | | 1,965,471.53 |
| 4  **Tyson Foods Inc.**<br><br>88029 Expedite Way<br>Chicago, IL 60695-0001 | Tony Renello<br><br>630-545-2383<br>479-290-4000 | Trade | CUD | | | 1,134,112.54 |
| 5  **General Mills Finance Inc.**<br><br>PO Box 640499<br>Pittsburg, PA 15264 | Tim Capper<br><br>847-813-9063<br>800-238-8332 | Trade | CUD | | | 922,864.40 |
| 6  **Deans Foods**<br><br>23682 Network PL<br>Chicago, IL 60673-1236 | Jim Lanciotti<br>708-671-3880<br><br>Patrick Dunne<br>847-233-5225 | Trade | CUD | | | 656,898.02 |
| 7  **Unilever Best Foods**<br><br>88069 Expedite Way<br>Chicago, IL 60695-0001 | Mike Morse<br><br>630-339-7618 | Trade | CUD | | | 648,159.43 |

| Debtor | Central Grocers, Inc. | | Case number (if known) | | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim. If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| 8  Dr Pepper/Seven UP<br><br>21431 Network Place<br>Chicago, IL 60673-1214 | Accounting Department<br><br>800-589-3555 | Trade | CUD | | | 608,625.97 |
| 9  Conagra Foods Inc.<br><br>12132 Collections Center Drive<br>Chicago, IL 60693 | Bruce Sanoshy<br><br>630-652-9700 | Trade | CUD | | | 596,547.97 |
| 10  Valu Merchandisers Co<br><br>5000 Kansas Ave<br>Kansas City, KS 66110-2932 | Alex Valverde<br><br>913-288-1000 | Trade | CUD | 1,567,883.40 | 1,000,000.00 | 567,883.40 |
| 11  Coca Cola North America<br><br>PO Box 102703<br>Atlanta, GA 30368-2703 | Hector Diaz<br><br>630-282-2050<br>312-343-7840 | Trade | CUD | | | 556,621.67 |
| 12  Quaker Food And Beverages<br><br>PO Box 70916<br>Chicago. IL 60673-0916 | Kathy Austin<br><br>773-791-0859<br>847-842-4660<br>574-273-9587 | Trade | CUD | | | 524,995.78 |
| 13  Gvh Dist. Midwest<br><br>2105 W. Haven Ave<br>New Lenox, IL 60451 | Accounting Department<br><br>815-927-3360 | Trade | CUD | | | 473,729.09 |
| 14  The Hillshire Brands Company<br><br>PO Box 4446<br>Bridgeton, MO 63044-0446 | Randy Marban<br><br>630-741-0090<br>312-742-2733 | Trade | CUD | | | 388,540.73 |
| 15  Caito Foods Service Inc.<br><br>3120 N Post Rd<br>Indianapolis, IN 46226 | Dick Brown<br><br>800-652-8165 | Trade | CUD | | | 363,124.75 |
| 16  Hostess Brands<br><br>PO Box 205103<br>Dallas, TX 75320-5103 | Bill Dargan<br>630-888-6623<br><br>Robert Allison<br>630-282-2075 | Trade | CUD | | | 362,115.88 |
| 17  Greater Omaha Packing<br><br>3001 L. Street<br>Omaha, NE 68107 | Accounting Department<br><br>402-731-1700 | Trade | CUD | | | 340,924.61 |
| 18  S Abraham & Sons<br><br>Po Box 1768<br>Grand Rapids, MI 49501-1768 | | Trade | CUD | | | 324,586.71 |
| 19  The Dannon Company<br><br>6975 South Union Park Ctr#550<br>Cottonwood Heights, CO 84047 | Faith Hansen<br>312-593-6967<br><br>Brittany Laine<br>847-309-3093 | Trade | CUD | | | 318,851.57 |
| 20  Frito Lay Incorporated<br><br>75 Remittance Drive<br>Chicago, IL 60675-1074 | Accounting Department<br><br>972-334-7390 | Trade | CUD | | | 311,982.40 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case and this filing:</strong></td></tr>
</table>

Debtor Name <u>Central Grocers, Inc.</u>

United States Bankruptcy Court for the: <u>District of Delaware</u>

Case number (If known): _____

<u>Official Form 202</u>
**Declaration Under Penalty of Perjury for Non-Individual Debtors**                                    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☐ Schedule H: Codebtors (Official Form 206H)

☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐ Amended Schedule ____

☑ Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: <u>May 4, 2017</u>         × /s/ Donald E. Harer _____
                MM/DD/YYYY                  Signature of individual signing on behalf of debtor

                                          <u>Donald E. Harer</u>_____
                                          Printed name

                                          <u>Chief Restructuring Officer</u>_____
                                          Position or relationship to debtor

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

------------------------------------------------------------ x
                                          :

*In re:*                                     :      **Chapter 11**
                                          :

**CENTRAL GROCERS, INC., *et al.*,**          :      **Case No. 17– _____ (      )**
                                          :

                        Debtors.[2]                      :
                                          :
------------------------------------------------------------ x

## CONSOLIDATED CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure and Rule 1007-1(a) of the Local Bankruptcy Rules for the District of Delaware, Central Grocers, Inc. ("**CGI**"), and certain of its subsidiaries and affiliates, including Strack and Van Til Supermarket, Inc. ("**Strack**"), as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent:

1. CGI's equity structure is made up of two classes of common stock:  Class A Common Stock and Class B Common Stock.  To the best of the Debtors' knowledge and belief no person or entity directly owns 10% or more of CGI's Class A Common Stock.  Walt's Food Center owns twelve and ninety-nine hundredths percent (12.99%) of CGI's Class B Common Stock and Save More Foods owns eleven and sixty-seven hundredths percent (11.67%) of CGI's Class B Common Stock.

2. CGI owns one hundred percent (100%) of the membership interests of:

   a. CGI Joliet, LLC; and

   b. Raceway Central, LLC ("**Raceway**").

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Central Grocers, Inc. (3170), CGI Joliet, LLC (7014), Currency Express, Inc. (2650), Raceway Central, LLC (2161), Raceway Central Calumet Park LLC (2161), Raceway Central Chicago Heights LLC (2161), Raceway Central Downers Grove LLC (2161), Raceway Central Joliet North LLC (2161), Raceway Central LLC North Valpo (2161), Raceway Central Wheaton LLC (2161), Strack and Van Til Super Market, Inc. (2184), and SVT, LLC (1185).

3.  Raceway owns one hundred percent (100%) of the membership interests of:

    a.  Raceway Central Calumet Park LLC;

    b.  Raceway Central Chicago Heights LLC;

    c.  Raceway Central Downers Grove LLC;

    d.  Raceway Central Joliet North LLC;

    e.  Raceway Central LLC North Valpo; and

    f.  Raceway Central Wheaton LLC.

4.  Strack's equity structure is made up of two series of common stock:  Series A Common Stock and Series B Common Stock.  Andrew L. Raab owns ten percent (10%) of Strack's Series A Common Stock, CGI owns eighty percent (80%) of Strack's Series A Common Stock, and Jeffrey D. Strack owns ten percent (10%) of Strack's Series A Common Stock.  CGI owns eighty-one and thirty-nine hundredths percent (81.39%) of Strack's Series B Common Stock.

5.  Strack owns one hundred percent (100%) of the equity interests of Currency Express, Inc.

6.  Strack owns ninety-nine and fifty-seven hundredths percent (99.57%) of SVT, LLC.

**Exhibit A**

**Corporate Organizational Chart**

# Corporate and Capital Structure



**Fill in this information to identify the case and this filing:**

Debtor Name    Central Grocers, Inc.

United States Bankruptcy Court for the:    District of Delaware

Case number (If known): _____

Official Form 202

**Declaration Under Penalty of Perjury for Non-Individual Debtors**                    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☐ Schedule H: Codebtors (Official Form 206H)

☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐ Amended Schedule ____

☐ Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

☑ Other document that requires a declaration  Consolidated Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: May 4, 2017          ×        /s/ Donald E. Harer
                MM/DD/YYYY                  Signature of individual signing on behalf of debtor

                                            Donald E. Harer
                                            Printed name

                                            Chief Restructuring Officer
                                            Position or relationship to debtor

## LIST OF EQUITY SECURITY HOLDERS

(Central Grocers, Inc.)

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| Management Group<br>CENTRAL GROCERS<br>2600 WEST HAVEN AVE<br>JOLIET, IL 60433 | Class A Common Stock | 0.00% |
| TREASURE ISLAND<br>CHRIST KAMBEROS<br>TREASURE ISLAND BROADWAY<br>3460 NORTH BROADWAY AVE<br>CHICAGO, IL 60657 | Class A Common Stock | 4.12% |
| SPRING VALLEY SUPERMARKET, INC<br>ROBERT LEE<br>SPRING VALLEY SUPERMARKET INC<br>117 S. SPAULDING ST.<br>SPRING VALLEY, IL 61362 | Class A Common Stock | 1.18% |
| LEAMINGTON FOODS<br>KEN CASACCIO<br>LEAMINGTON FOODS MADISON<br>5467 W MADISON<br>CHICAGO, IL 60644 | Class A Common Stock | 0.59% |
| HAPPY FOODS<br>WILLIAM TARANT<br>HAPPY FOODS NW HWY<br>6783 N NORTHWEST HIGHWAY<br>CHICAGO, IL 60631 | Class A Common Stock | 0.59% |
| SUPER LOW FOODS<br>FRANK INGRAFFIA<br>FRANK'S FRESH MARKET<br>470 GEORGETOWN SQUARE<br>WOODDALE, IL 60191 | Class A Common Stock | 0.59% |
| SUPER FRESH MARKET<br>SUPER FRESH MARKET<br>1700 N LEWIS STREET<br>WAUKEGAN, IL 60085 | Class A Common Stock | 1.18% |
| GARDEN FRESH<br>ADI MOR<br>GARDEN FRESH BUFFALO GROVE<br>770 S. BUFFALO GROVE RD.<br>BUFFALO GROVE, IL 60089 | Class A Common Stock | 2.35% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| SUPER LOW FOODS<br>FRANK GAMBINO<br>SUPER LOW FOODS ELMWOOD PK<br>7411 W GRAND AVE<br>ELMWOOD PARK, IL 60707 | Class A Common Stock | 1.18% |
| ANGELO'S FOODS<br>SUJAL PATEL<br>ANGELO'S FOODS<br>2230 MAPLE AVE<br>DOWNERS GROVE, IL 60515 | Class A Common Stock | 0.59% |
| ANGELO'S FOODS, INC.<br>ANGELO INGRAO<br>ANGELO'S FRESH MARKET MCHENRY<br>4400 W ELM STREET<br>MCHENRY, IL 60050 | Class A Common Stock | 0.59% |
| SULLIVAN'S OFFICE / WAREHOUSE<br>SULLIVAN'S OFFICE / WAREHOUSE<br>425 FIRST ST<br>SAVANNA, IL 61074 | Class A Common Stock | 5.00% |
| FAIRPLAY FINER FOODS<br>JOHN REGAS<br>FAIRPLAY FINER FOODS HALSTED<br>4640 S HALSTED<br>CHICAGO, IL 60609 | Class A Common Stock | 5.00% |
| LA CASA DE PUEBLO<br>NICHOLAS J LOMBARDI<br>LA CASA DEL PUEBLO<br>1810 S BLUE ISLAND<br>CHICAGO, IL 60608 | Class A Common Stock | 0.59% |
| FAMILY FOODS<br>PHILLIP SALERNO<br>FAMILY FOODS<br>2S501 RT 59<br>WARRENVILLE, IL 60555 | Class A Common Stock | 0.59% |
| FAIR SHARE FINER FOODS<br>JOE SALAMONE<br>FAIR SHARE FINE FOODS OAK PARK<br>6226 W ROOSEVELT ROAD<br>OAK PARK, IL 60304 | Class A Common Stock | 0.59% |
| POTASH BROS MARKET<br>ARTHUR POTASH<br>POTASH BROS MARKET STATE ST<br>875 N STATE STREET<br>CHICAGO, IL 60610 | Class A Common Stock | 0.59% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| BERKOT'S SUPER FOODS<br>JOHN KOTARA<br>BERKOT'S MOKENA<br>20005 S WOLF RD<br>MOKENA, IL 60448 | Class A Common Stock | 5.00% |
| HI-LO GROCERY<br>LARRY KISLER<br>HI-LO GROCERY #1 GALESBURG<br>931 S SEMINARY ST<br>GALESBURG, IL 61401 | Class A Common Stock | 0.59% |
| TONYS FINER FOODS<br>TONY INGRAFFIA<br>TONY'S FINER FOODS FULLERTON<br>3607 W FULLERTON AVE<br>CHICAGO, IL 60647 | Class A Common Stock | 5.00% |
| CERTIFIED WAREHOUSE FOODS<br>KENNETH CLYMER<br>CERTIFIED WHS FOODS RICHARD ST<br>1225 S RICHARDS STREET<br>JOLIET, IL 60433 | Class A Common Stock | 0.59% |
| ART'S SUPER MART INC.<br>JOSEPH DEWEY<br>ART'S SUPER MART INC.<br>29 N. EDDY STREET<br>SANDWICH, IL 60548 | Class A Common Stock | 0.59% |
| SAVE MORE<br>ATA MUSLEH<br>SAVE MORE<br>921 BROADWAY<br>GARY, IN 46402 | Class A Common Stock | 0.59% |
| WISEWAY<br>DON WEISS<br>WISEWAY PAYLOW<br>6001 BROADWAY<br>MERRILVILLE, IN 46410 | Class A Common Stock | 0.59% |
| WOODIES SUPERMARKET<br>CHARLIE SCHRAMM<br>WOODIES SUPERMARKET<br>116 N BOWEN<br>BREMEN, IN 46506 | Class A Common Stock | 0.59% |
| FIVE STAR FOODS<br>RANDALL WEISS<br>FIVE STAR FOODS KNOX<br>1209 S HEATON ST<br>KNOX, IN 46534 | Class A Common Stock | 0.59% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| PARK N SHOP<br>DENNIS RHODES<br>PARK N SHOP<br>1105 LAKE SHORE DRIVE<br>CULVER, IN 46511 | Class A Common Stock | 0.59% |
| BIG APPLE FINER FOODS,INC.<br>FRANK LODAREK<br>BIG APPLE FINER FOODS INC.<br>2345 CLARK STREET<br>CHICAGO, IL 60614 | Class A Common Stock | 0.59% |
| DAVES SUPER MARKET<br>ALAN STEFFEN<br>DAVE'S SUPER MARKET<br>120 S THIRD ST<br>FAIRBURY, IL 61739 | Class A Common Stock | 0.59% |
| 1350 COMMISSARY<br>GEORGE BOCKWINKLE<br>1350 COMMISSARY INC.<br>1350 N LAKE SHORE DR<br>CHICAGO, IL 60610 | Class A Common Stock | 0.59% |
| FRESHLINE FOODS<br>FRESHLINE FOODS<br>5355 W 95TH ST<br>OAK LAWN, IL 60453 | Class A Common Stock | 0.59% |
| CAPUTOS<br>ROBERTINO PRESTA<br>CAPUTO'S WAREHOUSE<br>520 E. NORTH AVE<br>CAROL STREAM, IL 60101 | Class A Common Stock | 4.71% |
| GRAYS FOODS<br>CLIFF GRAY<br>GRAY'S FOODS ALPINE<br>1630 N ALPINE RD<br>ROCKFORD, IL 61107 | Class A Common Stock | 0.59% |
| PETES FRESH MARKET<br>JAMES DREMONAS<br>GM WAREHOUSE (PETE'S)<br>3925 W 43RD ST<br>CHICAGO, IL 60632 | Class A Common Stock | 5.00% |
| CASEY'S FOODS<br>DAN CASEY<br>CASEY'S FOODS<br>124 GARTNER RD<br>NAPERVILLE, IL 60540 | Class A Common Stock | 0.59% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| CARNICERIAS JIMINEZ<br>CARNICERIAS JIMENEZ<br>4204 W. NORTH AVE.<br>CHICAGO, IL 60639 | Class A Common Stock | 5.00% |
| CARNICERIA EL TORITO INC<br>ANGEL REYNOSO<br>CARNICERIA EL TORITO<br>5830 W 16TH STREET<br>CICERO, IL 60650 | Class A Common Stock | 0.59% |
| SUNSET FOOD MART,INC.<br>RICHARD CORTESI<br>SUNSET FOOD MART INC.<br>1812 GREEN BAY ROAD<br>HIGHLAND PARK, IL 60035 | Class A Common Stock | 2.94% |
| SUPERMERCADO CHAPALA<br>JOSEPH PESCATORE<br>SUPERMERCADO CHAPALA<br>5909 W CERMAK ROAD<br>CICERO, IL 60650 | Class A Common Stock | 0.59% |
| CRIBB FINE FOODS,INC.<br>JACK CRIBB<br>CRIBB FINE FOODS INC.<br>626 FRANKLIN STREET<br>WAUKEGAN, IL 60085 | Class A Common Stock | 0.59% |
| COUNTY FAIR<br>TOM BAFFES<br>COUNTY FAIR<br>10800 S WESTERN<br>CHICAGO, IL 60643 | Class A Common Stock | 0.59% |
| EL PASO GRANDE<br>CELIA RODRIGUEZ<br>EL PASO GRANDE<br>634 E NEW YORK ST<br>AURORA, IL 60505 | Class A Common Stock | 0.59% |
| ILLINOIS VALLEY FOOD & DELI<br>SANJAY AMIN<br>ILLINOIS VALLEY FOOD & DELI<br>235 3RD ST<br>LASALLE, IL 61301 | Class A Common Stock | 0.59% |
| ONE STOP PACEMAKER,INC.<br>PACEMAKER COUNTRYSIDE MARKET<br>13517 ROUTE 76<br>POPLAR GROVE, IL 61065 | Class A Common Stock | 1.76% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| D & D FINER FOODS<br>PETER DOUVIKAS<br>D&D FINER FOODS INC.<br>825 NOYES<br>EVANSTON, IL 60210 | Class A Common Stock | 0.59% |
| SUPERMERCADO EL CENTRO, INC.<br>EDWARD LINARES<br>SUPERMERCADO EL CENTRO INC.<br>5159 S KEDZIE AVE<br>CHICAGO, IL 60632 | Class A Common Stock | 0.59% |
| EXPRESS WHOLESALE GROCERS<br>MIKE JUDEH<br>EXPRESS WHOLESALE GROCERS<br>7729 S. STATE STREET<br>CHICAGO, IL 60619 | Class A Common Stock | 0.59% |
| FAIRWAY FINER FOODS INC.<br>JAMES T ROBERTSON<br>FAIRWAY FINER FOODS INC.<br>15441 S COTTAGE GROVE<br>DOLTON, IL 60419 | Class A Common Stock | 1.76% |
| RIO VALLEY MARKET #2<br>RIO VALLEY MARKET #2<br>3307 W 63RD<br>CHICAGO, IL 60629 | Class A Common Stock | 1.18% |
| SUPERMERCADO EL GUERO<br>RICARDO GARCIA<br>SUPERMERCADO EL GUERO CERMAK<br>2101 W CERMAK<br>CHICAGO, IL 60608 | Class A Common Stock | 0.59% |
| TORT Y SUPERMERCADO GONZALEZ<br>LUIS GONZALEZ<br>TORT Y SUPERMERCADO GONZALEZ<br>821 10TH STREET<br>NORTH CHICAGO, IL 60064 | Class A Common Stock | 1.18% |
| TORT Y SUPERMERCADO GONZALES<br>TOMAS PENA / HUGO PENA<br>TORT Y SUPERMERCADO GONZALES<br>652 COLLINS ST<br>JOLIET, IL 60432 | Class A Common Stock | 0.59% |
| HARVESTIME FOODS<br>CHRIS DALLAS<br>HARVESTIME FOODS<br>2632 W LAWRENCE AVE<br>CHICAGO, IL 60625 | Class A Common Stock | 0.59% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| ISLAND FOODS INC.<br>ISLAND FOODS INC.<br>223 E. STATE RD.<br>ISLAND LAKE, IL 60042 | Class A Common Stock | 0.59% |
| KRAMER'S HINSDALE,INC.<br>RON LUDWIGSON<br>KRAMER'S HINSDALE INC.<br>16 GRANT SQUARE<br>HINSDALE, IL 60521 | Class A Common Stock | 0.59% |
| LA CHIQUITA FOODS<br>ALFREDO LINARES<br>LA CHIQUITA FOODS<br>3555 W. 26TH ST.<br>CHICAGO, IL 60623 | Class A Common Stock | 4.71% |
| LA VICTORIA<br>JOSE LINARES<br>LA VICTORIA<br>3927 W 63RD ST<br>CHICAGO, IL 60629 | Class A Common Stock | 0.59% |
| MARIO'S MARKET WEST<br>MARIO BUONO<br>MARIO'S MARKET WEST<br>1557 W COURT<br>KANKAKEE, IL 60901 | Class A Common Stock | 0.59% |
| MR G'S FOOD & LIQUOR INC.<br>HANI M AWADALLAH<br>MR G'S FOOD & LIQUOR INC.<br>332 E 58TH STREET<br>CHICAGO, IL 60637 | Class A Common Stock | 0.59% |
| LEWIS PRODUCE MKT<br>MIKE<br>LEWIS PRODUCE MKT<br>1600 N LEWIS<br>WAUKEGAN, IL 60085 | Class A Common Stock | 1.18% |
| NORTH WATER<br>NORTH WATER<br>2626 W DEVON<br>CHICAGO, IL 60659 | Class A Common Stock | 0.59% |
| 111 FOOD & LIQUOR<br>PERCELL SEARCY<br>111 FOOD & LIQUOR<br>111 N KEDZIE<br>CHICAGO, IL 60612 | Class A Common Stock | 0.59% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| PRISCO'S FINE FOODS, INC.<br>PRISCO'S FINE FOODS INC.<br>1108 PRARIE<br>AURORA, IL 60506 | Class A Common Stock | 0.59% |
| PRODUCE CENTER<br>BILL KARAHALIOS<br>PRODUCE CENTER<br>5820 N MILWAUKEE AVE<br>CHICAGO, IL 60646 | Class A Common Stock | 1.18% |
| RED APPLE FOOD & LIQUOR<br>IHSAN SWEISS<br>RED APPLE FOOD & LIQUOR<br>315 E 51ST STREET<br>CHICAGO, IL 60615 | Class A Common Stock | 0.59% |
| TORRES #3<br>TORRES #3<br>1642 S CICERO<br>CICERO, IL 60650 | Class A Common Stock | 0.59% |
| MARKET FRESH FINER FOODS<br>JIM CASACCIO<br>MARKET FRESH FINER FOODS<br>800 N KEDZIE<br>CHICAGO, IL 60651 | Class A Common Stock | 0.59% |
| SNYDER PHARMACY GROCERY<br>THOMAS FELKER<br>FELKER GROCERY<br>415 W BLACKHAWK DR<br>BYRON, IL 61010 | Class A Common Stock | 0.59% |
| SVT<br>STRACK & VANTIL HIGHLAND<br>9632 CLINE AVE<br>HIGHLAND, IN 46322 | Class A Common Stock | 0.00% |
| VANTIL'S SUPER MARKET,INC.<br>SAM VAN TIL<br>VANTIL'S SUPER MARKET HAMMOND<br>2635-169TH ST.<br>HAMMOND, IN 46323 | Class A Common Stock | 0.59% |
| SUPERMERCADO LA VILLITA<br>RUBEN LINARES<br>SUPERMERCADO LA VILLITA INC.<br>7540 W 63RD ST<br>SUMMIT, IL 60501 | Class A Common Stock | 1.18% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| SUPERMERCADO TORRES<br>ADOLFO LINARES<br>SUPERMERCADO TORRES<br>5310 W 25TH ST<br>CICERO, IL 60804 | Class A Common Stock | 1.76% |
| VAL'S FRESH MARKET<br>VAL'S FRESH MARKET<br>17 LAKELAND PLAZA<br>FOX LAKE, IL 60020 | Class A Common Stock | 0.59% |
| VANS SUPERMARKET<br>TOM VAN DAELE<br>VANS SUPERMARKET<br>9914 MAIN STREET<br>RICHMOND, IL 60071 | Class A Common Stock | 0.59% |
| VILLARD FOOD TOWN<br>FRANK JABBER<br>VILLARD FOOD TOWN<br>3217 W VILLARD AVE<br>MILWAUKEE, WI 53209 | Class A Common Stock | 1.18% |
| SUPERMERCADO VILLARREAL<br>OMAR VILLARREAL<br>SUPERMERCADO VILLARREAL<br>3018 S LARAMIE<br>CICERO, IL 60650 | Class A Common Stock | 0.59% |
| EL RAY CESAR CHAVEZ<br>ERNESTO VILLARREAL<br>EL REY CESAR CHAVEZ<br>916 S CESAR CHAVEZ DR<br>MILWAUKEE, WI 53204 | Class A Common Stock | 0.59% |
| WALTS FOOD CENTER<br>JOHN LAGESTEE<br>WALTS FOOD CENTER<br>16145 S STATE ST<br>SO HOLLAND, IL 60473 | Class A Common Stock | 4.12% |
| WORLD FRUIT MARKET<br>AWAD YASSIN<br>WORLD FRUIT MARKET<br>2434 W DEVON<br>CHICAGO, IL 60659 | Class A Common Stock | 0.59% |
| Management Group<br>CENTRAL GROCERS<br>2600 WEST HAVEN AVE<br>JOLIET, IL 60433 | Class B Common Stock | 4.53% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| TREASURE ISLAND<br>CHRIST KAMBEROS<br>TREASURE ISLAND BROADWAY<br>3460 NORTH BROADWAY AVE<br>CHICAGO, IL 60657 | Class B Common Stock | 1.03% |
| SPRING VALLEY SUPERMARKET, INC<br>ROBERT LEE<br>SPRING VALLEY SUPERMARKET INC<br>117 S. SPAULDING ST.<br>SPRING VALLEY, IL 61362 | Class B Common Stock | 1.00% |
| LEAMINGTON FOODS<br>KEN CASACCIO<br>LEAMINGTON FOODS MADISON<br>5467 W MADISON<br>CHICAGO, IL 60644 | Class B Common Stock | 0.00% |
| HAPPY FOODS<br>WILLIAM TARANT<br>HAPPY FOODS NW HWY<br>6783 N NORTHWEST HIGHWAY<br>CHICAGO, IL 60631 | Class B Common Stock | 0.30% |
| SUPER LOW FOODS<br>FRANK INGRAFFIA<br>FRANK'S FRESH MARKET<br>470 GEORGETOWN SQUARE<br>WOODDALE, IL 60191 | Class B Common Stock | 0.29% |
| SUPER FRESH MARKET<br>SUPER FRESH MARKET<br>1700 N LEWIS STREET<br>WAUKEGAN, IL 60085 | Class B Common Stock | 0.34% |
| GARDEN FRESH<br>ADI MOR<br>GARDEN FRESH BUFFALO GROVE<br>770 S. BUFFALO GROVE  RD.<br>BUFFALO GROVE, IL 60089 | Class B Common Stock | 0.00% |
| SUPER LOW FOODS<br>FRANK GAMBINO<br>SUPER LOW FOODS ELMWOOD PK<br>7411 W GRAND AVE<br>ELMWOOD PARK, IL 60707 | Class B Common Stock | 0.33% |
| ANGELO'S FOODS<br>SUJAL PATEL<br>ANGELO'S FOODS<br>2230 MAPLE AVE<br>DOWNERS GROVE, IL 60515 | Class B Common Stock | 0.05% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| ANGELO'S FOODS, INC.<br>ANGELO INGRAO<br>ANGELO'S FRESH MARKET MCHENRY<br>4400 W ELM STREET<br>MCHENRY, IL 60050 | Class B Common Stock | 0.20% |
| SULLIVAN'S OFFICE / WAREHOUSE<br>SULLIVAN'S OFFICE / WAREHOUSE<br>425 FIRST ST<br>SAVANNA, IL 61074 | Class B Common Stock | 6.16% |
| FAIRPLAY FINER FOODS<br>JOHN REGAS<br>FAIRPLAY FINER FOODS HALSTED<br>4640 S HALSTED<br>CHICAGO, IL 60609 | Class B Common Stock | 3.13% |
| LA CASA DE PUEBLO<br>NICHOLAS J LOMBARDI<br>LA CASA DEL PUEBLO<br>1810 S BLUE ISLAND<br>CHICAGO, IL 60608 | Class B Common Stock | 0.15% |
| FAMILY FOODS<br>PHILLIP SALERNO<br>FAMILY FOODS<br>2S501 RT 59<br>WARRENVILLE, IL 60555 | Class B Common Stock | 0.14% |
| FAIR SHARE FINER FOODS<br>JOE SALAMONE<br>FAIR SHARE FINE FOODS OAK PARK<br>6226 W ROOSEVELT ROAD<br>OAK PARK, IL 60304 | Class B Common Stock | 0.35% |
| POTASH BROS MARKET<br>ARTHUR POTASH<br>POTASH BROS MARKET STATE ST<br>875 N STATE STREET<br>CHICAGO, IL 60610 | Class B Common Stock | 0.20% |
| BERKOT'S SUPER FOODS<br>JOHN KOTARA<br>BERKOT'S MOKENA<br>20005 S WOLF RD<br>MOKENA, IL 60448 | Class B Common Stock | 5.33% |
| HI-LO GROCERY<br>LARRY KISLER<br>HI-LO GROCERY #1 GALESBURG<br>931 S SEMINARY ST<br>GALESBURG, IL 61401 | Class B Common Stock | 0.17% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| TONYS FINER FOODS<br>TONY INGRAFFIA<br>TONY'S FINER FOODS FULLERTON<br>3607 W FULLERTON AVE<br>CHICAGO, IL 60647 | Class B<br>Common Stock | 3.45% |
| CERTIFIED WAREHOUSE FOODS<br>KENNETH CLYMER<br>CERTIFIED WHS FOODS RICHARD ST<br>1225 S RICHARDS STREET<br>JOLIET, IL 60433 | Class B<br>Common Stock | 0.17% |
| ART'S SUPER MART INC.<br>JOSEPH DEWEY<br>ART'S SUPER MART INC.<br>29 N. EDDY STREET<br>SANDWICH, IL 60548 | Class B<br>Common Stock | 1.03% |
| SAVE MORE<br>ATA MUSLEH<br>SAVE MORE<br>921 BROADWAY<br>GARY, IN 46402 | Class B<br>Common Stock | 0.08% |
| WISEWAY<br>DON WEISS<br>WISEWAY PAYLOW<br>6001 BROADWAY<br>MERRILVILLE, IN 46410 | Class B<br>Common Stock | 11.67% |
| WOODIES SUPERMARKET<br>CHARLIE SCHRAMM<br>WOODIES SUPERMARKET<br>116 N BOWEN<br>BREMEN, IN 46506 | Class B<br>Common Stock | 0.30% |
| FIVE STAR FOODS<br>RANDALL WEISS<br>FIVE STAR FOODS KNOX<br>1209 S HEATON ST<br>KNOX, IN 46534 | Class B<br>Common Stock | 0.36% |
| PARK N SHOP<br>DENNIS RHODES<br>PARK N SHOP<br>1105 LAKE SHORE DRIVE<br>CULVER, IN 46511 | Class B<br>Common Stock | 0.11% |
| BIG APPLE FINER FOODS,INC.<br>FRANK LODAREK<br>BIG APPLE FINER FOODS INC.<br>2345 CLARK STREET<br>CHICAGO, IL 60614 | Class B<br>Common Stock | 0.54% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| DAVES SUPER MARKET<br>ALAN STEFFEN<br>DAVE'S SUPER MARKET<br>120 S THIRD ST<br>FAIRBURY, IL 61739 | Class B Common Stock | 0.28% |
| 1350 COMMISSARY<br>GEORGE BOCKWINKLE<br>1350 COMMISSARY INC.<br>1350 N LAKE SHORE DR<br>CHICAGO, IL 60610 | Class B Common Stock | 0.02% |
| FRESHLINE FOODS<br>FRESHLINE FOODS<br>5355 W 95TH ST<br>OAK LAWN, IL 60453 | Class B Common Stock | 0.35% |
| CAPUTOS<br>ROBERTINO PRESTA<br>CAPUTO'S WAREHOUSE<br>520 E. NORTH AVE<br>CAROL STREAM, IL 60101 | Class B Common Stock | 0.92% |
| GRAYS FOODS<br>CLIFF GRAY<br>GRAY'S FOODS ALPINE<br>1630 N ALPINE RD<br>ROCKFORD, IL 61107 | Class B Common Stock | 0.18% |
| PETES FRESH MARKET<br>JAMES DREMONAS<br>GM WAREHOUSE (PETE'S)<br>3925 W 43RD ST<br>CHICAGO, IL 60632 | Class B Common Stock | 1.50% |
| CASEY'S FOODS<br>DAN CASEY<br>CASEY'S FOODS<br>124 GARTNER RD<br>NAPERVILLE, IL 60540 | Class B Common Stock | 0.74% |
| CARNICERIAS JIMINEZ<br>CARNICERIAS JIMENEZ<br>4204 W. NORTH AVE.<br>CHICAGO, IL 60639 | Class B Common Stock | 0.96% |
| CARNICERIA EL TORITO INC<br>ANGEL REYNOSO<br>CARNICERIA EL TORITO<br>5830 W 16TH STREET<br>CICERO, IL 60650 | Class B Common Stock | 0.14% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| SUNSET FOOD MART,INC.<br>RICHARD CORTESI<br>SUNSET FOOD MART INC.<br>1812 GREEN BAY ROAD<br>HIGHLAND PARK, IL 60035 | Class B Common Stock | 9.97% |
| SUPERMERCADO CHAPALA<br>JOSEPH PESCATORE<br>SUPERMERCADO CHAPALA<br>5909 W CERMAK ROAD<br>CICERO, IL 60650 | Class B Common Stock | 0.09% |
| CRIBB FINE FOODS,INC.<br>JACK CRIBB<br>CRIBB FINE FOODS INC.<br>626 FRANKLIN STREET<br>WAUKEGAN, IL 60085 | Class B Common Stock | 0.03% |
| COUNTY FAIR<br>TOM BAFFES<br>COUNTY FAIR<br>10800 S WESTERN<br>CHICAGO, IL 60643 | Class B Common Stock | 0.52% |
| EL PASO GRANDE<br>CELIA RODRIGUEZ<br>EL PASO GRANDE<br>634 E NEW YORK ST<br>AURORA, IL 60505 | Class B Common Stock | 0.01% |
| ILLINOIS VALLEY FOOD & DELI<br>SANJAY AMIN<br>ILLINOIS VALLEY FOOD & DELI<br>235 3RD ST<br>LASALLE, IL 61301 | Class B Common Stock | 0.12% |
| ONE STOP PACEMAKER,INC.<br>PACEMAKER COUNTRYSIDE MARKET<br>13517 ROUTE 76<br>POPLAR GROVE, IL 61065 | Class B Common Stock | 1.31% |
| D & D FINER FOODS<br>PETER DOUVIKAS<br>D&D FINER FOODS INC.<br>825 NOYES<br>EVANSTON, IL 60210 | Class B Common Stock | 0.11% |
| SUPERMERCADO EL CENTRO, INC.<br>EDWARD LINARES<br>SUPERMERCADO EL CENTRO INC.<br>5159 S KEDZIE AVE<br>CHICAGO, IL 60632 | Class B Common Stock | 0.04% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| EXPRESS WHOLESALE GROCERS<br>MIKE JUDEH<br>EXPRESS WHOLESALE GROCERS<br>7729 S. STATE STREET<br>CHICAGO, IL 60619 | Class B Common Stock | 0.14% |
| FAIRWAY FINER FOODS INC.<br>JAMES T ROBERTSON<br>FAIRWAY FINER FOODS INC.<br>15441 S COTTAGE GROVE<br>DOLTON, IL 60419 | Class B Common Stock | 1.61% |
| RIO VALLEY MARKET #2<br>RIO VALLEY MARKET #2<br>3307 W 63RD<br>CHICAGO, IL 60629 | Class B Common Stock | 0.03% |
| SUPERMERCADO EL GUERO<br>RICARDO GARCIA<br>SUPERMERCADO EL GUERO CERMAK<br>2101 W CERMAK<br>CHICAGO, IL 60608 | Class B Common Stock | 0.31% |
| TORT Y SUPERMERCADO GONZALEZ<br>LUIS GONZALEZ<br>TORT Y SUPERMERCADO GONZALEZ<br>821 10TH STREET<br>NORTH CHICAGO, IL 60064 | Class B Common Stock | 0.30% |
| TORT Y SUPERMERCADO GONZALES<br>TOMAS PENA / HUGO PENA<br>TORT Y SUPERMERCADO GONZALES<br>652 COLLINS ST<br>JOLIET, IL 60432 | Class B Common Stock | 0.07% |
| HARVESTIME FOODS<br>CHRIS DALLAS<br>HARVESTIME FOODS<br>2632 W LAWRENCE AVE<br>CHICAGO, IL 60625 | Class B Common Stock | 0.13% |
| ISLAND FOODS INC.<br>ISLAND FOODS INC.<br>223 E. STATE RD.<br>ISLAND LAKE, IL 60042 | Class B Common Stock | 1.12% |
| KRAMER'S HINSDALE,INC.<br>RON LUDWIGSON<br>KRAMER'S HINSDALE INC.<br>16 GRANT SQUARE<br>HINSDALE, IL 60521 | Class B Common Stock | 0.00% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| LA CHIQUITA FOODS<br>ALFREDO LINARES<br>LA CHIQUITA FOODS<br>3555 W. 26TH ST.<br>CHICAGO, IL 60623 | Class B Common Stock | 2.17% |
| LA VICTORIA<br>JOSE LINARES<br>LA VICTORIA<br>3927 W 63RD ST<br>CHICAGO, IL 60629 | Class B Common Stock | 0.02% |
| MARIO'S MARKET WEST<br>MARIO BUONO<br>MARIO'S MARKET WEST<br>1557 W COURT<br>KANKAKEE, IL 60901 | Class B Common Stock | 0.44% |
| MR G'S FOOD & LIQUOR INC.<br>HANI M AWADALLAH<br>MR G'S FOOD & LIQUOR INC.<br>332 E 58TH STREET<br>CHICAGO, IL 60637 | Class B Common Stock | 0.07% |
| LEWIS PRODUCE MKT<br>MIKE<br>LEWIS PRODUCE MKT<br>1600 N LEWIS<br>WAUKEGAN, IL 60085 | Class B Common Stock | 0.00% |
| NORTH WATER<br>NORTH WATER<br>2626 W DEVON<br>CHICAGO, IL 60659 | Class B Common Stock | 0.02% |
| 111 FOOD & LIQUOR<br>PERCELL SEARCY<br>111 FOOD & LIQUOR<br>111 N KEDZIE<br>CHICAGO, IL 60612 | Class B Common Stock | 0.06% |
| PRISCO'S FINE FOODS, INC.<br>PRISCO'S FINE FOODS INC.<br>1108 PRARIE<br>AURORA, IL 60506 | Class B Common Stock | 0.01% |
| PRODUCE CENTER<br>BILL KARAHALIOS<br>PRODUCE CENTER<br>5820 N MILWAUKEE AVE<br>CHICAGO, IL 60646 | Class B Common Stock | 0.15% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| RED APPLE FOOD & LIQUOR<br>IHSAN SWEISS<br>RED APPLE FOOD & LIQUOR<br>315 E 51ST STREET<br>CHICAGO, IL 60615 | Class B Common Stock | 0.10% |
| TORRES #3<br>TORRES #3<br>1642 S CICERO<br>CICERO, IL 60650 | Class B Common Stock | 0.09% |
| MARKET FRESH FINER FOODS<br>JIM CASACCIO<br>MARKET FRESH FINER FOODS<br>800 N KEDZIE<br>CHICAGO, IL 60651 | Class B Common Stock | 0.18% |
| SNYDER PHARMACY GROCERY<br>THOMAS FELKER<br>FELKER GROCERY<br>415 W BLACKHAWK DR<br>BYRON, IL 61010 | Class B Common Stock | 0.16% |
| SVT<br>STRACK & VANTIL HIGHLAND<br>9632 CLINE AVE<br>HIGHLAND, IN 46322 | Class B Common Stock | 0.00% |
| VANTIL'S SUPER MARKET,INC.<br>SAM VAN TIL<br>VANTIL'S SUPER MARKET HAMMOND<br>2635-169TH ST.<br>HAMMOND, IN 46323 | Class B Common Stock | 4.54% |
| SUPERMERCADO LA VILLITA<br>RUBEN LINARES<br>SUPERMERCADO LA VILLITA INC.<br>7540 W 63RD ST<br>SUMMIT, IL 60501 | Class B Common Stock | 0.10% |
| SUPERMERCADO TORRES<br>ADOLFO LINARES<br>SUPERMERCADO TORRES<br>5310 W 25TH ST<br>CICERO, IL 60804 | Class B Common Stock | 0.81% |
| VAL'S FRESH MARKET<br>VAL'S FRESH MARKET<br>17 LAKELAND PLAZA<br>FOX LAKE, IL 60020 | Class B Common Stock | 0.11% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| VANS SUPERMARKET<br>TOM VAN DAELE<br>VANS SUPERMARKET<br>9914 MAIN STREET<br>RICHMOND, IL 60071 | Class B Common Stock | 0.25% |
| VILLARD FOOD TOWN<br>FRANK JABBER<br>VILLARD FOOD TOWN<br>3217 W VILLARD AVE<br>MILWAUKEE, WI 53209 | Class B Common Stock | 0.29% |
| SUPERMERCADO VILLARREAL<br>OMAR VILLARREAL<br>SUPERMERCADO VILLARREAL<br>3018 S LARAMIE<br>CICERO, IL 60650 | Class B Common Stock | 0.17% |
| EL RAY CESAR CHAVEZ<br>ERNESTO VILLARREAL<br>EL REY CESAR CHAVEZ<br>916 S CESAR CHAVEZ DR<br>MILWAUKEE, WI 53204 | Class B Common Stock | 0.10% |
| WALTS FOOD CENTER<br>JOHN LAGESTEE<br>WALTS FOOD CENTER<br>16145 S STATE ST<br>SO HOLLAND, IL 60473 | Class B Common Stock | 12.99% |
| WORLD FRUIT MARKET<br>AWAD YASSIN<br>WORLD FRUIT MARKET<br>2434 W DEVON<br>CHICAGO, IL 60659 | Class B Common Stock | 0.10% |
| Joseph Caccamo Declaration of Trust<br>CENTRAL GROCERS<br>2600 WEST HAVEN AVE<br>JOLIET, IL 60433 | Class B Common Stock | 0.91% |
| Central Grocers, Inc. Class B Stock Trust of Illinois Valley Food Center (Bob Lee shares)<br>MIKE PAUL<br>ILLINOIS VALLEY FOOD CENTER<br>235 THIRD STREET<br>LA SALLE, IL 61301 | Class B Common Stock | 0.58% |
| Central Grocers, Inc. Class B Stock Trust Dated August 15, 2012 (Mike Paul shares)<br>MIKE PAUL<br>ILLINOIS VALLEY FOOD CENTER<br>235 THIRD STREET<br>LA SALLE, IL 61301 | Class B Common Stock | 0.47% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| BARNES FOODLAND<br>BILL BARNES<br>BARNES FOODLAND<br>622 10 TH STREET<br>DEWITT, IA 52742 | Class B Common Stock | 0.16% |
| Dennis D. Reddish Revocable Trust<br>DENNIS REDDISH<br>MOMENCE FINER FOODS<br>159 STIRLING PLACE<br>MOMENCE, IL 60954 | Class B Common Stock | 0.02% |
| Cynthia A. Reddish Revocable Trust<br>DENNIS REDDISH<br>MOMENCE FINER FOODS<br>159 STIRLING PLACE<br>MOMENCE, IL 60954 | Class B Common Stock | 0.02% |
| Edward Z. Olczyk Central Grocers, Inc. Class B Stock Trust<br>ED OLCZEK<br>EDMAR FOODS INC.<br>2019 W. CHICAGO<br>CHICAGO, IL 60622 | Class B Common Stock | 1.36% |
| Kevin M. Lavelle Central Grocers, Inc. Class B Stock Trust<br>ED OLCZEK<br>EDMAR FOODS INC<br>219 W. MAIN STREET<br>BENSENVILLE, IL 60106 | Class B Common Stock | 0.05% |
| HART'S FOOD CENTER<br>BILL<br>HART'S FOOD CENTER<br>13209 BALTIMORE<br>CHICAGO, IL 60633 | Class B Common Stock | 0.01% |
| AMSTADT'S FINER FOODS<br>FRANK AMSTADT<br>AMSTADT'S FINER FOODS<br>309 WEBSTER<br>BATAVIA, IL 60510 | Class B Common Stock | 1.34% |
| Theodore Lagen Revocable Declaration of Trust<br>TED LAGEN<br>LAGENS SUPERMARKET<br>8859 S. CALIFORNIA<br>EVERGREEN PARK, IL 60805 | Class B Common Stock | 0.18% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| RELIABLE SUPERMARKET #1<br>JOHN LOXAS<br>RELIABLE SUPERMARKET #1<br>3704 SHEFFIELD STR.<br>HAMMOND, IN 46327 | Class B Common Stock | 1.27% |
| M & M SUPER MARKET<br>M & M SUPER MARKET<br>ROUTE 64<br>MT MORRIS, IL 61054 | Class B Common Stock | 1.05% |
| Arthur C. Scharf, Jr. Trust (f/ Art's Food Center)<br>ART SCHARF<br>ART'S FOOD CENTER<br>209 W WALNUT<br>CHATSWORTH, IL 60921 | Class B Common Stock | 0.11% |
| Jewel & Jacqueline Brown (f/ Manteno Foods)<br>MANTENO FOOD'S INC.<br>451 N LOCUST<br>MANTENO, IL 60950 | Class B Common Stock | 0.36% |
| CENTRAL MARKET<br>NASER MUSLEH<br>CENTRAL MARKET<br>3232 CENTRAL AVE<br>LAKE STATION, IN 46405 | Class B Common Stock | 0.11% |
| Jiries Ishaq (f/ Bill's Finer Foods)<br>JIRIES ISHAQ<br>BILL'S FINER FOODS<br>1800 W DEMPSTER<br>EVANSTON, IL 60202 | Class B Common Stock | 0.13% |
| NORTH JUDSON FOODS, INC.<br>MIKE WILLIAMS<br>NORTH JUDSON FOODS INC.<br>51 S LANE STREET<br>NORTH JUDSON, IN 46366 | Class B Common Stock | 0.26% |
| PIK-KWIK FOODS<br>EMIL LEITNER<br>PIK-KWIK FOODS<br>525 E. IRVING PARK<br>ROSELLE, IL 60172 | Class B Common Stock | 0.54% |
| Elaine Marie and Ricky Jo Huff Joint Revocable Trust<br>RICK HUFF<br>RANDY'S MARKET<br>14250 RAVINIA<br>ORLAND PARK, IL 60462 | Class B Common Stock | 0.52% |

| Name and Last Known Address of Equity Interest Holder | Kind/Class of Interest | Number of Interests Held |
|---|---|---|
| David Withers (f/ Randy's Market)<br>RICK HUFF<br>RANDY'S MARKET<br>14250 RAVINIA<br>ORLAND PARK, IL 60462 | Class B Common Stock | 0.35% |
| SABRE FINER FOODS, INC.<br>ALBERT J DUFFY<br>SABRE FINER FOODS, INC.<br>5901 W. ROOSEVELT AVE.<br>CICERO, IL 60650 | Class B Common Stock | 0.03% |
| Thomas J. Woodlock Declaration of Trust<br>14600 MORNINGSIDE RD<br>ORLAND PARK, IL 60462 | Class B Common Stock | 1.76% |
| VILLAGE FOODS/Sassano<br>JOHN SASSANO<br>VILLAGE FOODS<br>1521 E HYDE PARK BLVD<br>CHICAGO, IL 60615 | Class B Common Stock | 3.04% |

**Fill in this information to identify the case and this filing:**

Debtor Name  <u>Central Grocers, Inc.</u>

United States Bankruptcy Court for the: <u>District of Delaware</u>

Case number (If known): _____

<u>Official Form 202</u>
**Declaration Under Penalty of Perjury for Non-Individual Debtors**                                    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☐ Schedule H: Codebtors (Official Form 206H)

☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐ Amended Schedule _____

☐ Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

☑ Other document that requires a declaration <u>List of Equity Security Holders</u>

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: <u>May 4, 2017</u>          ×     <u>/s/ Donald E. Harer</u>
                  MM/DD/YYYY                    Signature of individual signing on behalf of debtor

                                               <u>Donald E. Harer</u>
                                               Printed name

                                               <u>Chief Restructuring Officer</u>
                                               Position or relationship to debtor