## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

------------------------------------------------------------- x

In re                        :       **Chapter 11**

                           :

**CENTRAL GROCERS, INC.,** *et al.,*    :       **Case No. 17– 10993 (LSS)**

                           :

                           :

                **Debtors.**[1]      :       **(Joint Administration Requested)**

------------------------------------------------------------- x

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in possession have today filed the attached Creditor Matrix with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Central Grocers, Inc. (3170), CGI Joliet, LLC (7014), Currency Express, Inc. (2650), Raceway Central, LLC (2161), Raceway Central Calumet Park LLC (2161), Raceway Central Chicago Heights LLC (2161), Raceway Central Downers Grove LLC (2161), Raceway Central Joliet North LLC (2161), Raceway Central LLC North Valpo (2161), Raceway Central Wheaton LLC (2161), Strack and Van Til Super Market, Inc. (2184), and SVT, LLC (1185).

Dated: May 4, 2017
       Wilmington, Delaware

/s/ Brett M. Haywood
RICHARDS, LAYTON & FINGER, P.A.
Mark D. Collins (No. 2981)
Paul N. Heath (No. 3704)
Brett M. Haywood (No. 6166)
David T. Queroli (No. 6318)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701

-and-

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice* admission pending)
Sunny Singh (*pro hac vice* admission pending)
Danielle Donovan (*pro hac vice* admission pending)
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Proposed Attorneys for the Debtors
and Debtors in Possession*

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| 100 ORCHARD DR LLC | 100 S ORCHARD DR | | | PARK FOREST | IL | 60466 | |
| 109th St. Foods/Sean Sullivan | 503 Paxton | | | Calumet City | IL | 60409 | |
| 111 FOOD & LIQUOR | ATTN: PERCELL SEARCY | 111 N KEDZIE | | CHICAGO | IL | 60612 | |
| 118TH CORPORATION | 3448 E 118TH ST | | | CHICAGO | IL | 60617 | |
| 1350 COMMISSARY INC. | ATTN: GEORGE BOCKWINKLE | 1350 N LAKE SHORE DR | | CHICAGO | IL | 60610 | |
| 13609 LAKEWOOD HTS LLC | 13609 LAKEWOOD HTS BLVD | | | CLEVELAND | OH | 44107 | |
| 175TH & KEDZIE CORP. | 17531 S. KEDZIE AVE. | | | HAZEL CREST | IL | 60429 | |
| 1-877-Go-Shred | 1363 East 86th Place | | | Merrillville | IN | 46410 | |
| 1ST CHOICE TEMPORARY SERVICE, INC | 1103 ESSINGTON RD | | | JOLIET | IL | 60435 | |
| 21st Century Charter School | 556 Washington St. | | | Gary | IN | 46402 | |
| 21st Century Preparatory Ctr | 130 Blackhawk Dr. | | | Park Forest | IL | 60466 | |
| 2526 W CERMAK AVE CORP | 2526 W CERMAK RD | | | CHICAGO | IL | 60608 | |
| 26700 RYAN INVESTMENTS LLC | 26700 RYAN ROAD | | | WARREN | MI | 48091 | |
| 3 Tear Wine Co. of Indiana | PO Box 275 | | | LaPaz | IN | 46537 | |
| 33RDP Dean Frigo Foundation | P.O. Box 402 | | | Lowell | IN | 46356 | |
| 3850, INC | 3850 W NORTH AVE | | | CHICAGO | IL | 60647 | |
| 3M CDW3676 | 2807 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0000 | |
| 3T Solutions Inc. | 214 Overlook Cir. Suite 225 | | | Brentwood | TN | 37027 | |
| 4 All Promos | 40 Main Street | | | Centerbrook | CT | 06409 | |
| 400 INC | 278 81ST AVE | | | DYER | IN | 46311 | |
| 4343 SOUTH PULASKI CORP | 4343 S PULASKI AVE | | | CHICAGO | IL | 60632 | |
| 45th Street Motors | 3201 45th St. | | | Highland | IN | 46322 | |
| 4616 OAKTON INC | 4616 OAKTON ST | | | SKOKIE | IL | 60076 | |
| 4-County Supply | 8314 West State Road 114 | | | Rensselaer | IN | 47978-9569 | |
| 4-H Celebration Sale | 111 S Smoke Rd | | | Valparaiso | IN | 46385 | |
| 5 GENERATIONS BAKERS | P.O. BOX 71 | | | ZELIENOPLE | PA | 16063-0071 | |
| 5724 S KEDZIE CORP | 5724 S KEDZIE AVE | | | CHICAGO | IL | 60629 | |
| 7 STAR ENTERPRISES INC | 9911 E. JEFFERSON | | | DETROIT | MI | 48214 | |
| 71ST & PARNELL MRKT | 524 W 71ST | | | CHICAGO | IL | 60621 | |
| 71st and Jeffery Loans | 7100-B South Jeffery Blvd | | | Chicago | IL | 60649-2426 | |
| 71ST ST FOOD & LIQUOR | 7131 S. STATE ST | | | CHICAGO | IL | 60619 | |
| 7400 S. HALSTED FOOD&LIQUOR,I | 7400 S. HALSTED | | | CHICAGO | IL | 60621 | |
| 800-4-Balloons Inc | 595 North Lakeview Parkway | | | Vernon Hills | IL | 60061 | |
| 86 FOOD SERVICE LLC | 2455 S DAMEN | | | CHICAGO | IL | 60608 | |
| 926 E 9TH ST CORP | 500 SUMMIT PLAZA | | | LOCKPORT | IL | 60441 | |
| 926 E 9TH ST. CORP. | 954 E 9TH STREET | | | LOCKPORT | IL | 60441 | |
| 95TH PRODUCE MARKET LTD | 7759 W 95TH | | | HICKORY HILLS | IL | 60457 | |
| A & A FRUIT MARKET INC | 4725 N KEDZIE | | | CHICAGO | IL | 60625 | |
| A & A GLOBAL INDUSTRIES | 17 STENERSEN LANE | | | COCKEYSVILLE | MD | 21030 | |
| A & J GAS INC. | 4257 W 26TH ST | | | CHICAGO | IL | 60623 | |
| A & M EXPRESS MART INC | 133 E. 75TH ST | | | CHICAGO | IL | 60619 | |
| A & S SUPERMERCADO INC | 2601 W 59TH | | | CHICAGO | IL | 60629 | |
| A J FUNK & CO | 1471 TIMBER DR | | | ELGIN | IL | 60123-1827 | |
| A L SCHUTZMAN CO | BOX 88101 | | | MILWAUKEE | WI | 53288-0101 | |
| A M FAMILY GROCERY | 18509 HIRSHTOWN RD | | | GRAYBILL | IN | 46741 | |
| A Silver Lining Foundation | 134 N LaSalle Street | | | Chicago | IL | 60602 | |
| A Warehouse on Wheels,Inc. | P.O.Box 39 | | | Lemont | IL | 60439 | |
| A&G FRESH MARKET | 5630 W BELMONT | | | CHICAGO | IL | 60634 | |
| A&H Lithoprint | 2540 South 27th Ave | | | Broadview | IL | 60155 | |
| A&K Material Handling Sysytems | dba A&K Equipment Co. Inc. | | | Maple Grove | MN | 55369 | |
| A&M CONVENIENT STORE | 6958 N WESTERN AVE | | | CHICAGO | IL | 60645 | |
| A&R Diagnostic Service Inc. | 8117 S Lemont Road Suite 9 | | | Darien | IL | 60561 | |
| A&R PACKING CO INC | 34165 AUTRY | | | LIVONIA | MI | 48150 | |
| A. Barr Sales, Inc. | 16300 103rd ST | | | Lemont | IL | 60439 | |
| A.O. Marshall PTO | 319 Harwood | | | Joliet | IL | 60432 | |
| A.W.S. Distributing,Inc. | 30W270 Butterfield Rd. | | | Warrenville | IL | 60555-1570 | |
| A-1 24Hr Mobile Repair Service | 276 W State Rd 130 | | | Valparaiso | IN | 46385 | |
| A-1 Country Firewood | P O Box 16964 | | | Chicago | IL | 60616-0964 | |
| A-1 Raiche Locksmiths | 366 South East Avenue | | | Kankakee | IL | 60901 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| AAA PRICE TAG & SPECIALTY CO | 3388 N AVONDALE AVE | | | CHICAGO | IL | 60618 | |
| AAA Supply Corporation | 608 Route 41 | | | Schererville | IN | 46375 | |
| AAME INC | 465 SUMMIT ST | | | ELGIN | IL | 60120 | |
| Aaron, Billy G | 12506 S Page | Apt 11 | | Calumet Park | IL | 60827 | |
| Aaron-Lacefield, Markisha | 1089 E 36th Ave | | | Gary | IN | 46409 | |
| Abacus Scales & Systems | 1640 W Pershing Rd. | | | Chicago | IL | 60609 | |
| ABARROTE VILLACHUATO, LLC | 31 N 1ST AVE | | | MARSHALLTOWN | IA | 50158 | |
| ABARROTES ARCOIRIS | 2022 COURT ST | | | SIOUX CITY | IA | 51104 | |
| ABARROTES LA ROSITA | 1902 S WOLF RD | | | WHEELING | IL | 60090 | |
| ABARROTES LA SALUD, INC | 17 N 1ST STREET | | | MARSHALLTOWN | IA | 50158 | |
| ABARROTES YUREMI | 2620 ALLEN BLVD | | | MIDDLETON | WI | 53562 | |
| Abba, Joseph W | 2233 S. Highland Ave Apt #210 | | | Lombard | IL | 60148 | |
| Abbasi, Suboor | 1049 S. Westmore Ave. Apt | | | Lombard | IL | 60148 | |
| Abbey, OShea K | 7009 Lindberg Ave | | | Hammond | IN | 46323 | |
| Abbington, Taylor P | 604 Marquette Ave | | | Calumet city | IL | 60409 | |
| ABBOTT NUTRITION | 75 REMITTANCE DR STE 1310 | | | CHICAGO | IL | 60675-1310 | |
| Abbott, Jessica Ashleigh | 104 Harrison blvd | | | Valparaiso | IN | 46383 | |
| Abbott, Wolfgang | 447 N. Ohio St | | | Hobart | IN | 46342 | |
| ABC 123 WHOLESALE FOODS | PO BOX 449 | 3530 MAPLE ROAD | | JACKSON | WI | 53037-0449 | |
| ABC Burglar & Fire Alarm | 4745 Broadway | | | Gary | IN | 46409 | |
| ABC Humane Wildlife Control | 1418 E Olive St. | | | Arlington Heights | IL | 60004 | |
| ABC Parade Floats | 3375 W Columbus Ave | | | Chicago | IL | 60652 | |
| Abdallah, Rasmi A | 202 Tiverton Road | | | Kankakee | IL | 60901 | |
| Abdee, Robert | 1609 Franklin St | | | Valparaiso | IN | 46383 | |
| Abdelhamid, Jehan Zaki | 2792 Autumn Drive | | | Crown Point | IN | 46307 | |
| Abdul-Hakim, Yusuf K | 4913 Broadway | | | Gary | IN | 46409 | |
| Abdulhaqq, Dorothy j | 3301 Vermont St | | | Gary | IN | 46409 | |
| Abel, Joseph Steven | 232 W Willow Ave | | | Wheaton | IL | 60189 | |
| Abel, Linda | 5795 Taft Pl | | | Merrillville | IN | 46410-2252 | |
| Abel, Thomas L | 230 Vance Street | | | Lombard | IL | 60148 | |
| Abell, Julie | 6336 New Jersey Avenue | | | Hammond | IN | 46323 | |
| Abernathy, Jimmie Lee | 1812 Stanton Ave | | | Whiting | IN | 46394 | |
| Abid, Ahmad | 12527 S Trumbull | | | Alsip | IL | 60803 | |
| ABIMAR FOODS, INC. | 5425 NORTH FIRST STREET | | | ABILENE | TX | 79603 | |
| Abiva, Beverly C | 1901 Austin Ave. Apt 63 | | | Schererville | IN | 46375 | |
| Abner, April B | 7149 Randolph St. | | | Hobart | IN | 46342 | |
| Abner, Jeffrey Jacob | 500 Liverpool Road | | | Hobart | IN | 46342 | |
| Abner, Stephanie N | 5102 Greenwood Ave | | | Valparaiso | IN | 46383 | |
| Abney, Tracie L | 8220 Wicker Park Drive | | | Highland | IN | 46322 | |
| Above Lights | 10606 Shoemaker Ave Suite A | | | Santa Fe Springs | CA | 90670 | |
| Abram, Eeryn Michael | 112 Raymond St | | | Griffith | IN | 46319 | |
| Abramodich, Edward | 1955 Lucas Pkwy | | | Lowell | IN | 46356-2426 | |
| Abrams, Denise | 4715 Connecticut St | | | Gary | IN | 46409 | |
| Abramson, Catherin | 500 Indiana Ave | Apt 4B | | Valparaiso | IN | 46383 | |
| ABRH,LLC | DEPT 910337 | | | DENVER | CO | 80291-0337 | |
| Abro, Anwar A | 6334 N Artesian | | | Chicago | IL | 60659 | |
| Abron, Kierra | 1364 Wentworth Ave | | | Calumet City | IL | 60409 | |
| ABS & Taylor Enterprises, Inc. | 5002 W 123rd St. | | | Alsip | IL | 60803 | |
| Absolute Contracting Services | 15153 Freedom Way | | | Plainfield | IL | 60544 | |
| ABSOPURE WATER COMPANY | 8845 General Dr | | | Plymouth | MI | 48170 | |
| ABSOPURE WATER COMPANY | PO BOX 701282 | | | PLYMOUTH | MI | 48170-0962 | |
| Abunadi, Pamela L | 5001 Walsh Ave | | | East Chicago | IN | 46312 | |
| Abuzer, Heba F | 914 Cypress Point Dr | Apt A31 | | Crown Point | IN | 46307 | |
| ACADIAN CROSSING CONSUMER PROD | 140 HEIMER RD STE #200 | | | SAN ANTONIO | TX | 78232 | |
| ACAPULCO MEX BKRY #2 | 1937 KEOKUK ST | | | IOWA CITY | IA | 52240 | |
| ACCELERATED REHAB CENTER | 2428 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5324 | |
| ACCELERATED REHABILITATION | 2428 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5324 | |
| Accountemps | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| ACCOUNTEMPS A ROBERT HALF COMPANY | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ACCUCONFERENCE BY ARKADIN | 6300 RIDGLEA PLACE | SUITE 318 | | FORT WORTH | TX | 76116 | |
| ACCURATE SCALE COMPANY | 1735 WEST 38TH STREET | | | CHICAGO | IL | 60609-2025 | |
| ACE | 601 EAST LAKE ST | | | STREAMWOOD | IL | 60107 | |
| ACE Services, Inc. | PO Box 532 | | | Park Ridge | IL | 60068 | |
| A-CERTIFIED FOOD MART INC | 115 EAST 154TH STREET | | | HARVEY | IL | 60426 | |
| ACESUR DE PRADO NORTH AMERICA | 2842 CROMWELL ROAD | | | NORFOLK | VA | 23509 | |
| Acevedo, Ashley Taylor | 4053 Grover Ave | | | Hammond | IN | 46327 | |
| Acevedo, Deana M | 100 E Third St | P.O. Box 309 | | Aroma Park | IL | 60910 | |
| ACH | 2244 45th St. | | | Highland | IN | 46322 | |
| ACH FOOD COMPANIES INC | 12544 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Ackah-Essien, Joshua Kweku | 1328 s. Kildare | Floor 3 | | Chicago | IL | 60623 | |
| Acklin, Katwan | 1400 W 99th St | | | Chicago | IL | 60643 | |
| Acklin, Len E | 1400 W 99th St | | | Chicago | IL | 60643 | |
| Acme Complete Parking Lot Inc | 2016 E 1000 N Road | | | Kankakee | IL | 60901 | |
| ACME WHOLESALE INC | 1191 CHESTNUT STREET | SUITE 2-4 | | NEWTON CENTER | MA | 02464 | |
| Acorn Wire & Iron Works, llc | 2035 S Racine Ave | | | Chicago | IL | 60608 | |
| ACOSTA | 665 W NORTH AV #300 | | | LOMBARD | IL | 60148 | |
| ACOSTA SALES & MARKETING | 665 W NORTH AVE STE 300 | | | LOMBARD | IL | 60148-1134 | |
| Acosta, Luis Antonio | 2930 West 78th Pl | | | Merrillville | IN | 46410 | |
| Acosta-Garcia, Jose David | 2031 Meadow Lane | Apt. 2 | | Schererville | IN | 46375 | |
| Across Town Cleaning Services | 1712 S Dixie Highway #104 | | | crete | IL | 60417 | |
| Acs, Nicholas Thomas | 839 Bradoc St. | | | Chicago Heights | IL | 60411 | |
| ACTERRA GROUP | 220 35TH STREET | P.O. BOX 160 | | MARION | IA | 52302-0160 | |
| Action Compaction Services | PO Box 90578 | | | Phoenix | AZ | 85066 | |
| Active Ballot Club Local 1546 | 1340 Remington Road | | | Schaumburg | IL | 60173 | |
| Active Ballot Club UFCW Loc881 | 10400 West Higgins Road | | | Rosemont | IL | 60018 | |
| Acuna, Julian Estevan | 8341 Heron Lake Road | | | St. John | IN | 46373 | |
| AD WIZARDS | 706 COUNTY ROAD 119 | | | BURNET | TX | 78611 | |
| Adair, Caryn L | 5811 Keller Avenue | | | Portage | IN | 46368 | |
| ADAMS & BROOKS | P.O. BOX 7303 | | | LOS ANGELES | CA | 90007-0303 | |
| Adams Radio Group | 2755 Sager Road | | | Valparaiso | IN | 46383 | |
| Adams Remco Inc. | P.O.Box 642333 | | | Pittsburgh | PA | 15264-2333 | |
| Adams, Alyssa Vestina | 4444 Monroe | | | Gary | IN | 46408 | |
| Adams, Barry | 335 S Dearborn | | | Bradley | IL | 60915 | |
| Adams, Brandon Lee | 442 normal ave | | | Chicago heights | IL | 60411 | |
| Adams, Brian Lee | 442 Normal Ave | | | Chicago Heights | IL | 60411 | |
| Adams, Christian | 1003 S. Park Drive | | | Griffith | IN | 46319 | |
| Adams, Christina | 3022 Bernice Ave. | | | Lansing | IL | 60438 | |
| Adams, Christina I | 676 Tamarack Trail | | | chesterton | IN | 46304 | |
| Adams, Dawn M | 4937 Walsh Ave. | | | East Chicago | IN | 46312 | |
| Adams, Demetrius T | 3401 Iowa st | | | Lake station | IN | 46405 | |
| Adams, Donna L | 3324 George Street | | | Highland | IN | 46322 | |
| Adams, Ida E | 63 Glendale Park # 3 | | | Hammond | IN | 46320 | |
| Adams, James Andrew | 1007 Glen Park Ave | Apt 1H | | Griffith | IN | 46319 | |
| Adams, Jennifer Ann | 6249 Villamare Ave | | | Portage | IN | 46368 | |
| Adams, Joseph T | 2102 S 22nd | | | Chicago | IL | 60155 | |
| Adams, Justyn K | 504 west 76th ave | | | Merrillville | IN | 46410 | |
| Adams, Kevon | 141 N 8th Ave | | | Kankakee | IL | 60901 | |
| Adams, Krista Alisha | 159 w 350 s | | | Valparaiso | IN | 46385 | |
| Adams, Kristie Lorraine | 9217 Deodor Street | | | Saint John | IN | 46373 | |
| Adams, Mark | 2367 Jackson St | | | Gary | IN | 46407 | |
| Adams, Natasha J | 2505 Parke St | | | Lake Station | IN | 46405 | |
| Adams, Richard | 551 Andover Drive | | | Valparaiso | IN | 46385 | |
| Adams, Sabrina | 6730 South Shore Dr 1105 | | | Chicago | IL | 60649 | |
| Adams, Shane Emery | 414 W Lincoln Hwy | | | Chicago Heights | IL | 60411 | |
| Adams, Sheneka L | 1120 Grant Ave | # Rear | | Chicago Heights | IL | 60411 | |
| Adams, Thomas E | 18756 Center Ave | | | Homewood | IL | 60430 | |
| Adams, Thomas F | 1446 E. 51st Avenue | | | Gary | IN | 46409 | |
| Adams, tiara n | 2412 Marshalltown Lane | | | Gary | IN | 46407 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Adams, Zachary | 10166n 500w | | | Wheatfield | IN | 46392 | |
| Adams-Burczak, Scott M | 9505 Fran Lin Parkway | | | Munster | IN | 46321 | |
| Adamski, Regina D | 22210 Shirley Ave | | | Sauk Village | IN | 60411 | |
| Adank, Joshua | 4114 Heritage Dr N | | | Wheatfield | IN | 46392 | |
| ADCO TRADING, INC | 4502 RIVERSTONE BLVD #1303 | | | MISSOURI CITY | TX | 77459 | |
| Adcock, Catherine Marie | 1310 West Fred Street | | | Whiting | IN | 46394 | |
| Addimando, Elizabeth | 3008 N. Haussen Basement | | | Chicago | IL | 60618 | |
| ADDISON FRESH MARKET INC | 240 W LAKE ST | | | ADDISON | IL | 60101 | |
| ADDISON FRESH MARKET INC | 471 W IRVING PARK RD | | | BENSENVILLE | IL | 60106 | |
| ADDISON SPECIALIST | PO BOX 3574 | | | BARRINGTON | IL | 60011 | |
| Addison, Yolanda | 4929 Melville Ave | | | East Chicago | IN | 46312-3760 | |
| Addison, Yolanda S | 4853 McCook | | 2nd floor | East Chicago | IN | 46312 | |
| Adduci, Frank | 18514 Henry Street | | | Lansing | IL | 60438 | |
| Adebayo, Cheryl A | 954 Cypress Pointe Drive | | F148 | Crown Point | IN | 46307 | |
| Adeyemi, Babatunde A | 13800 Division St Trlr 816 | | | Blue Island | IL | 60406 | |
| Adhesive Label/Twin City Label | 2916 Nevada Ave. North | | | New Hope | MN | 55427 | |
| Adkins, Roger S | 1611 Marquette | | | Joliet | IL | 60435 | |
| Adkinson, Inga P | 1710 W. 53rd Ave | | | Merrillville | IN | 46410 | |
| Adler, Jason | 1310 Crestwood Dr | | | Lowell | IN | 46356 | |
| Admosphere Advertising | 170 Shadoway Drive | | | East Peoria | IL | 61611 | |
| ADOCA INC | 1055 N SALEM DR | | | SCHAUMBURG | IL | 60194 | |
| Adore, Marcellus | 3300 Wexford ln | | | Joliet | IL | 60431 | |
| ADP Benefit Services KY,Inc. | ADP Cobra Services | | | Alpharetta | GA | 30023-2968 | |
| ADP COMMERCIAL LEASING LLC | 3726 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| ADP INC | ATTN: ANGELA COPPOLA | 100 NW POINT RD | | ELK GROVE VILLAGE | IL | 60067 | |
| ADP INC | PO BOX 0500 | | | CAROL STREAM | IL | 60132-0500 | |
| ADP SCREENING & SELECTION SERV | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP, Inc. | 209 W Jackson Blvd | | | Chicago | IL | 60606 | |
| ADP, Inc. | PO Box 842875 | | | Boston | MA | 02284 | |
| ADRIANS FD MARKET II | 3258 W MONTROSE | | | CHICAGO | IL | 60618 | |
| ADRIANS FOOD MARKET CORPORATION | 3700 W DIVERSEY AVENUE | | | CHICAGO | IL | 60647 | |
| ADROIX CORP | DBA CODEFORCE360 | 11381 SOUTHBRIDGE PARKWAY | | ALPHARETTA | GA | 30022 | |
| ADT SECURITY SERVICES | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| Advance America #5835 | 339 South Kennedy Drive | | | Bradley | IL | 60915 | |
| Advance Pierre | 2244 W 45th St | | | Highland | IN | 46322 | |
| ADVANCE PIERRE FOODS | PO BOX 202547 | | | DALLAS | TX | 75320-2547 | |
| Advanced Disposal | Solid Waste Midwest,LLC - T8 | | | Chicago | IL | 60674-8053 | |
| Advanced Equipment Sales | P.O.Box 372 | | | Sharon | MA | 02067 | |
| ADVANCED FROZEN FOODS | P.O. BOX 887 | | | WESTBURY | NY | 11590 | |
| ADVANCED HORIZONS INC | 323 N FERNDALE AVE | | | ELMHURST | IL | 60126-2101 | |
| ADVANCED OCCUPATIONAL MED SPEC | 2615 W HARRISON ST | | | BELLWOOD | IL | 60104-2450 | |
| Advanced Parts & Service Inc | 5348 East Avenue | | | Countryside | IL | 60525 | |
| ADVANCED WEIGHING SYSTEMS INC | P.O. BOX 1951 | | | LOMBARD | IL | 60148-1951 | |
| ADVANCEPIERRE FOODS | PO BOX 203018 | | | DALLAS | TX | 75320-3018 | |
| Advantage Business Product INC | dba Cold Chain Merchandisers | | | Tualatin | OR | 97062 | |
| ADVANTAGE SALES & MARKETING | 50 COMMERCE DR STE 170 | | | SCHAUMBURG | IL | 60173-5308 | |
| ADVO INC | 90469 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Advocate Occupational Health | PO Box 70003 | | | Chicago | IL | 60673-0003 | |
| AEP ENERGY | P. O. BOX 6329 | | | CAROL STREAM | IL | 60197-6329 | |
| AEP Energy | PO Box 6329 | | | Streamwood | IL | 60197-6329 | |
| AEP Energy, Inc. | Dept. CH 19346 | | | Palatine | IL | 60055-9346 | |
| AERO RUBBER COMPANY, INC | 8100 WEST 185TH STREET | | | TINLEY PARK | IL | 60487 | |
| Aerts, Casey Elizabeth | 10046 Someret Drive | | | Munster | IN | 46321 | |
| AFC Corp | Attn Accounts Receivable | | | Rancho Dominguez | CA | 90220 | |
| AFFY TAPPLE LLC | 6300 Gross Point Rd | | | Niles | IL | 60714 | |
| AFFY TAPPLE LLC | PO BOX 8420 | | | CAROL STREAM | IL | 60197-8420 | |
| AFPD INC. | 5779 WEST MAPLE ROAD | | | WEST BLOOMFIELD | MI | 48322 | |
| African American Contractors | 7445 S South | | | Chicago | IL | 60619 | |
| Africano, Cathie J | 600 Cook Blvd | | | Bradley | IL | 60915 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Agan, James C | 9617 Farmer Drive | | | Highland | IN | 46322 | |
| Agan, Matt P | 9617 Farmer Dr | | | Highland | IN | 46322 | |
| Agans, Pamela Joy | 511 Michigan Ave. | | | Lowell | IN | 46356 | |
| Agardy, Stephen James | 1657 West 500 South | | | North Judson | IN | 46366 | |
| agate, mario | 1529 home ave | | | berwyn | IL | 60402 | |
| Agee, Katherine Marie | 2750 East 130th Street | | | Chicago | IL | 60633 | |
| Agha, Noelle E | 1450 West 180th Lane | | | Lowell | IN | 46356 | |
| Agic, James Paul | 15311 Kilpatrick Avenue | Apt #11 | | Oak Forest | IL | 60452 | |
| Agosto Inc | 420 N 5th St | | | Minneapolis | MN | 55401 | |
| AGR Funding, Inc. | P O Box 52235 | | | Newark | NJ | 07101-0220 | |
| AGRICAP FINANCIAL CORP | PO BOX 100364 | | | PASADENA | CA | 91189-0364 | |
| AGROW FRESH PRODUCE CO INC | PO BOX 97278 | | | CHICAGO | IL | 60690-7278 | |
| AGUAS CALIENTES | 3132 W 26TH ST | | | CHICAGO | IL | 60623 | |
| AGUASCALIENTES #1 | 1424 ALEXANDRIA DR | | | LEXINGTON | KY | 40504 | |
| AGUASCALIENTES #2 | 459 W NEW CIRCLE RD | | | LEXINGTON | KY | 40511 | |
| AGUASCALIENTES #4 | 2341 WOODHILL DR | | | LEXINGTON | KY | 40509 | |
| Aguilar, Antonio | 835 May St | | | Hammond | IN | 46320 | |
| Aguilar, Austin | 6039 W 89th Ln | | | Crown Point | IN | 46307 | |
| Aguilar, Edgar | 1308 Vintage Dr | | | Joliet | IL | 60431 | |
| Aguilar, Elizabeth | 1123 E. 150th St | | | Hammond | IN | 46327 | |
| Aguilar, Jose E | 336 E 56th Ave | | | Merrillville | IN | 46410 | |
| Aguilar, Maria | 2100 Des Plaines St. | | | Blue Island | IL | 60406 | |
| Aguilar, Michael T | 2051 E. 84th St. | Apt. 1A | | Merrillville | IN | 46410 | |
| Aguilar, Miguel A. | OS717 East Street | | | Winfield | IL | 60190 | |
| Aguilar, Sabrina Marie | 1400 pioneer rd | | | Crest hill | IL | 60403 | |
| Aguilar, Soraya Elexis | 2107 State St | | | Lockport | IL | 60441 | |
| Aguilar, Veronica M | 2822 Clay Street | | | Lake Station | IN | 46405 | |
| Aguilera, Danielle D | 914 East 40th Place | | | Griffith | IN | 46319 | |
| Aguilera, John A | 1020 Myrtle Ave | | | Whiting | IN | 46394 | |
| Aguirre, Jose L | 826 Grand Blvd | | | Joliet | IL | 60436 | |
| Aguirre, Luis M | 3400 S 59th Ct | | | Cicero | IL | 60804 | |
| Aguirre, Richard | 3712 S 53RD Ave | | | Cicero | IL | 60804 | |
| Aguliar, Beatriz | 1012 Westshire Dr | | | Joliet | IL | 60435-3870 | |
| Agyemang, Harriet | 1820 Arbor LN | | | Crest Hill | IL | 60403 | |
| Ahad, Rashad | 2209 169th St | Apt 7 | | Hammond | IN | 46323 | |
| Ahearn, Karen J | 2302 Glendale Blvd | | | Valparaiso | IN | 46383 | |
| AHLBACH, JOE | 14704 LECLAIRE | | | MIDLOTHIAN | IL | 60445 | |
| AHLBACH, JOSEPH | 14704 LECLAIRE | | | MIDLOTHIAN | IL | 60445 | |
| Ahlbach, Joseph J | 14704 Leclaire | | | Midlothian | IL | 60445 | |
| Ahlf, Lara L | 8212 Meadow Lane | | | Munster | IN | 46321 | |
| Ahmed, Ona M | 120 Plum Creek Drive 1B | | | Schererville | IN | 46375 | |
| AIB INTERNATIONAL, INC | 1213 BAKERS WAY | P. O. BOX 3999 | | MANHATTAN | KS | 66505-3999 | |
| Aicher, Paulette D | 602 S. Circle Dr. | | | Morocco | IN | 47963 | |
| AICPA | PO Box 25825 | | | LEHIGH VALLEY | PA | 18002-5825 | |
| Aide Rentals & Sales | 186 West Sauk Trail | | | South Chicago Heig | IL | 60411 | |
| Ailes, Derek C | 774-1 Capitol Rd | | | Valparaiso | IN | 46385 | |
| Aim Nationalease | 4944 BELMONT AVENUE | | | YOUNGSTOWN | OH | 44505 | |
| AINSWORTH PET LLC | PO BOX 536204 | | | PITTSBURGH | PA | 15253 | |
| Air Ad Promotions, Inc. | PO Box 202066 | | | Arlington | TX | 76006 | |
| Air Row Fan Company | 202 Gradle Drive | | | Carmel | IN | 46032 | |
| Airgas Dry Ice | 330 W Fay Ave | | | Addison | IL | 60101 | |
| Airgas Dry Ice | PO Box 951873 | | | Dallas | TX | 75395-1873 | |
| AIRGAS NORTH CENTRAL INC | PO BOX 802588 | | | CHICAGO | IL | 60680-2588 | |
| Airgas USA LLC | PO Box 802576 | | | Chicago | IL | 60680-2576 | |
| AIRSTREAM PRESSURE WASHING INC | 1625 GILPEN AVE | | | SOUTH ELGIN | IL | 60177 | |
| Ajax Sanitary Supply | 3590 Broadway | | | Gary | IN | 46408 | |
| Ajax Sanitary Supply | PO Box 2365 | | | Gary | IN | 46409 | |
| AJINOMOTO WINDSOR INC. | DEPT 97 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| AJM PACKAGING CORPORATION | #774508 | 4508 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| AJ'S MARKET | 129 WELCH AVE | | | AMES | IA | 50014 | |
| Akers, Alice H | 7927 Austin Ave | P.O. Box 54 | | Schererville | IN | 46375 | |
| Akers, Andrew | 1 N 220 Partridge Dr | | | Carol Stream | IL | 60188 | |
| Akerson, Morgan Denise | 270 N Saint Joseph | | | Kankakee | IL | 60901 | |
| Akhter, Asif | 1028 Sanctuary Lane | | | Naperville | IL | 60540 | |
| Akin, Joshua Uriah | 2645 Burr Oak Ave. Apt 3A | | | Blue Island | IL | 60406 | |
| Akinrami, Femi D | 2400 Brookwood Dr. | | | Flossmoor | IL | 60422 | |
| Akins, Bryan | 1536 S. Keeler | | | Chicago | IL | 60624 | |
| AL MAI INC | 901 8TH ST | | | WAUKEGAN | IL | 60085 | |
| Al Taqi-Brown, Meka Raja | 19633 Lake Park Drive | | | Lynwood | IL | 60411 | |
| AL WARREN OIL CO | P. O. BOX 2279 | | | HAMMOND | IN | 46323 | |
| Al Warren Oil CO., Inc. | Illinois & Michigan Canal State Trail | 7439 W Archer Ave | | Summit | IL | 60501 | |
| Al Warren Oil CO., Inc. | PO Box 2279 | | | Hammond | IN | 46323 | |
| Alahouzos, Denise D | 5609 Clem Rd | | | Portage | IN | 46368 | |
| Alahouzos, Sevasti | 555 Sienna Avenue | | | Portage | IN | 46368 | |
| ALAMAL FOOD&BAKERY | 7289 W 87TH | | | BRIDGEVIEW | IL | 60455 | |
| ALAMANCE FOODS, INC | PO BOX 402048 | | | ATLANTA | GA | 30384-2048 | |
| Alamo, Manuel Dejesus | 9613 Castello Ave | | | Melrose Pk | IL | 60164 | |
| Alan B Shepard High School | 13049 S Ridgeland Ave | | | Palos Heights | IL | 60463 | |
| Alanis, Nicholas Lee | 516 W. Division | | | Villa Park | IL | 60181 | |
| Alaniz, Patrick Joel | 2401 Monnier st | | | Portage | IN | 46368 | |
| Alaniz, Robert Antonio | 2445 W. Fletcher | | | Chicago | IL | 60618 | |
| Alaniz, Samantha J | 1002 Reder Rd | | | Griffith | IN | 46319 | |
| Alatorre, Brendon C | 3146 Airport Rd. | | | Portage | IN | 46368 | |
| Alatorre, Richard Marc | 19929 Colfax St. | | | Lowell | IN | 46356 | |
| Alba, Luis Armando | 14546 S Campbell Ave | | | Posen | IL | 60469 | |
| Albanese Confectionery Group | 5441 E. Lincoln Hwy | | | Merrillville | IN | 46410 | |
| Albee, James C | 128 W 71st Ave. | | | Griffith | IN | 46319 | |
| Albee, Patricia | 9188 Vigo Street | | | Crown Point | IN | 46307 | |
| Albert, Leela Violet | 12635 S. Kostner Ave. | Unit 3F | | Alsip | IL | 60803 | |
| ALBERTO CULVER USA INC | PO BOX 93343 | | | CHICAGO | IL | 60673 | |
| Albert's Diamond Jewelers | 711 Main Street | | | Schererville | IN | 46375-1241 | |
| ALBERT'S ORGANICS | PO BOX 877 | | | SWEDESBORO | NJ | 08085 | |
| ALBERT'S ORGANICS | P.O. BOX 624 | | | BRIDGEPORT | NJ | 08014-0624 | |
| Albertson, John R | 3005 John Howell | | | Valparaiso | IN | 46383 | |
| Albertson, Joshua E | 3005 John Howell | | | Valparaiso | IN | 46383 | |
| ALBERTVILLE QUALITY FOODS, INC. | DEPT 2308 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-2308 | |
| Albrecht, Aidan | 8221 Forest Avenue | | | Munster | IN | 46321 | |
| Albright, Crystal Lee | 208 N. Crestlane Drive | Apt. 206 | | Kankakee | IL | 60901 | |
| Albro, Ken F | 2820 Steveson St. | | | Gary | IN | 46406 | |
| Alcantar, Alvaro | 8534 Garfield | | | Munster | IN | 46321 | |
| Alcazar, Adriana | 6403 Garfield Ave | | | Hammond | IN | 46324 | |
| ALCO Designs | Vege Mist Inc. | | | Gardena | CA | 90248 | |
| Alcohol and Tobacco Commission | 302 West Washington St | | | Indianapolis | IN | 46204 | |
| Aldridge, Allena Renee | 4561 Virginia St | | | Gary | IN | 46409 | |
| Aleksandrova, Svetlana | 2121 Sherwood Lake Drive | Apt. 10 | | Schererville | IN | 46375 | |
| Aleksandrovic, Kris | 1345 West 94th Court | | | Crown Point | IN | 46307 | |
| Aleksandrovic, Kristina | 1345 W 94th Ct. | | | Crown Point | IN | 46307 | |
| Aleksinski, Sharon C | 1505 Capri Lane | | | Dyer | IN | 46311 | |
| Aleksovski, Damjan | 10705 Maine Dr. | | | Crown Point | IN | 46307 | |
| Alelunas, Shannon M | 765 Essex Dr | | | Porter | IN | 46304 | |
| Aleman, Joseph A | 6343 Kentucky Ave | | | Hammond | IN | 46323 | |
| ALEN USA LLC | 14825 Nw Fwy Ste 500 | | | Houston | TX | 77040 | |
| Alert Alarm Inc | 1127 West Lincln Hwy. | | | Merrillville | IN | 46411 | |
| Alessi, Julia Faye | 15565 Highland Dr. | | | Lowell | IN | 46356 | |
| Alex Irizarry | 2244 45th Street | | | Highland | IN | 46322 | |
| Alexander Graham Bell School | 9300 Capital Drive | | | Wheeling | IL | 60069 | |
| Alexander Hamilton Institute | 7600 A Leesburg Pike | | | Falls Church | VA | 22043 | |
| Alexander, Cameron M | 631 W Park Dr | | | Kankakee | IL | 60901 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Alexander, Correll | 846 Willow Dr. | | | Chicago Heights | IL | 60411 | |
| Alexander, Desmond | 421 Sandhurst Dr. | | | Valparaiso | IA | 46385 | |
| Alexander, Erin A. | 4632 E 1022 N | | | Demotte | IN | 46310 | |
| Alexander, JaVonte Darion | 4641 Delaware St. | | | Gary | IN | 46409 | |
| Alexander, Kathleen | 10116 N 450 W | | | Rensselaer | IN | 47978 | |
| Alexander, Luke A | 5006 w 25th Ave | | | Gary | IN | 46406 | |
| Alexander, Natisha Maria | 255 Mantua Street | | | Park Forest | IL | 60466 | |
| Alexander, Yvonne | 3905 Columbia Ave | | | Hammond | IN | 46320 | |
| Alfaro, Brandon M | 1593 Boulder Ridge Drive | | | Bolingbrook | IL | 60490 | |
| Alfaro, Jessica | 439 139th Street | | | Hammond | IN | 46327 | |
| Alfaro, Lillian G | 4906 Walsh Avenue | | | East Chicago | IN | 46312 | |
| Alfaro, Margarita | 6875 Magoun Ave apt 3b | | | Hammond | IN | 46324 | |
| Alfaro, Raul Medina | 78 Rockledge Drive | | | Romeoville | IL | 60544 | |
| Alford, Christa | 2397 N. 2750 W. Road | | | Kankakee | IL | 60901 | |
| Alfred, Kiara | 12855 Division | | | Blue Island | IL | 60406 | |
| Alfred, Mary a | 3776 Harrison | | | Gary | IN | 46408 | |
| Alger, Bill L | 82 South Timber Drive | | | Valparaiso | IN | 46385 | |
| ALGO ESPECIAL SUPER MERCADO | 2628 BAGLEY ST | | | DETROIT | MI | 48216 | |
| ALI MEAT & PRODUCE INC | 4650-52 N. SHERIDAN | | | CHICAGO | IL | 60640 | |
| Alicea, Miguel A | 700 Waverly Rd Apt 216 | | | Chesterton | IN | 46304 | |
| ALICIA BAKERY | 1017 2ND AVE NE | | | AUSTIN | MN | 55912 | |
| Aliotto, Kathleen | 6804 S Langley Ave | | | Chicago | IL | 60637-4121 | |
| ALKOT LTD | 100 MARKET PLACE | | | MANHATTAN | IL | 60442 | |
| ALL AMERICAN CHEMICAL COMPANY, INC. | 1701 N. 33RD AVENUE | | | MELROSE PARK | IL | 60160 | |
| All American Painting & Decor | 3332 E Forest View Tr | | | Crete | IL | 60417 | |
| ALL ELECTRIC MOTOR REPAIR&SERV | 6726 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60636 | |
| ALL FRESH GPS LLC | 1055 7 MILE ROAD | | | COMSTOCK PARK | MI | 49321 | |
| All Retails Jobs.com | 17501 Biscayne Blvd | | | North Miami Beach | FL | 33160 | |
| All Tire Services | 10505 W 181st Ave | | | Lowell | IN | 46356 | |
| All-American Publishing | 5411 W Kendall St | | | Boise | ID | 83706 | |
| All-American Publishing | PO Box 100 | | | Caldwell | ID | 83606-0100 | |
| Allan, Jonathan M | 8609 W. 131st Ave | | | Cedar Lake | IN | 46303 | |
| Allbritten, Janel M | 2209 Jefferson | | | Portage | IN | 46368 | |
| Allcorn, Ciara | 4766 Washington | | | Gary | IN | 46408 | |
| Allcox, Antonio James Lorenzo | 13218 Fairbanks Street | | | Cedar Lake | IN | 46303 | |
| alleman-clark, cody | 2786 vanderburg st | | | lakestation | IN | 46405 | |
| Allen | 1857 E 34th Place | | | Hobart | IN | 46342 | |
| Allen & Barbour,LLC | 1500 Urban Center Dr. | | | Vestavia Hills | AL | 35242-2216 | |
| Allen Landscape in Highland | 2539 45th St | | | Highland | IN | 46322 | |
| ALLEN LUND COMPANY | PO BOX 51083 | | | LOS ANGELES | CA | 90051 | |
| Allen, Allan A | 1229 Chippewa St. | | | Joliet | IL | 60433 | |
| Allen, Anthony L | 408 Maude Ave | | | Joliet | IL | 60433 | |
| Allen, Ashanna T | 12024 S State Street | | | Chicago | IL | 60628 | |
| Allen, Barb | 1857 E 34th Place | | | Hobart | IN | 46342 | |
| Allen, Caitlin Paige | 500 Sherwood Drive | | | Crown Point | IN | 46307 | |
| Allen, Cameron Michael | 500 Sherwood Dr | | | Crown Point | IN | 46307 | |
| Allen, Charlyn | 511 Preston Drive | | | Bolingbrook | IL | 60440 | |
| Allen, Corbett Spencer | 8535 W 139th CT | | | Cedar Lake | IN | 46303 | |
| Allen, Dandre Wade | 8140 S. Maryland | | | Chicago | IL | 60619 | |
| Allen, Daniel R | PO Box 1761 | | | Valparaiso | IN | 46383 | |
| Allen, James | 1468 Summer St | | | Hammond | IN | 46320 | |
| Allen, Javonte | 5063 Delaware Street | | | Gary | IN | 46409 | |
| Allen, Jessica Marie | 9922 S 86th Ave | | | Palos Hills | IL | 60465 | |
| Allen, Josiah | 9922 S 86th Ave | | | Palos Hills | IL | 60465 | |
| Allen, Justin Micheal | 581 N Calumet Ave | Lot 2505 | | Valparaiso | IN | 46383 | |
| Allen, Kira | 7721 N Paulina St | | | Chicago | IL | 60626-1044 | |
| Allen, Kyle Richard | 579 Old Chicago Rd. | | | Michigan City | IN | 46360 | |
| Allen, London | 827 Bauer St | | | Hammond | IN | 46320 | |
| Allen, Lori Lynn | 940 E Old Willow Rd | | | Prospect Heights | IL | 60070 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Allen, Lukas E | 120 Sylvan Dr | | | Valparaiso | IN | 46385 | |
| Allen, Margaret | 1857 E 34th Place | | | Hobart | IN | 46342 | |
| Allen, Markee N | 402 Glendale Blvd | | | Valparaiso | IN | 46383 | |
| Allen, Marvell Wayne | 15128 S.Wabash ave. | | | South Holland | IL | 60473 | |
| Allen, Matthew R | 531 North colfax | | | Griffith | IN | 46319 | |
| Allen, Michael D | 6194 Abercorn Avenue | | | Portage | IN | 46368 | |
| Allen, Nichole M | 12715 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Allen, Noel D | 2802 W. 6th Ave | | | Gary | IN | 46404 | |
| Allen, Nolan R | 530 Brookside Drive Apt. C | | | Westmont | IL | 60559 | |
| Allen, Rainey | 19460 Glenwood Rd | Apt 519 | | Chicago Heights | IL | 60411 | |
| Allen, Sarah Erin | 7441 Jackson Ave. | | | Hammond | IN | 46324 | |
| Allen, Seth Douglas | 1205 Sioux Dr. | | | Crown Point | IN | 46307 | |
| Allen, Stanley | 3510 Laverne Dr | | | Highland | IN | 46322 | |
| Allen, St'phon R | 3710 West 73rd Place | | | Merrillville | IN | 46410 | |
| Allen, Tameika | 8129 Pine Island Terr | Unit A | | Crown Point | IN | 46307 | |
| Allen, Tevell Edwin | 12715 Honore | | | Blue Island | IL | 60406 | |
| Allen, Tierra Shaunice | 5260 W. 21st Ave Apt.342 | | | Gary | IN | 46406 | |
| Allen, Tionna M | 1506 Saint Charles Rd | | | Maywood | IL | 60153 | |
| Allen, Tomicka R | 1116 Fifth Ave | Apt A | | Chicago Heights | IL | 60411 | |
| Allen, Victoria | 2320 Broadway St Apt 403 | | | East Chicago | IN | 46312-4035 | |
| Allen, Zachary Edward | 6416 Monda Ave | | | Portage | IN | 46368 | |
| Alliance Mechanical Services | 100 Frontier Way | | | Bensenville | IL | 60106 | |
| ALLIANCE SHIPPERS INC | P.O. BOX 827505 | | | PHILADELPHIA | PA | 19182-7505 | |
| ALLIANCE WHOLESALE | C/O GOODMAN FACTORS | P.O. BOX 29647 | | DALLAS | TX | 75229-9647 | |
| Allicia Ocampo | DBA Smiling Spring | | | Calumet City | IL | 60409 | |
| ALLIED MEASUREMENT SYSTEMS | P.O. BOX 843 | | | CRESTWOOD | IL | 60445 | |
| ALLIED PACKAGING SYSTEMS INC | P.O. BOX 1100 | | | MELROSE PARK | IL | 60160-1100 | |
| AllInOnePartyRentals&Sales Inc | 5445 Broadway | | | Merrillville | IN | 46410 | |
| Allison, Andrew Cody | 603 East Angelica Street | | | Rensselaer | IN | 47978 | |
| Allison, Breeanna Kylie | 603 E. Angelica St. | | | Rensselaer | IN | 47978 | |
| Allison, Vanessa R | 234 Conkey St | | | Hammond | IN | 46320 | |
| Allison, Zachary T | 205 55th Place | | | Downers Grove | IL | 60516 | |
| ALL-JUICE MIDWEST | 2001 BUTTERFIELD ROAD | SUITE 600 | | DOWNERS GROVE | IL | 60515 | |
| AllOver Media, Inc | PO Box 5417 | | | Carol Stream | IL | 60197-5417 | |
| All-Phase Electric Supply | 8620 Mississippi St | | | Merrillville | IN | 46410 | |
| All-Phase Electric Supply | PO Box 450 | | | Lima | OH | 45802 | |
| AllPoints | Bin 88464 | | | Milwaukee | WI | 53288-0464 | |
| Allstates WorldCargo | CN 1657 | | | Bayville | NJ | 08721 | |
| ALLURE TRAVEL AGENCY | 16809 BALATON DRIVE | | | LOCKPORT | IL | 60441 | |
| ALMA FOOD MARKET INC | 823 AURORA AVE | | | AURORA | IL | 60505 | |
| Almaraz, Samantha M | 1431 N. Broad st. | | | Griffith | IN | 46319 | |
| ALMARK FOODS | PO BOX 5263 | | | GAINSVILLE | GA | 30504 | |
| Almazan, Justin L | 819 Kelly Ave | Apt 1 | | Joliet | IL | 60435 | |
| Almazan, Yvette | 4414 S Rockwell St | | | Chicago | IL | 60632 | |
| Almore, James | 9406 S Loomis | | | Chicago | IL | 60619 | |
| Al-Nimri, Manaehe F | 1000 Pratt Street | | | Crown Point | IN | 46307 | |
| Alonso, Emmanuel | 3519 W 76TH PL | | | Chicago | IL | 60652 | |
| Alonso, Felipe | 1717 Drake Court | | | Naperville | IL | 60565 | |
| Alonso, Javier | 3931 W Hayford St | | | Chicago | IL | 60652 | |
| Alonso, Modesta | 2408 Randall Lane | Apt. 3E | | Arlington Heights | IL | 60004 | |
| Alonzo, Alysha Rose | 26842 S. Westwood Dr | | | Channahon | IL | 60410 | |
| Alonzo, Daniel J | 1337 W. 90th Ave Apt 306 | | | Merrillville | IN | 46410 | |
| Alonzo, Edwin | 9119 Kennedy Ct. Apt. 101 | | | Orland Park | IL | 60462 | |
| Alpha Baking Company Inc | 36230 Treasury Center | | | Chicago | IL | 60694-6200 | |
| Alpha Distributors | 4700 North Ronald Street | | | Harwood Heights | IL | 60656 | |
| ALPINE FRESH | 9300 NW 58 ST - STE 201 | | | MIAMI | FL | 33178 | |
| ALPINE FRESH, INC. | 9300 NW 58TH STREET | SUITE 201 | | DORAL | FL | 33178 | |
| ALPINE VALLEY BREAD | 300 W. SOUTHERN AVE. | | | MESA | AZ | 85211 | |
| Alpuche, Baltazar | 1451 Ridge Road | | | Homewood | IL | 60430 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Alsip to the Rescue | 10255 Wicker Ave | | | St John | IN | 46373 | |
| Alsman, Nicole J | 8342 Gordon Dr. | | | Highland | IN | 46322 | |
| Alsop, Heather M | 6663 Railroad Ave. | | | Portage | IN | 46368 | |
| Alspach, Jeremy Ray | 206 Oak St | Apt 1 South | | Valparaiso | IN | 46383 | |
| Alsterda, Brandon Alexander | 6946 Tennessee Ave | | | Hammond | IN | 46323 | |
| Alston, Tina Maria | 1129 Emerald Ave | | | Chicago Heights | IL | 60411 | |
| Alstott, Robert L | 16048 S Weber Rd | | | Lockport | IL | 60441 | |
| ALSUM PRODUCE | PO BOX 188 | | | FRIESLAND | WI | 53935-0188 | |
| ALTA VILLA BANQUETS | 430 N ADDISON RD | | | ADDISON | IL | 60101-2722 | |
| ALTA VISTA FOODS | 3942 N. SHERIDAN | | | CHICAGO | IL | 60613 | |
| ALTA VISTA FOODS | ATTN: BU UNG KANG | 3942 N. SHERIDAN | | CHICAGO | IL | 60613 | |
| ALTA VISTA FOODS, INC | 3942 N. SHERIDAN | | | CHICAGO | IL | 60613 | |
| Altamirano, Oscar L | 10639 South Leavitt | | | Chicago | IL | 60643 | |
| Altamirano, Yessenia | 330 E. Forest Ave | | | West Chicago | IL | 60185 | |
| ALTAR PRODUCE, LLC | 205 W GRANT ST | | | CALEXICO | CA | 92231-2255 | |
| Alternative Energy Solutions | 1215 Birch Dr | | | Schererville | IN | 46375 | |
| Alternative Energy Solutions | PO Box 129 | | | Schererville | IN | 46375-0129 | |
| Altgilbers, Sarah | 6940 Alabama Ave N | | | Hammond | IN | 46323 | |
| Altherr, Alice | 10000 Columbia Ave Apt 1321 | | | Munster | IN | 46321-4048 | |
| Altus Global Trade Solution | 2400 Veterans Memorial Blvd #300 | | | Kenner | LA | 70062 | |
| Altus Global Trade Solution | PO Box 1389 | | | Kenner | LA | 70063 | |
| Alvarado, Anthony J | 1636 Cleveland Ave. | | | Whiting | IN | 46394 | |
| Alvarado, Armando Gabriel | 1150 Truman St | | | Hammond | IN | 46320 | |
| Alvarado, Cathy J | 5396 Clem Rd. | | | Portage | IN | 46368 | |
| Alvarado, Christine | 1722 E.46th Ct. | | | Griffith | IN | 46319 | |
| Alvarado, Heather A | 622 Vine Street | | | Joliet | IL | 60435 | |
| Alvarado, Hector A | 14736 ivy st | | | Cedar lake | IN | 46303 | |
| Alvarado, Jose J | 1202 Woodbury Lane | Apt# 2A | | Palatine | IL | 60004 | |
| Alvarado, Julie | 665 Northern Lights Way | | | New Lenox | IL | 60451 | |
| Alvarado, Kristen N | 433 Piedmont | | | Valparaiso | IN | 46385 | |
| Alvarado, Kylie Ann | 1712 Davis Avenue | | | Whiting | IN | 46394 | |
| Alvarado, Nidia E. | 1047 Metz Court | | | Hobart | IN | 46342 | |
| Alvarez, Amador | 2233 S 59th Ct | | | Cicero | IL | 60804 | |
| Alvarez, Antonio | 5637 Alice Ave | | | Hammond | IN | 46320 | |
| Alvarez, Elizabeth | 1540 Fischrupp ave | | | Whiting | IN | 46394 | |
| Alvarez, Ismael | 356 Meadowlark Dr | | | Bolingbrook | IL | 60440 | |
| Alvarez, Jessica | 2684 Eleanor St | | | Portage | IN | 46368 | |
| Alvarez, Jessica R | 907 E 6th St | | | Hobart | IN | 46342 | |
| Alvarez, Jose | 776 S Alein Dr | | | Westville | IN | 46391 | |
| Alvarez, Julius A | 3904 Deodar St | | | East Chicago | IN | 46312 | |
| Alvarez, Maria | 2714 162nd Place | | | Hammond | IN | 46323 | |
| Alvarez, Mariah Hope | 6834 New Jersey Ave | | | Hammond | IN | 46323 | |
| Alvarez, Monica B | 3775 Colbourne st. | | | Hobart | IN | 46342 | |
| Alvarez, Nicole Marie | 2130 Lynwood St | | | Crest Hill | IL | 60403 | |
| Alvarez, Omar | 5121 West 31st Place | | | Cicero | IL | 60804 | |
| Alvarez, Ross Allen | 2404 Walnut Street | | | Portage | IN | 46368 | |
| Alvarez, Silvin R | 815 e oakton st apt 232 | | | des plaines | IL | 60018 | |
| Alvarez, Stephany | 1509 174th st | | | Hammond | IN | 46324 | |
| Alvear, Devon J | 1806 S 47th Ct | | | Cicero | IL | 60804 | |
| Alvey, Samantha Nichole | 442 South State road 49 | | | Valparaiso | IN | 46383 | |
| ALVINA ENTERPRISES, LLC | 18551 W GRAND RIVER | | | DETROIT | MI | 48223 | |
| Alzheimer's & Dementia | 922 E Colfax Ave. | | | South Bend | IN | 46617 | |
| Alzheimer's Assoc. | 50 E. 91st St. | | | Indianapolis | IN | 46240 | |
| Alzheimer's Association | 8715 Kennedy Ave | | | Highland | IN | 46322 | |
| AM PM MART | 4682 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| Amador, Margaret none | 3413 Franklin street | | | Highland | IN | 46322 | |
| Amador-sosa, Selena | 704 Vista Lane | Apt #3 | | Joliet | IL | 60435 | |
| AMAFRUITS LLC | PO BOX 3148 | | | ORLAND PARK | IL | 60462 | |
| Amanda Bult | 277 Arrowhead Dr | | | Lowell | IN | 46356 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Amanda Kratochril | 25709 W Bridge St. | | | Channahon | IL | 60410 | |
| Amari & Locallo | 734 North Wells | | | Chicago | IL | 60610 | |
| AMATE HOUSE | 3600 S SEELEY AVE | | | CHICAGO | IL | 60609-1148 | |
| Amateur Sports Promotion | PO Box 712 | | | Quincy | IL | 62306 | |
| Amaya, Anthony R | 3408 Madison | House | | Lansing | IL | 60438 | |
| Amaya, Rita | 3924 Parrish Ave 2 Floor | | | East Chicago | IN | 46312 | |
| Amazing Clean | 1632 Susan Drive | | | Schererville | IN | 46375 | |
| Ambassador Academy | 900 West Ridge Road | | | Gary | IN | 46408 | |
| Ambassadors for Edgewater | 1100 W 6th Ave. | | | Gary | IN | 04640 | |
| Amber C Manning | 1165 Colfax St | | | Gary | IN | 46406 | |
| Ambramson, Cathi | 559 Locust St. Apt. 3 | | | Valporaiso | IN | 46307 | |
| Ambriz, Meagan Lyn | 6 Ellen Dr | | | Lynwood | IL | 60411 | |
| Ambrose, David I | 813 Oakton St. Apt #103 | | | Elk Grove Village | IL | 60007 | |
| Amburgey, Lausie | 4629 N Kilbourn | | | Chicago | IL | 60630 | |
| Amburgey, Lausie | 4629 N Kilburn | | | Chicago | IL | 60630 | |
| Amelse, Lindsey | 14109 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| American Animal Control | 11877 N Pine Road | | | Syracuse | IN | 46567 | |
| American Aribitration Assoc | One Center Plaza | | | Boston | MA | 02108 | |
| American Backflow Prevention | 815 Oakwood Road Suite E | | | Lake Zurich | IL | 60047 | |
| American Bag Company | 40 N Central Ave. | | | Phoenix | AZ | 85004 | |
| AMERICAN BEVERAGE CO. | PO BOX 644822 | | | PITTSBURGH | PA | 15264-4822 | |
| American Bottling (Wildwood) | 21431 Network Place | | | Chicago | IL | 60673-1214 | |
| AMERICAN CHICKEN | 1330 COPPER DR | | | CAPE GIRARDEAU | MO | 63701-1730 | |
| American College Massage Schl | 100 S Main St | | | Crown Point | IN | 46307 | |
| American Concrete Restoration | PO Box 4515 | | | Hammond | IN | 46324 | |
| American Credit Enterprises | 3600 W North Ave. | | | Chicago | IL | 60647 | |
| American Digital Corporation | 25 NW Point Blvd. Ste 200 | | | Elk Grove Village | IL | 60007 | |
| AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN EAGLE.COM, INC. | ATTENTION ACCOUNTING DEPT | 2600 S RIVER ROAD | | DES PLAINES | IL | 60018 | |
| American Express | Box 0001 | | | Los Angeles | CA | 90096-8000 | |
| American Express | PO Box 360001 | | | FT Lauderdale | FL | 33336-0001 | |
| AMERICAN FOOD DISTRIBUTORS INC | 49 WIRELESS BLVD STE 130 | | | HAUPPAUGE | NY | 11788-3946 | |
| AMERICAN FOODS GROUP | P. O. BOX 578 | | | ALEXANDRIA | MN | 56308-0000 | |
| AMERICAN FOODS GROUP LLC. | 500 South Washington Street | | | Green Bay | WI | 54301-4219 | |
| AMERICAN FOODS GROUP LLC. | PO BOX 578 | | | ALEXANDRIA | MN | 56308-0000 | |
| American Gate EntrySystems Inc | 239 N Woodlawn Ave. | | | Griffith | IN | 46319 | |
| American Graphic System | 7650 W 185th Street | | | Tinley Park | IL | 60477 | |
| American Greetings | 3950 W Devon Ave | | | Lincolnwood | IL | 60712 | |
| American Greetings | PO Box 641517 | | | Pittsburgh | PA | 15264-1517 | |
| American Greetings | PO Box 641517 SB | | | Pittsburgh | PA | 15264-1517 | |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | CLEVELAND | OH | 44145 | |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144 | |
| American Heart Association | 2244 W 45th Street | | | Highland | IN | 46322 | |
| American Heart Association | PO Box 611 | | | Hebron | IN | 46341 | |
| American Heart Association | P O Box 611 | | | Hobart | IN | 46341 | |
| American Heart Association | PO BOX 4002902 | | | DES MOINES | IA | 50340-2902 | |
| AMERICAN INSTITUTE OF BAKING | 1213 BAKERS WAY | PO BOX 3999 | | MANHATTAN | KS | 66505-3999 | |
| AMERICAN KITCHEN | 15320 S. COOPER AVENUE | | | HARVEY | IL | 60426 | |
| American Kitchen Delights, Inc | 15320 Cooper Avenue | | | Harvey | IL | 60426 | |
| American Legion | 1612 Bluebird Lane | | | Munster | IN | 46321 | |
| American Legion Auxiliary | 1401 West Chicago Ave. | | | East Chicago | IN | 46312 | |
| American Legion Dept. of Ill | Post 1080 | | | Joliet | IL | 60435 | |
| American Legion Post #20 | 1401 N.Main St. | | | Crown Point | IN | 46307 | |
| American Legion Post #94 | P O Box 268 | | | Valparaiso | IN | 46384 | |
| American Legion Post 16 | PO Box 32470 | | | Munster | IN | 46321 | |
| American Legion Post 502 | 429 West 750 North | | | Valparaiso | IN | 46385 | |
| American Legion Post 66 | 132 N. Wiggs Street | | | Griffith | IN | 46349 | |
| AMERICAN LICORICE CO | PO BOX 843242 | | | KANSAS CITY | MO | 64184-3242 | |
| American Linen | 45-B Fernewood Ave | | | Edison | NJ | 08837 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| American Marketing & Publ LLC | PO Box 801 | | | DeKalb | IL | 60115 | |
| American Merchandiser Systems | 5540 Ketch Road | | | Prince Frederick | MD | 20678 | |
| American Natural Resources | 120 N Broad St. | | | Griffith | IN | 46319 | |
| AMERICAN NUTRITION | PO BOX 1405 | | | OGDEN | UT | 84402-1405 | |
| AMERICAN OAK PRESERVING CO | PO BOX 1112 | | | SOUTH BEND | IN | 46624 | |
| AMERICAN PIE LLC | PO BOX 95000-3085 | | | PHILADELPHIA | PA | 19195-0001 | |
| AMERICAN POP CORN COMPANY | PO BOX 178 | | | SIOUX CITY | IA | 51102-0178 | |
| American Red Cross NWI Chapter | 791 E.83rd.Ave. | | | Merrillville | IN | 46410-6204 | |
| AMERICAN RED CROSS-HEALTH & SAFETY S | 25688 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| American Revenue Corporation | 101 WEST 84TH DRIVE | | | Merrillville | IN | 46410 | |
| AMERICAN RICE | P.O BOX 846075 | | | DALLAS | TX | 75284-6075 | |
| American Rice, Inc | 2244 45th Street | | | Highland | IN | 46322 | |
| AMERICAN SAFETY TRAINING SOLUTIONS, | 315 WEST 4TH STREET | | | DAVENPORT | IA | 52801 | |
| American Security Services,Inc | 1515 S Harlem Ave. | | | Forest Park | IL | 60130-2655 | |
| AMERICAN TECHNOLOGY CORP | 174 CLARKSON RD -STE 125 | | | ELLISVILLE | MO | 63011 | |
| American Veterans | Bill Morgan | | | Chicago | IL | 60467 | |
| American Welding & Gas | 3605 McCarty Lane | | | Lafayette | IN | 47905 | |
| AMERICAN WHOLESALE GROCERS | DEPT # 9776 | PO BOX 850001 | | ORLANDO | FL | 32885-9776 | |
| American Wholesale Grocers Inc | DEPT #9776 | | | ORLANDO | FL | 32885-9776 | |
| AMERICAN WHOLESALE GROCERS INC | DEPT #9776 | PO BOX 850001 | | ORLANDO | FL | 32885-9776 | |
| Americana Companies Inc. | PO Box 8512 | | | Omaha | NE | 68108-0512 | |
| America's Finacial Choice,Inc. | 6 N Austin Blvd. | | | Oak Park | IL | 60302 | |
| America's Financial Choice | 10302 South Halsted Street | | | Chicago | IL | 60643 | |
| America's Financial Choice | 570 W Roosevelt Road | | | Chicago | IL | 60607 | |
| America's Financial Choice,Inc | 1107 E.Sibley Blvd. | | | Dolton | IL | 60419 | |
| America's Financial Choice,Inc | 4016 1/2 N.Cicero Ave. | | | Chicago | IL | 60641 | |
| America's Financial Choice,Inc | 667 River Oaks Dr. | | | Calumet City | IL | 60409 | |
| AmeriCash Loan LLC | PO Box 184 | | | Des Plaines | IL | 60016 | |
| Americlean | 3198 East 83rd Place | | | Merrillville | IN | 46410 | |
| Ameritas Life Insurance | Attn: Zach Burkle | | | Lincoln | NE | 68521 | |
| Amerlux Lighting Solutions | 178 Bauer Dr | | | Oakland | NJ | 07436 | |
| Ames, Saleema L | 21762 Carol Ave | | | Sauk Village | IL | 60411 | |
| AMGLO, Inc. | PO Box 12722 | | | Philadelphia | PA | 19134 | |
| Amici Grill & Pizzeria | 3808 Ridge Road | | | Highland | IN | 46322 | |
| Amick, Sharon A | 3939 Clough St. | | | Highland | IN | 46322 | |
| AMIGO EXPRESS | 502 N PROSPECT ST | | | BLOOMINGTON | IL | 61704 | |
| Amigo Mobility International | 6693 Dixie Highway | | | Bridgeport | MI | 48722 | |
| Amigos Foods | 5251 S Millard | | | Chicago | IL | 60632 | |
| AMITY PACKING | PO BOX 1266 | | | BEDFORD PARK | IL | 60499-1266 | |
| Amm, Kevin Charles | 338 S. St. Rd 49 | | | Valparaiso | IN | 46383 | |
| Amodi, Ahmed Ali | 2122 West Roosevelt Road | | | Wheaton | IL | 60187 | |
| Ampac | PO Box 905349 | | | Charlotte | NC | 28290-5349 | |
| AMPERSAND TRADING INC | PO BOX 510256 | | | NEW BERLIN | WI | 53151 | |
| Ampofo, Abena K | 521 Cowles Ave | | | Joliet | IL | 60435 | |
| AMS MECHANICAL | 140 E TOWER DRIVE | | | BURR RIDGE | IL | 60527 | |
| AMSTADT'S FINER FOODS | AMSTADT'S FINER FOODS | FRANK AMSTADT | 309 WEBSTER | BATAVIA | IL | 60510 | |
| AMSTADT'S FINER FOODS | 900 ROUTE 22 | | | FOX RIVER GR | IL | 60021 | |
| AMSTADT'S FINER FOODS | ATTN: FRANK AMSTADT | 309 WEBSTER | | BATAVIA | IL | 60510 | |
| AMSTADT'S FINER FOODS,ENTERPI | 425 LIBERTY | | | WAUCONDA | IL | 60084 | |
| AMSTADT'S FINER FOODS,ENTERPI | FRANK AMSTADT | 7796 MADELINE DR | | YORKVILLE | IL | 60560 | |
| AMSTADT'S FINER FOODS,INC. | 309 WEBSTER | | | BATAVIA | IL | 60510 | |
| AMSTADT'S FINER FOODS,INC. | 7796 MADELINE DR | | | YORKVILLE | IL | 60560 | |
| AMSTADT'S FINER FOODS,INC. | 425 LIBERTY | | | WAUCONDA | IL | 60084 | |
| AMSTADT'S OF STONE HILL,INC. | 7796 MADELINE DR | | | YORKVILLE | IL | 60560 | |
| AMSTADT'S OF STONE HILL,INC. | 900 ROUTE 22 | | | FOX RIVER GR | IL | 60021 | |
| Amtekco Industries | 1205 Refugee Rd | | | Columbus | OH | 43207 | |
| Amy Gorman | 10015 A West 130th Lane | | | Cedar Lake | IN | 46303 | |
| AMY'S BRITISH LLC | 51 MITCHELL CIRCLE | | | WHEATON | IL | 60189 | |
| Amy's Kitchen | 2244 W 45th Street | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| AMY'S KITCHEN INC. | 2330 Northpoint Pkwy | | | Santa Rosa | CA | 95407 | |
| AMY'S KITCHEN INC. | PO BOX 4759 | | | PETALUMA | CA | 94955 | |
| ANAR INC | 935 E 79TH ST | | | CHICAGO | IL | 60619 | |
| Anastasia Confections Inc. | 1815 Cypress Lake Dr | | | Orlando | FL | 32837 | |
| ANAVALE | 2455S DAMEN AVE | SUITE #700 | | CHICAGO | IL | 60608 | |
| Anaya, Alyssa J | 6505 Winston Dr | | | Woodridge | IL | 60517 | |
| Andablo, Antonia | 365 Devon Road | | | Valparaiso | IN | 46385 | |
| ANDALE | 7700 NICOLLET AV S | | | RICHFIELD | MN | 55423 | |
| Anderko, Stewart | 916 West Elm Place | | | Griffith | IN | 46319 | |
| Anders Water Conditioning 2010 | 131 East Washington St. | | | Rensselaer | IN | 47978 | |
| Andersen, Mary E | 6300 Meadow Ridge dr. | | | Plainfield | IL | 60586 | |
| Andersen, Nathan J | 9070 Hayes Court #204 | | | Merrillville | IN | 46410 | |
| Andersen, Paul | 534 E 37th Ave | Lot 404 | | Hobart | IN | 46342 | |
| Andershock, Nick | 12211 Burr Street | | | Crown Point | IN | 46307 | |
| Anderson Corky | 7375 Gable Road | | | Merrillville | IN | 46410 | |
| Anderson Pest Control | 1405 Centre Cir | | | Downers Grove | IL | 60515 | |
| Anderson Pest Control | PO Box 600670 | | | Jacksonville | FL | 32260-0670 | |
| ANDERSON PUMP SERVICE, INC | 19659 S 97TH AVENUE | | | MOKENA | IL | 60448 | |
| ANDERSON TRANSPORTATION | BOX 352 | | | FORRESTON | IL | 61030 | |
| Anderson, Alisha | 1970 W. 24th Ln | Apt #203 | | Gary | IN | 46404 | |
| Anderson, Allante Anteus | 663 Calhoun st | | | Calumet City | IL | 60409 | |
| Anderson, Amber Alician | 1566 178th street | | | Hammond | IN | 46324 | |
| Anderson, Andrea Katherine | 12303 West 85th avenue | | | St. John | IN | 46373 | |
| Anderson, Austin R | 828 East Merritt Street | | | Rensselaer | IN | 47978 | |
| Anderson, Barbara R | 2131 Sunnydale St | | | Woodridge | IL | 60517 | |
| Anderson, Benjamin | 14226 S. State | | | Riverdale | IL | 60827 | |
| Anderson, Bonnie | 462 Berkley | | | Elmhurst | IL | 60126 | |
| Anderson, Caneya Latece | 3804 Carey Street | | | East Chicago | IN | 46312 | |
| Anderson, Carol A | 1007 E Glen Park Ave. | Apt. 2e | | Griffith | IN | 46319 | |
| Anderson, Christepher D | 324 N Hammes | | | Kankakee | IL | 60901 | |
| Anderson, Christine N | 362 E Normandy Dr | | | Addison | IL | 60101 | |
| Anderson, Clinton J | 141 Echo Trail | | | Portage | IN | 46368 | |
| Anderson, Corey L | 740 Gardner Road | | | Westchester | IL | 60154 | |
| Anderson, Corky E H | 7375 Gable Road | | | Merrillville | in | 46410 | |
| Anderson, Cortney | 232 S Virginia St | | | Hobart | IN | 46342 | |
| Anderson, Danielle N | 1038 Jean Baptiste Dr. | | | Porter | IN | 46304 | |
| Anderson, David B | 19W545 Roosevelt #2 | | | Lombard | IL | 60148 | |
| Anderson, Deborah Ann | 845 N 7th St. | Apt 3 | | Carbon Hill | IL | 60416 | |
| Anderson, Denise Shontel | 712 Taney St | | | Gary | IN | 46404 | |
| Anderson, DeVante E | 4622 W 122nd St | | | Alsip | IL | 60803 | |
| Anderson, Devontay Damon | 431 N. Long Ave | | | Chicago | IL | 60644 | |
| Anderson, Dion'dra A | 630 East 70th Pl | | | Merrillville | IN | 46410 | |
| Anderson, Dylan F | 6151 Brie Ave | | | Portgae | IN | 46368 | |
| Anderson, Edward B | 16393 Hendricks St | | | Lowell | IN | 46356 | |
| Anderson, Emily A | 131 South Fremont Street | | | Lowell | IN | 46356 | |
| Anderson, Erica Joy | 131 South Fremont Street | | | Lowell | IN | 46356 | |
| Anderson, Evan | N86W14282 Fond du Lac Ave | | | Menomonee Falls | WI | 53051-3264 | |
| Anderson, Grant | 4353 Kentucky St | | | Gary | IN | 46409 | |
| Anderson, Grant Steven | 30 Pickford | | | Montgomery | IL | 60538 | |
| Anderson, Ivy June | 915 S. Third | | | Kankakee | IL | 60901 | |
| Anderson, Jameel T | 6227 S. Cottage Grove | | | Chicago | IL | 60637 | |
| Anderson, JaNita JE | 634 Sibley Blvd | | | Calumet City | IL | 60409 | |
| Anderson, Jeremy | 17570 Tower Ct. | | | Lowell | IN | 46356 | |
| Anderson, Jeremy R | 17570 Tower Court | | | Lowell | IN | 46356 | |
| Anderson, Joel Alexander | 436 Kelly St | | | Hobart | IN | 46342 | |
| Anderson, Joella Ann | 13807 Mabledale Ct | | | Houston | TX | 77059 | |
| Anderson, Joshua | 207 Camelot Estates | | | Portage | IN | 46368 | |
| Anderson, Katherine D | 4097 W. 73RD Ave Apt. A | | | Merrillville | IN | 46410 | |
| Anderson, Kaylee Morgan | 7316 Jefferson Avenue | | | Hammond | IN | 46324 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Anderson, Kimberly | 9612 O Day Drive | | | Highland | IN | 46322 | |
| Anderson, Lauren Danielle | 2014 E Sherwood Rd | | | Arlington Heights | IL | 60004 | |
| Anderson, Lisa Denise | 2809 W. 84th Place | | | Chicago | IL | 60652 | |
| Anderson, Loren H | 1932 Forrest Blvd. | | | St. Charles | IL | 60174 | |
| Anderson, Lynda M | 2789 Vanderburg Street | | | Lake Station | IN | 46405 | |
| Anderson, Mathew | 6517 Illinois Ave. | | | Hammond | IN | 46323 | |
| Anderson, Melissa M | 17016 Oakwood | | | Lansing | IL | 60438 | |
| Anderson, Michael David | 7267 S. Willowbrook Dr. | | | Lowell | IN | 46356 | |
| Anderson, Michelle Lynn | 14379 Waverly Ave | | | Midlothian | IL | 60445 | |
| Anderson, Michelle Lynn | 2001 Calumet Ave. | Apt 209 | | Valparaiso | IN | 46383 | |
| Anderson, Monique | 850 W 52nd Dr | Apt K254 | | Merrillville | IN | 46410 | |
| Anderson, Nakea | 3467 Rhode Island | | | Gary | IN | 46409 | |
| Anderson, Nathan J | 9070 HaYes Ct | | | Merrillville | IN | 46410 | |
| Anderson, Nicholas Garrett | 2543 Juricic Dr. | | | Crest Hill | IL | 60403 | |
| Anderson, Peter G | 1149 Kilbery Ln | | | North Aurora | IL | 60542 | |
| Anderson, Phillip | 623 N Rosewood Ave #1 | | | Kankakee | IL | 60901 | |
| Anderson, Richard | 2200 Oneida St | #909 | | Joliet | IL | 60435 | |
| Anderson, Ronyea J | 2700 Central Dr. | | | Gary | IN | 46407 | |
| Anderson, Ruth J | 8048 S Ingleside Ave | Apt 3B | | Chicago | IL | 60619 | |
| Anderson, Sean M | 719 South 23rd Street | | | Chesterton | IN | 46304 | |
| Anderson, Shirley | 204 Krotiak Road | | | Park Forest | IL | 60466 | |
| Anderson, Susan | 295 Geneva Dr | | | Harvey | IL | 60426 | |
| Anderson, Teresa A | 12202 S. Wallace | | | Chicago | IL | 60628 | |
| Anderson, Tia | 628 Hamlin Street | | | Gary | IN | 46406 | |
| ANDERSON, TOMEKA | 1485 Main St | | | Crete | IL | 60417-2909 | |
| Anderson, Tranika | 4823 Northcote | Apt # Front 2 | | East Chicago | IN | 46312 | |
| Anderson, Vernon W | 1642 N Vine # G01 | | | Chicago | IL | 60614 | |
| Anderson, Wiliam Francis | 16081 E 500N Road | | | Momence | IL | 60954 | |
| Anderson, Zachary J | 7316 Jefferson Avenue | | | Hammond | IN | 46324 | |
| Anderson, Zanetta S | 3512 W. Lexington | | | Chicago | IL | 60624 | |
| Anderson-Lipscomb, Shirley | 204 Krotiak Road | | | Park Forest | IL | 60466 | |
| Anderson-Sako, Bernadette | 750 Campbell Ave | | | Chicago Heights | IL | 60411-2010 | |
| ANDEX CORP | 69 DEEP ROCK ROAD | | | ROCHESTER | NY | 14624-3575 | |
| andino, lexus | 1639 e 7th Ave | | | gary | IN | 46402 | |
| Andrade, Alfonso | 4829 S. Komensky Ave. | | | Chicago | IL | 60632 | |
| Andrade, Luis | 3830 169th street | | | Hammond | IN | 46323 | |
| Andrade, Miguel Angel | 2838 W 36th St | | | Chicago | IL | 60632 | |
| Andrade, Oscar | 3833 S 60th Ct | | | Cicero | IL | 60804 | |
| Andrade, Selena Gudadalupe | 5096 E 105th Lane | | | Crown Point | IN | 46307 | |
| Andrade, Sofia | 2710 S Millard Ave | 2nd Floor | | Chicago | IL | 60623 | |
| Andrasco, Michelle L | 1524 Fischrupp ave | | | Whiting | IN | 46394 | |
| ANDRE POST, INC. | P.O. BOX 835 | | | SAYBROOK | CT | 06475 | |
| ANDRE PROST INC | 680 MIDDLESEX TURNPIKE | | | OLD SAYBROOK | CT | 06475 | |
| Andre, Reginald | 562 Saginaw Ave | | | Calumet City | IL | 60409 | |
| Andrean High School | 5959 Broadway | | | Merrillville | IN | 46410 | |
| Andres, Shannon Lee | 7008 Bering Ave | | | Hammond | IN | 46324 | |
| Andress, Jan M | 7303 Atkinson Circle | | | Plainfield | IL | 60586 | |
| ANDREW AND WILLIAMSON | 9940 MARCONI DR | | | SAN DIEGO | CA | 92154 | |
| Andrew Distribution Inc | 2000 Anson Dr | | | Melrose Park | IL | 60160 | |
| Andrew Distribution Inc | PO Box 1099 | | | Melrose Park | IL | 60160 | |
| Andrew L. Raab Children's Trust | Centier Bank, Trustee | 600 E. 84th Avenue | | Merrillville | IN | 46410 | |
| Andrew L. Raab Revocable Trust 3/31/04 | Centier Bank, Trustee | 600 E. 84th Avenue | | Merrillville | IN | 46410 | |
| Andrew Strigos | 2244 45th Street | | | Highland | IN | 46322 | |
| Andrews, Ahmaud Quinshawn | 1402 East 15th St | | | Ford Heights | IL | 60411 | |
| Andrews, Edmond H | 1201 Bartz Rd. | | | Valparaiso | IN | 46383 | |
| Andrews, Jacqueline | 298 Castlewood Dr | | | Valparaiso | IN | 46385 | |
| Andrews, Janice | 3261 Swanson Circle | Apt 101 | | Portage | IN | 46368 | |
| Andrews, John | 231 S. Villa Ave Apt 2A | | | Villa Park | IL | 60181 | |
| Andrews, Kathleen M | 310 Iroquois Trail | | | Chesterton | IN | 46304 | |

Central Grocers, Inc, et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Andrews, Krystal N | 140 S. Virginia St. | | | Hobart | IN | 46342 | |
| Andrews, Robert L | 141 Burr Oak Dr | | | Valparaiso | IN | 46383 | |
| Andrews, Takisha | 1225 N Oakwood | | | Griffith | IN | 46319 | |
| Andrews, Thomas L | 7138 Monroe Ave | | | Hammond | IN | 46324 | |
| Andrews, Trescy Lamont | 4012 Carey St | | | East Chicago | IN | 46312 | |
| Andricopulos, Alexis | 1803 N. Waterman Avenue | | | Arlington Heights | IL | 60004 | |
| Andrie Inc. | Attn: Brenda | | | Muskegon | MI | 49443-1548 | |
| Androh, Alease | 12501 S Ashland | Apt GW | | Calumet Park | IL | 60827 | |
| Andros, Nick | 8784 Madison St | | | Merrillville | IN | 46410-7067 | |
| Andrzejewski, Robert E | 3800 N Clubhouse Rd | | | Rensselaer | IN | 47978 | |
| Andy Mast Greenhouses | 1534 Pannell NorthWest | | | Grand Rapids | MI | 49504 | |
| Anello, Angelina | 7939 Jefferson Ave | | | Munster | IN | 46321 | |
| Angel, Eduardo | 3237 Hopkins Ave. | | | Steger | IL | 60475 | |
| Angelica's Bakery | 17535 S Kedzie | | | Hazel Crest | IL | 60429 | |
| ANGELO CAPUTO'S FRESH MARKETS | 550 E NORTH AVE | | | CAROL STREAM | IL | 60188-2125 | |
| ANGELO'S FOODS | ANGELO'S FOODS | SUJAL PATEL | 2230 MAPLE AVE | DOWNERS GROVE | IL | 60515 | |
| ANGELO'S FOODS | ATTN: SUJAL PATEL | 2230 MAPLE AVE | | DOWNERS GROVE | IL | 60515 | |
| ANGELO'S FOODS, INC. | ANGELO'S FRESH MARKET MCHENRY | ANGELO INGRAO | 4400 W ELM STREET | MCHENRY | IL | 60050 | |
| ANGELO'S FRESH MARKET INC. | 4400 W ELM STREET | | | MCHENRY | IL | 60050 | |
| ANGELO'S FRESH MARKET MCHENRY | ATTN: ANGELO INGRAO | 4400 W ELM STREET | | MCHENRY | IL | 60050 | |
| ANGELO'S FRESH MKT JOHNSBURG | 4000 G NORTH JOHNSBURG RD | | | JOHNSBURG | IL | 60051 | |
| ANGELO'S FRESH MKT LOAN ACCT | 4400 W ELM STREET | | | MCHENRY | IL | 60050 | |
| ANGELO'S GELATO ITALIANO | 1041 WAVELAND AVENUE | | | FRANKLIN PARK | IL | 60131 | |
| Angie's Artisan Treats, LLC | 1918 Lookout Drive | | | North Mankato | MN | 56003 | |
| Anglin, Michael Raymond | 504 Maureen Ct | | | Lynwood | IL | 60411 | |
| Anguiano, Jose Luis | 912 Oakland Ave | | | Joliet | IL | 60435 | |
| Anguiano, Joseph A | 5827 Buck Court | | | Westmont | IL | 60559 | |
| Anguiano, Savannah Grace | 927 West 7th place | | | Hobart | IN | 46342 | |
| Angulo, Manuel G | 1020 Des Plaines Avenue | Apt 411 | | Forest Park | IL | 60130 | |
| Anico International Inc | 55 Fadem Road | | | Springfield | NJ | 07081 | |
| Anker, Kaleigh Jo | 12840 Edison St | P.O. Box 540 | | Cedar Lake | IN | 46303 | |
| Anker, Nicholas H | P.O. Box 540 | | | Cedar Lake | IN | 46303 | |
| Ankrom, Cathy M | 13240 Village Court | | | Crestwood | IL | 60445 | |
| Ankum, Quentin | 1628 S 13th avenue | | | Maywood | IL | 60153 | |
| Ann S. Kenis | Attorney at Law | | | Chicago | IL | 60603 | |
| Anne Fox Elementary School | 1035 Parkside Circle | | | Hanover Park | IL | 60133 | |
| Another Season | 605 N Halleck Street | | | DeMotte | IN | 46310 | |
| Ansari, Ishtiyaq | 2255 Highland | Apt 208 | | Lombart | IL | 60148 | |
| ANSERIS, INC | P.O. BOX 526 | | | MILFORD | DE | 19963 | |
| Anson, Lisa N | 2309 Park Rose Street | | | Crest Hill | IL | 60403 | |
| Antecki, Cindi E | 644 Oxbow Road | | | Valparaiso | IN | 46385 | |
| Anthonijsz, Janette L | 2082 Jackson | | | Portage | IN | 46368 | |
| Anthony Baskin | 2244 W 45th Street | | | Highland | IN | 46321 | |
| Anthony International | 2388 Collections Center Drive | | | Chicago | IL | 60693 | |
| Anthony Kinkade Schlrshp Fdn | 11531 Westvalley Dr | | | Crown Point | IN | 46307 | |
| ANTHONY MARANO COMPANY | 3000 S ASHLAND AVE | SUITE 100 | | CHICAGO | IL | 60608 | |
| ANTHONY MARANO COMPANY | 3000 S ASHLAND AVE | | | CHICAGO | IL | 60608 | |
| Anthony Parducci | 811 North Jackson St | | | Crown Point | IN | 46307 | |
| Anthony, Cheryl | 4794 Whitcomb st | | | Gary | IN | 46408 | |
| Anthony, Derrick | 2418 Diamond St | | | Gary | IN | 46407 | |
| Antle, Ashley T | 799 E 6th street | | | Hobart | IN | 46342 | |
| Anton, George | 3990 E 80th Pl. | Apt 110 | | Merrillville | IN | 46410 | |
| Antonacopulos, Crystal M. | 9094 Dallas Place | | | Crown Point | IN | 46307 | |
| ANTON-ARGIRES, INC | 12345 S. LATROBE AVE. | | | ALSIP | IL | 60803 | |
| Antonelli, Tina Marie | 12745 W Playfield Dr | | | Crestwood | IL | 60445 | |
| ANTONETTI, PRICE & KUZMA, INC | 3940 PORETT DR | | | GURNEE | IL | 60031-1244 | |
| Antonini, Debra | 330 E. Roosevelt | Apt 8 | | Lombard | IL | 60148 | |
| Anything's Possible Events | 620 Enterprise Drive | | | Oak Brook | IL | 60523 | |
| ANZUR, LORI | 951 N Wood St | | | Griffith | IN | 46319-2347 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Aofolaju, Adebayo Joshua | 5318 w Race | | | Chicago | IL | 60644 | |
| Apaez, Javier | 1145 E Randville Dr | | | Palatine | IL | 60074 | |
| Apex Auto Service Center | 7305 Indianapolis Blvd | | | Hammond | IN | 46324 | |
| APEX PUMPING EQUIPMENT, INC | 720 HEARTLAND DRIVE, UNIT P | | | SUGAR GROVE | IL | 60554 | |
| APG Cash Drawer | 5250 Industrial Blvd. | | | North East Minneap | MN | 55421 | |
| APIO, INC.- GREEN LINE | DEPT 33624 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| APIO, INC.- GREEN LINE | DEPT 33624 | | | SAN FRANCISCO | CA | 94139 | |
| Aplington Kaufman McClintock | Steele & Barry Ltd | | | LaSalle | IL | 61301 | |
| Aponte, Gail M | 2922 N. Woodard St | | | Chicago | IL | 60618 | |
| Apostolic Kingdom Christian | Aca./P&L Evangelistic Church | | | South Holland | IL | 60473 | |
| APPLE & EVE, LLC | GENERAL POST OFFICE | P.O. BOX 27111 | | NEW YORK | NY | 10087-7111 | |
| APPLE FARM FOODS INC | 303 E 115TH ST | | | CHICAGO | IL | 60628 | |
| APPLE FARM FOODS INC | 305 E 115TH ST | | | CHICAGO | IL | 60628 | |
| Apple Farm Foods, Inc. | Law Office of Peter Limperis | 5624 W. 79th St. | | Burbank | IL | 60459 | |
| Apple Inc | P.O.Box 846095 | | | Dallas | TX | 75284-6095 | |
| Appleby, Rachel Elizabeth | 21538 Orion Ave. | | | Sauk Village | IL | 60411 | |
| Applegate, Nicholas David | 1132 Jeanne Court | | | Crown Point | IN | 46307 | |
| Applied Leadership Serv. Inc. | 10224 Birchwood Circle | | | Highland | IN | 46322-3556 | |
| Appling, Edith M | 2638 W 6th Ave | | | Gary | IN | 46404 | |
| Appold, Travis R | 2351 Norcrest St. | | | Norton Shores | MI | 49441 | |
| Apps, Nicole M | 13336 Edison Street | | | Cedar Lake | IN | 46303 | |
| Apton, Raymond | 3425 Kings Rd | # 109 | | Steger | IL | 60475 | |
| Apuyod, Narcisa G | 4912 Cardinal Ct. | | | Schererville | IN | 46375 | |
| Aqua Designs Enterprises,Inc. | 2133 Gould Ct. | | | Rockdale | IL | 60436 | |
| Aqua Illinois | 1000 S Schuyler Ave | | | Kankakee | IL | 60901 | |
| Aqua Illinois | PO Box 1229 | | | Newark | NJ | 07101-1229 | |
| Aquamist Plumbing & Lawn | 14526 Chicago Rd | | | Dolton | IL | 60419 | |
| Aquinas Catholic Academy | 366 E. Hickory | | | Kankakee | IL | 60901 | |
| Aquinas School | 801 73rd Avenue | | | Merrillville | IN | 46410 | |
| Aragon, Almadelia | 1511 Michigan St | | | Hammond | IN | 46320 | |
| Aragon, Oscar | 1511 Michigan Street | | | Hammond | IN | 46320 | |
| Arambula, Edward | 4120 Drumond St | PO Box 102 | | East Chicago | IN | 46312-0102 | |
| Arambula, Jesse d | 2733 central ave | | | lake station | IN | 46405 | |
| Arambula, Mary N | 3710 Roche street | | | Hobart | IN | 46342 | |
| Arambula, Monica | 3707 193rd St | | | Lansing | IL | 60438-4211 | |
| Aranda, Marcie | 1133 N Cline Ave | | | Griffith | IN | 46319-1563 | |
| ARC Bridges | 2650 W.35th Ave. | | | Gary | IN | 46408 | |
| ARC Disposal-Republic SVC #551 | P.O.Box 9001154 | | | Louisville | KY | 40290-1154 | |
| ARC Indiana | 3666 Carnegie Ave | | | Cleveland | OH | 44115 | |
| Arc International N. America | PO Box 32097 | | | New York | NY | 10087-2097 | |
| Arcadia/Indiana PTO | 20519 Arcadian | | | Olympia Fields | IL | 60461 | |
| Arce, Sophia | PO Box 2134 | | | East Chicago | IN | 46312 | |
| Arceo, Javier Carlos | 3830 Main St | Apt 1 | | East Chicago | IN | 46312 | |
| Archbald, Connor Riley | 950 Read Drive | | | Chesterton | IN | 46304 | |
| Archbold, Dennis W | 625 W 39th Pl | Apt 5A | | Hobart | IN | 46342 | |
| Archer Bank v. Ahmad J. Zayyad, et. al. | Latimer Levay Fyock LLC | 55 W. Monroe St., Ste. 1100 | | Chicago | IL | 60603 | |
| Archer, Heaven | 2142 Crisman Rd | | | Portage | IN | 46368-2102 | |
| Archer, Nancy S | 134 Main St | Apt 107 | | Hobart | IN | 46342 | |
| Archibald, Wahdeen N | 320 N. Boston | | | Chicago Heights | IL | 60411 | |
| Archie, Nicholas | 1405 N. Arthur Burch Rd | Lot V22 | | Bourbonnais | IL | 60914 | |
| Archie, Rosalyn | 28 Candlelight Dr | | | Sauk Village | IL | 60411-4532 | |
| ArchitecturePlus Int'l, Inc | 2709 Rocky Point Dr. 201 | | | Tampa | FL | 33607 | |
| Arciniega, Gloria | 9328 Cleveland St | | | Crown Point | IN | 46307 | |
| ARCOBASSO FOODS | 8850 PERSHALL RD. | | | HAZELWOOD | MO | 63042 | |
| Arcos, Luis | 482 Poplar Dr | | | Wheeling | IL | 60090 | |
| Arctic | 22763 South Center Road | | | Frankfort | IL | 60423 | |
| Ard, Thomas J | 2699 Howard St. | | | Lake Station | IN | 46403 | |
| Ardmore Elementary School | 225 W. Harvard | | | Villa Park | IL | 60181 | |
| Area Glass,Inc | 9250 Thiel Street | | | St John | IN | 46373 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Arechiga, Jesica | 4454 Grant Street | | | Gary | IN | 46408 | |
| Arellano, Kenneth M | 5610 Mulberry Ave | | | Portage | IN | 46368 | |
| Aremka, Keith | 1138 N Chestnut Ave | | | Arlington Heights | IL | 60004 | |
| Arenas, Tomas | 1342 S Finley Rd | Apt 1L | | Lombard | IL | 60148 | |
| Arends, Elizabeth | 10518 Campbell | | | Chicago | IL | 60655 | |
| AREOL INC. | 2535 N LARAMIE | | | CHICAGO | IL | 60639 | |
| Arevalo, Michael Antonio | 5916 Phillips rd | | | Schererville | IN | 46375 | |
| Argandona, Clarissa C | 6647 New Hampshire Ave. | | | Hammond | IN | 46323 | |
| Arguelles, Haley V | 12430 Pennsylvania Pl | | | Crown Point | IN | 46307 | |
| Argus, Timothy Paul | 14710 Bryan st. | | | Cedar Lake | IN | 46303 | |
| ARGUS-HAZCO | 1702 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5317 | |
| Arias, Rosalinda | 15939 Ellis Ave. | | | South Holland | IL | 60473 | |
| Arient, Linda A | 5056 West 32nd Place | | | Cicero | IL | 60804 | |
| ARIN | P. O. BOX 759477 | | | BALTIMORE | MD | 21275-9477 | |
| Arinian | 2244 45th Street | | | Highland | IN | 46322 | |
| ARISTA INDUSTRIES, INC | 557 DANBURY ROAD | | | WILTON | CT | 06897 | |
| ARISTO FOOD & LIQUOR INC | 315 E 47TH ST | | | CHICAGO | IL | 60653 | |
| ARIZMENDI, ANGELA | 13336 Lemoore St | | | Cedar Lake | IN | 46303-9407 | |
| ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | | | CHICAGO | IL | 60673-1877 | |
| Arizona Canning | 2244 W 45th St | | | Highland | IN | 46322 | |
| ARIZONA CANNING CO | PO BOX 659506 | ID # 1104 | | SAN ANTONIO | TX | 78265 | |
| ARIZONA CANNING CO. LLC | ID#1104 | PO BOX 659506 | | SAN ANTONIO | TX | 78265-9506 | |
| ARKADIN, INC | LOCKBOX #32726 COLLECTION CTR DRIVE | | | CHICAGO | IL | 60693-0726 | |
| ARLEN MUSIC PRODUCTIONS | 1415 SHERMAN AVE | STE 101 | | EVANSTON | IL | 60201 | |
| ARLINGTON PRODUCE, INC | 100 RAND ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ARMALY BRANDS | P.O. BOX 611 | | | WALLED LAKE | MI | 48390 | |
| ARMANDO & SON'S INC | 925 N LIBERTY ST | | | ELGIN | IL | 60120 | |
| ARMANDO'S SUNRISE | 325 N SEYMOUR | | | MUNDELEIN | IL | 60060 | |
| ARMANDO'S SUNRISE PRODUCE | ATTN: JOHN EFTHYMIOU | 325 N SEYMOUR | | MUNDELEIN | IL | 60060-2322 | |
| ARMANDOS SUNRISE PRODUCE INC | 325 N SEYMOUR | | | MUNDELEIN | IL | 60060-2322 | |
| Armenta, David R | 2025 Canal Street | | | Blue Island | IL | 60406 | |
| Armentrout, Tracy | 7735 S Rutherford | | | Burbank | IL | 60459 | |
| Armes, Paula Jean | 4112 Silver Court | | | Gary | IN | 46408 | |
| armes, sharon k | 301 Beige Ave | | | Portage | IN | 46368 | |
| Armfield, Rashonda L | 4521 S. Leclaire Ave | | | Chicago | IL | 60638 | |
| ARMITAGE PRODUCE INC | 3334 W ARMITAGE | | | CHICAGO | IL | 60647 | |
| ARMOUR SPECIALTY MARKETING | PO BOX 365 | | | NORTH LIBERTY | IA | 52317 | |
| Armour-Eckrich Meats LLC | 2616 Collections Drive | | | Chicago | IL | 60693 | |
| ARMOUR-ECKRICH MEATS LLC | 14622 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0000 | |
| Arms, Charlie | 12740 Fairbanks St | | | Cedar Lake | IN | 46303 | |
| ARMSTRONG TRANSORT GROUP | PO BOX 745100 | | | ATLANTA | GA | 30374-5100 | |
| Armstrong, Aaron Raymond | 46 Apace St. | | | Park Forest | IL | 60466 | |
| Armstrong, Abraile V | 5968 W. Adams St. | Apt #3 | | Chicago | IL | 60644 | |
| Armstrong, Balala | 615 W. 37th Ave. | Lot 50 | | Hobart | IN | 46342 | |
| Armstrong, Jeremy | 1140 Holly Lane | | | Munster | IN | 46321 | |
| Armstrong, Josh | 1140 Holly Lane | | | Munster | IN | 46321 | |
| Armstrong, Justin | 1037 W 52nd Dr | Apt D95 | | Merrillville | IN | 46410 | |
| Armstrong, Karen | 7514 Whitcomb | | | Merrillville | IN | 46410 | |
| Armstrong, Kyle Ross | 5345 Wilson Place | | | Merrillville | IN | 46410 | |
| Armstrong, Linda | 635 Morningside Drive | | | Crown Point | IN | 46307 | |
| Armstrong, Michael Scott | 9501 West 95th Place | | | Saint John | IN | 46373 | |
| Armstrong, Ryan | 5345 Wilson Place | | | Merrillville | IN | 46410 | |
| Armstrong, Ryan M | 5345 Wilson Place | | | Merrillville | IN | 46410 | |
| Armstrong, Timothy T | 118 Jackson street | | | Michigan City | IN | 46360 | |
| Armstrong, Torey B | 3716 175th Place | | | Hammond | IN | 46323 | |
| Armstrong, Uilleam Charles | 127 Abbey Lane | Apt #C7 | | Chesterton | IN | 46304 | |
| Armstrong, William c | 127 E Birch Dr | | | Glenwood | IL | 60425 | |
| Arndt, Jordan Matthew | P.O. Box 1896 | | | Portage | IN | 46368 | |
| Arndt, Robert | 18347 West St. | | | Lansing | IL | 60438 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ARNIE'S BAKERY/HEINEMANN'S | 815 LEONARD STREET NW | | | GRAND RAPIDS | MI | 49504 | |
| Arnold Distributing | 1828 Poplar Ct | | | Munster | IN | 46321 | |
| Arnold Mireles Academy | 9000 S Exchange | | | Chicago | IL | 60617 | |
| Arnold Scott Harris, PC | 222 Merchandise Mart Plaza | | | Chicago | IL | 60654 | |
| Arnold, Anne M | 23216 Pierce St | | | Lowell | IN | 46356 | |
| Arnold, Daniel M | 6634 S Francisco | | | Chicago | IL | 60629 | |
| Arnold, Desiray | 6449 n us highway 231 | | | Rensselaer | IN | 47978 | |
| Arnold, Diane | 228n Arrowhead Drive | | | Lowell | IN | 46356 | |
| Arnold, Grant Alexander | 422 East 500 North | | | Valparaiso | IN | 46383 | |
| Arnold, Jalen M | 1647 N Orchard St | | | Chicago | IL | 60614 | |
| Arnold, jenaun delana | 14532 s Peoria | | | Harvey | IL | 60426 | |
| Arnold, Joseph P | 3765 Pulaski | | | East Chicago | IN | 46312 | |
| Arnold, Kathy | 1817 S Colfax St. | | | Griffith | IN | 46319 | |
| Arnold, Patricia Cavan | 12102 W 185th Avenue | | | Lowell | IN | 46356 | |
| Arnold, Paul | 7845 White Oak Lane | | | Hammond | IN | 46324 | |
| Arnold, Tristen | 3060 190th place | | | Chicago | IL | 60438 | |
| Arnoni, Charmaine | 5256 W. Eddy | | | Chicago | IL | 60641 | |
| Aroma Park Primary | 101 S. Division | | | Aroma Park | IL | 60910 | |
| AROMAKOT, LTD | 11333 W 159 TH ST | | | AROMA PARK | IL | 06046 | |
| Arredondo, Jesus | 3834 Deal St. | | | East Chicago | IN | 46312 | |
| Arredondo, Jordan H | 6254 Madision Ave | | | Hammond | IN | 46324 | |
| Arreguin, Ana L | 414 Waltham St | | | Hammond | IN | 46320 | |
| Arrendondo, Juan M | 4603 Ash Ave | | | Hammond | IN | 46327 | |
| Arreola, Jaimie Lyn | 9332 Erie St | | | Highland | IN | 46322 | |
| Arreola, Marcelino Guadalupe | 5879 Creekview Crt Apt. A | | | Portage | IN | 46368 | |
| Arrington, Christopher Miguel | 6618 Kennedy Ave | Apt #5 | | Hammond | IN | 46323 | |
| Arrington, Sharon | 1803 N Mansard Blvd | Oh | | Griffith | IN | 46319 | |
| Arrow Home Products Company | PO Box 74008436 | | | Chicago | IL | 60674-8436 | |
| Arrow Pest Control | 1815 North Michigan Street | | | Plymouth | IN | 46563 | |
| Arrow Promotions Inc | PO Box 96 | | | Willow Springs | IL | 60480 | |
| Arrow Uniform Rental | 6400 Monroe Blvd | | | Taylor | MI | 48180 | |
| Arroyo, Cathy M | 4355 Colfax St. | | | Gary | IN | 46408 | |
| Arroyo, David | 507 Windsor Dr | | | Valparaiso | IN | 46385 | |
| Arroyo, Fernando | 920 N Wheeling Rd | | | Mount Prospect | IL | 60056 | |
| Arroyo, Hector E | 924 Lawrence Place | | | Lake Station | IN | 46405 | |
| Arroyo, Joseph John | 2569 Contact Street | | | Portage | IN | 46368 | |
| Arroyo, Kathy M | 14300 Keystone Ave | | | Midlothian | IL | 60445 | |
| Arroyo, Marco A | 258 Burlington Beach Rd | | | Valparaiso | IN | 46383 | |
| Arroyo, Ruthette | 2569 Contact St. | | | Portage | IN | 46368 | |
| Arroyo, Santos | 507 Windsor Dr | | | Valparaiso | IN | 46385 | |
| Arroyo, Teresa | 3292 Brown St | | | Portage | IN | 46368 | |
| Arsenault, Brandon J | 16256 Lakewood st. | | | Lowell | IN | 46356 | |
| Arseneau, Jeffery Andrew | 875 Quinlan Ct. | | | Crown Point | IN | 46307 | |
| Arseneau, Kevin W | 306 W. Station St | P.. Box 174 | | Beaverville | IL | 60912 | |
| Arseneau, Zachary Phillip | 616 Burton Ct | | | Whiting | IN | 46394 | |
| Arshami, Mikael H | 430 Westchester Circle | | | Valparaiso | IN | 46385 | |
| Arter, William Cory | 916 W 86th Place | | | Chicago | IL | 60620 | |
| ARTHUR C. SCHARF, JR. TRUST | 518 E. SOUTH COURT ST. | | | CHATSWORTH | IL | 60921 | |
| Arthur C. Scharf, Jr. Trust (f/ Art's Food Center) | ART'S FOOD CENTER | ART SCHARF | 209 W WALNUT | CHATSWORTH | IL | 60921 | |
| Arthur, Carl | 1172 W Exore Ln | | | Kankakee | IL | 60901 | |
| Arthur, Shawn Thomas | 1355 N Arthur Burch | Lot J2 | | Bourbonnais | IL | 60914 | |
| Artis, Monique Felicia | 125 156th Place | | | Calumet City | IL | 60409 | |
| ARTISAN BREAD CO LLC | 8029 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| Artka, Brooke | 2275 Sloan Street | | | Portage | IN | 46368 | |
| ART'S FOOD CENTER | ATTN: ART SCHARF | 209 W WALNUT | | CHATSWORTH | IL | 60921 | |
| ART'S FOOD CENTER,INC. | 209 W WALNUT | | | CHATSWORTH | IL | 60921 | |
| ART'S SUPER MART INC. | ART'S SUPER MART INC. | JOSEPH DEWEY | 29 N. EDDY STREET | SANDWICH | IL | 60548 | |
| ART'S SUPER MART INC. | ATTN: JOSEPH DEWEY | 29 N. EDDY STREET | | SANDWICH | IL | 60548 | |
| ART'S SUPER MART, INC. | 29 N. EDDY STREET | | | SANDWICH | IL | 60548 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Artstein, Ileen | 2318 S Cannon Drive | Apt 106 | | Mt. Prospect | IL | 60056 | |
| Arvia, Katharine | 2320 184th PL | | | Lansing | IL | 60438 | |
| ARYZTA LLC | 7090 COLLECTION CENTER | | | CHICAGO | IL | 60693-0070 | |
| ARYZTA LLC. | 7090 Collections Center Drive | | | Chicago | IL | 60693-0070 | |
| Asabere, Kwame K | 2914 w 74th ave | | | Merrillville | IN | 46410 | |
| ASAP Management Co | 879 Joliet St Box #189 | | | Dyer | IN | 46311 | |
| Asbell, Spencer Michael | 308 North Guyer St. | | | Hobart | IN | 46342 | |
| Ascendum Solutions LLC. | 10290 Alliance Road | | | Blue Ash | OH | 45242 | |
| Ascension Catholic School | 606 Van Buren St. | | | Oak Park | IL | 60304 | |
| Ascension Church | 7520 W.Roosevelt Rd. | | | Forest Park | IL | 60130 | |
| Asche, Jason J | 12337 W 107 PL | | | Saint John | IN | 46373 | |
| ASCO SERVICES, INC | P.O. BOX 73473 | | | CHICAGO | IL | 60673-7473 | |
| ASEEL HI & BYE, INC | 102 S PARK AVE | | | WAUKEGAN | IL | 60085 | |
| ASELTINE CIDER CO | 573 LAMOREAUX DRIVE | | | COMSTOCK PARK | MI | 49321 | |
| Ash, Erica M | 1825 Austin Ave | Apt 17 | | Schererville | IN | 46375 | |
| Ash, Nicholas | 1945 York St | Apt 3 | | Blue Island | IL | 60406 | |
| Ashburn Elementary School | 8300 S. St. Louis | | | Chicago | IL | 60652 | |
| Ashburn Lutheran School | 3345 W. 83rd Street | | | Chicago | IL | 60652 | |
| Ashby, Anthony Roy | 2507 Parke street | | | Lake Station | IN | 46405 | |
| Ashby, Dana | 1743 East Dunes HWY | | | Gary | IN | 46402 | |
| Ashe, Carmen | 17400 Marion Dr | | | Lowell | IN | 46356 | |
| Asher, Hayley F | 442N 325W | | | Valparaiso | IN | 46385 | |
| Asher, Lucas Earl | 264 W Division rd. | | | Valparaiso | IN | 46385 | |
| Asher, Sarah N | 8954 Schneider Ave. | | | Highland | IN | 46322 | |
| Ashford, Kenneth | 1121 Cleavland | | | Hammond | IN | 46319 | |
| Ashkar, Mohammed | 5229 W 121 Place | | | Alsip | IL | 60803 | |
| Ashkar, Omar | 12357 S. Lamon Ave | | | Alsip | IL | 60803 | |
| ASHLAND PROPANE INC | 16525 VINCENNES | PO BOX 1108 | | SOUTH HOLLAND | IL | 60473-7108 | |
| Ashley, Jonathan Michael | 704 West 40th Place | Apt 1D | | Hobart | IN | 46342 | |
| Ashly Remkus | 2244 45th Street | | | Highland | IN | 46322 | |
| Ashton, Kirstie E | 709 Cedar Court | | | Valparaiso | IN | 46383 | |
| ASI Doors Inc. | 5848 North 95th Court | | | Milwaukee | WI | 53225 | |
| Askew, Erick | 144 N Bell | | | Chicago | IL | 60612 | |
| Askew, Jessica Lynn | 3108 Black Partridge Ln | Apt #2 | | Valparaiso | IN | 46383 | |
| askew, sevonte k | 1406 melbrook dr | | | munster | IN | 46321 | |
| Askew, Terrance | 405 S Huntington St | | | Gary | IN | 46403-2472 | |
| ASMARO INC | 1212 N. DETROIT AVE | | | TOLEDO | OH | 43607 | |
| ASNA | 14210 NORTHBROOK DRIVE | | | SAN ANTONIO | TX | 78232-5020 | |
| ASPEN FOODS | PO BOX 71150 | | | CHICAGO | IL | 60694-1150 | |
| ASPIRE BRANDS, INC | 200 E ILLINOIS STREET | SUITE 3611 | | CHICAGO | IL | 60611 | |
| Aspire Chart. Academy VISTAS | 4900 W. 15th Avenue | | | Gary | IN | 46406 | |
| Aspros, Carrissa Jade | 101 North Pennsylvania st | | | Hobart | IN | 46342 | |
| Assad, Mark | 1320 W 90th Pl | | | Merrillville | IN | 46410 | |
| Assad, Mina A | 9358 Monroe Ct | Apt 616 | | Crown Point | IN | 46307 | |
| Assembled Products Corporation | 115 East Linden Street | | | Rogers | AR | 72756 | |
| Asset Acceptance, LLC | Attn: Garnishment Dept. | | | Warren | MI | 48093 | |
| Assibey-Mensah, Rosina | 1005 W 35th Ave | Apt 104 | | Gary | IN | 46408 | |
| Associated Attraction Inc | 1919 W 74th St | | | Chicago | IL | 60636 | |
| Associated Attraction Inc | PO Box 09309 | | | Chicago | IL | 60609-0309 | |
| ASSOCIATED FOOD & PETROLEUM | DEALERS INC | 30415 W 13 MILE ROAD | | FARMINGTON HILLS | MI | 48334 | |
| ASSOCIATED INTEGRATED SUPPLY CHAIN S | 7954 SOLUTION CENTER | | | CHICAGO | IL | 60677-7009 | |
| ASSOCIATED POTATO GROWERS INC | 2001 N 6TH ST. | | | GRAND FORKS | ND | 58203 | |
| Associated Technical Services | 524 W St Charles Rd | | | Villa Park | IL | 60181 | |
| ASTIN STRAWBERRY EXCHANGE | PO BOX 3837 | | | PLANT CITY | FL | 33563 | |
| AT Properties | 212 E Ohio St. | | | Chicago | IL | 60611 | |
| AT&T | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T | PO Box 5014 | | | Carol Stream | IL | 60197-5014 | |
| AT&T | P.O.Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T | RM39-N-13 | | | Saint Louis | MO | 63101-2017 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| AT&T Midwest - CWO Center | 220 Wisconsin Ave Flr 2 | | | Waukesha | WI | 53186 | |
| AT&T Mobility | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T Mobility | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Ateeco | 2244 45th Street | | | Highland | IN | 46322 | |
| ATEECO INC | 600 E CENTER ST PO BOX 606 | | | SHENANDOAH | PA | 17976-0606 | |
| Atheletes For Charity | 901 E Chicago Ave Box # 55 | | | East Chicago | IN | 46312 | |
| Athenian Foods | 1814 N 15th Ave. | | | Melrose Park | IL | 60160 | |
| ATHENS FOODS INC | 13600 SNOW ROAD | | | CLEVELAND | OH | 44142-2596 | |
| Atherton, Ryan Paul | 1000 West 39th Place | | | Hobart | IN | 46342 | |
| Athletic Productions, LLC | 1546 Clover Ln. | | | Schererville | IN | 46375 | |
| Atilano, Samuel jr | 5665 Willowdale Lane | | | Portage | IN | 46368 | |
| ATKINS FROZEN NUTRITIONALS INC | PO BOX 9402 | | | UNIONDALE | NY | 11555-9402 | |
| Atkins, Acara S | 635 North Meadows Blvd | Apt 3A | | Addison | IL | 60101 | |
| Atkins, Antoine g | 1917 S 12th Ave | | | Maywood | IL | 60153 | |
| ATKINSON | PO BOX 150220 | | | LUFKIN | TX | 75915-0220 | |
| Atkinson, Charity L | 1926 Jacob Lane | | | Chesterton | IN | 46304 | |
| Atlantic Food Bars | 2450 Merritt Drive | | | Garland | TX | 75041 | |
| Atlantis Banquets | 1273 E Rand Rd | | | Arlington Hts | IL | 60004 | |
| Atlas Restaurant Supply | PO Box 4075 | | | South Bend | IN | 46634-4075 | |
| ATLAS SUPPLY COMPANY INC | 923 S. CHICAGO ST | BOX 3186 | | JOLIET | IL | 60434 | |
| Atlas, Vincent M | 1001 Beloit | | | Forest Park | IL | 60130 | |
| ATOM BANANA INC | 2404 SOUTH WOLCOTT | UNITS 10,11, 12 | | CHICAGO | IL | 60608-5341 | |
| ATS Store Fixtures & Equipment | 1760 Britannia Drive | | | Elgin | IL | 60124 | |
| Atterberry, Nancy | 389 E 500 S | | | Kouts | IN | 46347-9635 | |
| Atty. David Foelber | 504 East Lincolnway | | | Valparaiso | IN | 46383 | |
| Atwood Heights Dist.125 PTO | 4300 W. 108th Pl. | | | Oak Lawn | IL | 60453 | |
| Atwood, Alexander M | 440 Amber Drive | | | Valparaiso | IN | 46383 | |
| Atwood, Larry | 218 W. 108th PL. | | | Chicago | IL | 60628 | |
| Atwood, Nikki M | 410 1/2 E Commercial Ave | | | Lowell | IN | 46356 | |
| Atwood, Romance Marie | 6450 S. Kenwood Apt #006 | | | Chicago | IL | 60637 | |
| Atzhorn, Edward | 626 Springwood Dr. | | | Hebron | IN | 46341 | |
| Atzhorn, Edward M | 626 Springwood Drive | | | Hebron | IN | 46341 | |
| Auburn Supply Co. | 3850 W. 167th Street | | | Markham | IL | 60428 | |
| Audio Specialist Two | PO Box 703 | | | Granger | IN | 46530 | |
| AUDIOSOLUTIONZ | P. O. BOX 933868 | | | ATLANTA | GA | 31193 | |
| Augle, Nicholas W | 296 Deerfield Court | | | Valparaiso | IN | 46383 | |
| Augustus Growers LLC | PO Box 399 | | | Gobles | MI | 49055 | |
| Augustyniak, Hayley A | 1052 Golfview Blvd | Apt D | | Valparaiso | IN | 46385 | |
| AUNT MIDS | 7939 W. LAFAYETTE | | | DETROIT | MI | 48209-1900 | |
| Aunt Millie's Bakeries | ATTN Accounts Receivable | | | Fort Wayne | IN | 46867 | |
| AUNT MILLIE'S BAKERIES | PO BOX 13099 | | | FORT WAYNE | IN | 46867 | |
| Aurico Investigations | 120 West Eastman | | | Arlington Heights | IL | 60004 | |
| Auron, Andrea Lynn | 4846 Chesnut Ave. | | | Hammond | IN | 46327 | |
| AURORA FRESH MARKET INC. | 1250 LAKE STREET | | | AURORA | IL | 60506 | |
| AURORA FRESH MARKET, INC | 1250 N LAKE ST | | | AURORA | IL | 60506 | |
| AURORA PACKING COMPANY INC | 125 S Grant St | | | Aurora | IL | 60506 | |
| Aurora World, Inc. | 8820 Mercury Lane | | | Pico Rivera | CA | 90660 | |
| AU'SOME CANDIES, INC. | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| Austgen Electric Inc. | 801 E Main St | | | Griffith | IN | 46319 | |
| Austin, Aaron S | 2640 Massachusetts Street | | | Gary | IN | 46407 | |
| Austin, Derrick | 1039 Conkey St | | | Hammond | IN | 46320 | |
| Austin, Evan | 922 West 3rd place | | | Hobart | IN | 46342 | |
| Austin, Garette Michael | 5169 Dolphin Dr. | | | Portage | IN | 46368 | |
| Austin, Jennifer m | 5946 Hohman ave | Apt. 417 | | Hammond | IN | 46320 | |
| Austra, Brandon Lee | 17103 Oakwood Ave | | | Lansing | IL | 60438 | |
| AUTHENTIC BRANDS OF CHICAGO | 6410 W. 74YH ST | | | BEDFORD PARK | IL | 60499 | |
| AUTHENTIC BRANDS OF CHICAGO | 6801 W ROOSEVELT RD | | | BERWYN | IL | 60402 | |
| AUTHENTIC SPECIALTY FOODS INC | PO BOX 8223 | | | PASADENA | CA | 91109-8223 | |
| Autism Speaks | 5455 Wilshire Blvd. | | | Los Angeles | CA | 90036-4272 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Autism Speaks Chicago Chapter | 2700 S River Road | | | Des Plaines | IL | 60018 | |
| Autism Spectrum Coalition | PO Box 524 | | | Crown Point | IN | 46308 | |
| Auto Body Unlimited and Tracey | Witt | | | Downers Grove | IL | 60515 | |
| Auto Plus of Chicago and | Sharron Haedamon | | | Chicago | IL | 60630 | |
| Autonomy, Inc. | PO Box 8374 | | | Pasadena | CA | 91109-8374 | |
| Autterson, Jeff W | 2284 N 2nd St | | | Terre Haute | IN | 47803 | |
| AUVIL FRUIT | PO BOX 84424 | | | SEATTLE | WA | 98124-5724 | |
| AVALON PETROLEUM COMPANY | 7326 EAGLE WAY | | | CHICAGO | IL | 600678-107 | |
| Avalos, Aaron A | 1630 Hillcrest Lane | | | Woodridge | IL | 60517 | |
| Avangate BV | 3500 Lenox Road | | | Atlanta | GA | 30326 | |
| Avant, Tarasha | 17002 E. 3500 N. Rd. | | | Momence | IL | 60954 | |
| Avants, Sam E | 5724 W 6th Ave | | | Gary | IN | 46406 | |
| Avdic, Suvada | 503 Dempster St | | | Mt. Prospect | IL | 60056 | |
| Avelar, Jose A | 4115 Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| Avent, Kanyata | 729 W. Harbor | | | Kankakee | IL | 60901 | |
| Averhart, Jamari | 7 Lea Circle | | | Merrillville | IN | 46410 | |
| AVERY DENNISON BUSINESS MEDIA | 12297 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Avery, David D | 7820 Westmill Ct. | | | Hobart | IN | 46342 | |
| Avery, Marcia C | 1031 N 475 E | | | Chesterton | IN | 46304 | |
| Avery, Melissa R | 944 N Meridian Rd | | | Chesterton | IN | 46304 | |
| Avery, Sheila L | 520 157th st | | | Calumet City | IL | 60409 | |
| Averyhart, Jamere | 713 Darcy Lane | | | Griffith | IN | 46319 | |
| Avgerinos, Mary | 2343 99th Ave Unit 2A | | | Highland | IN | 46322 | |
| Avgerinos, Mary L | 2343 99th Ave #2a | | | Highland | IN | 46322 | |
| Avila, Beronica | 2604 Oasis Dr | | | Plainfield | IL | 60586 | |
| Avila, Hector Manuel | 4424 Wabash Ave. | | | Hammond | IN | 46327 | |
| Avila, Jose A | 3703 S. 53rd Ct. | | | Cicero | IL | 60804 | |
| Avila, Juan | 3703 S 53rd Court | | | Cicero | IL | 60804 | |
| Avila, Raymond Y | 3277 West Bend DR. | | | Portage | IN | 46368 | |
| Avitia, Juan M | 5007 W. Roosevelt Rd | | | Cicero | IL | 60804 | |
| AVOCADOS FROM MEXICO | 2404 SOUTH WOLCOTT | | | CHICAGO | IL | 60608 | |
| Avon 39 | PO Box 742509 | | | Cincinnati | OH | 45274-2509 | |
| Avon Walk For Breast Cancer | P.O Box 742509 | | | Cincinnati | OH | 45274-2509 | |
| AWAKE CORPORATION | 700-10 KINGSBRIDGE GARDEN CIRCLE | | | MISSISSAUGA | ON | L5R 3K6 | Canada |
| AWARD EMBLEM MFG CO., INC | P.O. BOX 7489 | | | ROMEOVILLE | IL | 60446-0489 | |
| Awayesh, Noof | 3419 Martha St | | | Highland | IN | 46322-2847 | |
| Awe, Bridgette Denise | 16w472 Honeysuckle Ln | | | Willowbrook | IL | 60527 | |
| Awesome Foods | 4320 W Montrose Ave. | | | Chicago | IL | 60641 | |
| AWG & Design & Decor Group | Decor Source Group | | | 5000 Kansas Ave | KS | 66106 | |
| Axel-Guy, TJ | 9 Hawthorne Place | | | Schererville | IN | 46375 | |
| Axiom International, Inc. | 1265 Sannon Blvd | | | Billings | MN | 59101 | |
| AXIUM FOODS | 239 OAK GROVE AVE | PO BOX #187 | | SOUTH BELOIT | IL | 61080-0187 | |
| Ayala, Carlos | 1100 S Forums Ct | Apt # 3B | | Wheeling | IL | 60090 | |
| Ayala, Francisco Pina | 20 West Elizabeth Drive | | | Schererville | IN | 46375 | |
| Ayala, Janette | 6161 W 400 N | | | Rensselaer | IN | 47978 | |
| Ayala, Jennifer Zara | 2052 N. Ginger Creek Dr. | | | Palatine | IL | 60074 | |
| Ayala, Luis J | 3710 Clinton | | | Berwyn | IL | 60402 | |
| Ayala, Veronica | 1850 Fairway Ct | | | Kankakee | IL | 60901 | |
| AYCO FARMS | 1501 NW 12TH AVE | | | POMPANO BEACH | FL | 33069 | |
| Ayekumi, Tiarra | 2911 W Seipp St | | | Chicago | IL | 60652 | |
| Aylesworth Elementary School | 5910 Central Ave. | | | Portage | IN | 46368 | |
| Aylward, Dolores Lina | 7320 Hawthorne | | | Woodridge | IL | 60517 | |
| AYO FOOD DISTB. | 3290 EZELL PK | | | NASHVILLE | TN | 37211 | |
| Ayoola, Olukemi S | 22956 Maddeline | | | Frankfort | IL | 60423 | |
| Ayres, Susan C | 1800 W. Old Ridge Rd. | | | Hobart | IN | 46342 | |
| Aytes, Kayla Nicole | 472 w 450 n | | | Valparaiso | IN | 46385 | |
| Az Metro Distributors LLC | P O Box 294 | | | Farmingdale | NY | 11735 | |
| Azad, Joseph W | 2102 Wynnewood Drive | | | Valparaiso | IN | 46385 | |
| Azad, Joy Anne | 6650 Windjammer Way | Apt 103 | | Portage | IN | 46368 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Azcona, Frank | 207 Glenwood st. | | | Griffith | IN | 46319 | |
| Aziz, Mikal Alial | 9340 S Manistee | | | Chicago | IL | 60617 | |
| AZTECA FOODS INC | PO BOX 427 | | | SUMMIT ARGO | IL | 60501-0427 | |
| Azteca Foods, Inc. | PO Box 427 | | | Summit-Argo | IL | 60501 | |
| AZTECA GROCERY | 256 W ARMSTRONG ST | | | FRANKFORT | IN | 46041 | |
| AZTECA MILLING LP | 1159 Cottonwood Ln #100 | | | Irving | TX | 75038 | |
| AZTECA MILLING LP | PO BOX 843769 | | | DALLAS | TX | 75284-3769 | |
| AZTECA SUPERMERCADO | 2411 CENTRAL | | | DETROIT | MI | 48209 | |
| AZTECA SUPERMERCADO | ATTN: SUE KIZI | 2411 CENTRAL STREET | | DETROIT | MI | 48209 | |
| Azzolina, Frank Matthew | 240 N Delaware St. | | | Hobart | IN | 46342 | |
| B & G FOODS | 4 GATEHALL DRIVE | SUITE 110 | | PARSIPPANY | NJ | 07054 | |
| B C BUNDT | PO BOX 271848 | | | TAMPA | FL | 33688-1848 | |
| B P  British Pro | P O Box 70887 | | | Charlotte, | NC | 28272-0887 | |
| B&B Farms | 2150 Bernice Road | | | Lansing | IL | 60438 | |
| B&B ORGANICS | 949 E. 12TH STREET | | | MISHAWAKA | IN | 46544 | |
| B&G FOODS INC | 4 GATEHALL DRIVE, SUITE 110 | | | PARSIPPANY | NJ | 07054 | |
| B&G FOODS INC | 4 Gatehall Dr | | | Parsippany | NJ | 07054 | |
| B&G Foods Inc | PO Box 19303 | | | Newark | NJ | 07195-0303 | |
| B&G FOODS INC | PO BOX 405354 | | | ATLANTA | GA | 30384-5354 | |
| B.J. TRAILER & TRUCK REPAIR | 4911 S. MONITOR | PO BOX 388812 | | CHICAGO | IL | 60638 | |
| BA Lighting, LLC | 732 Telser Rd. | | | Lake Zurich | IL | 60047 | |
| Babb, Robert | 544 E 192nd St. | | | Glenwood | IL | 60425 | |
| Babb, Shannon N | 438 S 4th St | | | Chesterton | IN | 46304 | |
| Babbs, Stanley R | 4332 W Kamerling Ave | | | Chicago | IL | 60651 | |
| Babcock, Melody | 1047 State St | | | Hobart | IN | 46342 | |
| Babcock, Melody Jo | 3708 Crosby Dr. | | | Valparaiso | IN | 46383 | |
| Babcock, Randy K | 204 N Lincoln St. | | | Brook | IN | 47922 | |
| Babecki, Christopher E | 2935 W Grace St | PO Box 256 | | Chicago | IL | 60618 | |
| Babicka, Tewsdaay Nichole | 8931 W 1225 N | Apt GE | | DeMotte | IN | 46310 | |
| Babusiak, Chloe T | 12235 W 107th Lane | | | St John | IN | 46373 | |
| BACCHUS FRESH INTERNATIONAL | 1920 S. HIGHLAND AVE. | SUITE 125 | | LOMBARD | IL | 60148 | |
| Bach Distributing | 817 Kay Ave. | | | Addison | IL | 60101 | |
| Bach, Alyssa | 13440 Robin Dr. | | | Cedar Lake | IN | 46303 | |
| Bach, Bill | 12 Ridge Road | | | Munster | IN | 46321 | |
| Bach, William J | 5516 Orchard Ave | | | Portage | IN | 46368 | |
| Bachan, Joann Marie | 13226 colfax ave | | | cedar lake | IN | 46303 | |
| Bachan, Jonathon T | 13226 Colfax Ave | | | Cedar Lake | IN | 46303 | |
| Bachinger Farms, Inc. | PO Box 254 | | | Prospect Heights | IL | 60070-0254 | |
| Bachlor, Lisa J | 401 Sequoia Dr | | | Valparaiso | IN | 46385 | |
| Bachman, Trilaina N | 2184 Gina St | | | Portage | IN | 46368 | |
| Bacigalupo, Amy | 3111 176th St | | | Lansing | IL | 60438 | |
| Back, Mary Ann | 5780 Jackson St | | | Merrillville | IN | 46410 | |
| BACKERHAUS VEIT | 6745 INVADER CRESCENT | | | MISSISSAUGA | ON | L5T 2B6 | Canada |
| Backous, Barbara E. | 1535 John Street | | | Whiting | IN | 46394 | |
| Backs, Tyler C | 3908 Wirth Road | | | Highland | IN | 46322 | |
| Backus, Joanne L | 9781 Acorn Drive | | | St. John | IN | 46373 | |
| Bacon, Nicole A | 3203 Adams St | Apt 1 | | Lansing | IL | 60438 | |
| Baczynski, Joseph Robert | 1707 Evans Ave. | | | Valparaiso | IN | 46383 | |
| Badger Murphy Food Service | PO Box 12440 | | | Chicago | IL | 60612-0440 | |
| Bady, Quince Nicholas | 18046 Wentworth Ave. | | | Lansing | IL | 60438 | |
| Bae, Mathew | 2205 Carpenter Avenue | | | Plainfield | IL | 60586 | |
| Baeza, Marco A | 3714 S Austin Blvd | | | Cicero | IL | 60804 | |
| Baeza, Mark A | 3714 S Austin Blvd | | | Cicero | IL | 60804 | |
| Baeza, Miranda Li | 611 W Oak Pl | | | Griffith | IN | 46319 | |
| BAF KAP CORP. | 10800 S WESTERN | | | CHICAGO | IL | 60643 | |
| Bagby, Geray L | 2122 Tyler Drive | | | Lynwood | IL | 60411 | |
| Bagdon, Marla Lynn | 116 Crestview St | | | Crown Poinht | IN | 46307 | |
| Baggerly, Veronica Jean | 20403 Wicker Blvd | Lot 9 | | Lowell | IN | 46356 | |
| Baggett, Whitley | 2125 S 4th Ave | Apt 202 | | Maywood | IL | 60153 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bahm, Hollie T | 13126 Morse St. | | | Cedar Lake | IN | 46303 | |
| Baiel, Holly J | 981 W Swartzell Dr | | | Rensselaer | IN | 47978 | |
| Bail, Aaron P | 2466 Main St | | | Anderson | IN | 46016 | |
| Bailey Elementary | 2100 Union Street | | | Lake Station | IN | 46405 | |
| Bailey Jr, Darrell D | 3226 N. Lake Park Ave. | | | Hobart | IN | 46342 | |
| Bailey, Aiereanna E | 3412 Sumac Dr | | | Joliet | IL | 60435 | |
| Bailey, Alex James | 612 North Street | | | Crown Point | IN | 46307 | |
| Bailey, Antwon D | 3303 Portside Court | Apt 102 | | Portage | IN | 46368 | |
| Bailey, Asia | 4601 West 183rd St | | | Country club hi | IL | 60478 | |
| Bailey, Caron L | 12141 Indiana St | | | Chicago | IL | 60628 | |
| Bailey, Cassandra | 3910 Wicker Ave | | | Highland | IN | 46322 | |
| Bailey, Darrell D | 3226 N. Lake Park Ave | | | Hobart | IN | 46342 | |
| Bailey, Derrick T | 1825 Arbor lane | | | Crest hill | IL | 60403 | |
| Bailey, Diontae Levance | 7523 Marshall | | | Merrillville | IN | 46410 | |
| Bailey, Emmanuel A | 1954 Vermont St | | | Gary | IN | 46407 | |
| Bailey, John F | 723 S Washington | | | Hobart | IN | 46342 | |
| Bailey, Kenneth | 57 Forest Blvd | | | Park Forest | IL | 60466 | |
| Bailey, Keyonna c | 107 E Maple Drive | | | Glenwood | IL | 60425 | |
| Bailey, Mary H | 3240 East 35th Ave | | | Lake Station | IN | 46405 | |
| Bailey, Quiana | 8250 Louisana St | | | Merrillville | IN | 46410 | |
| Bailey, Thomas G | 10030 W 130th Land #B | | | Cedar Lake | IN | 46303 | |
| Bailey, Tyree S | 6221 Melvina | | | Chicago | IL | 60638 | |
| Bailey, Tyrik E | 3140 South State Street | | | Lockport | IL | 60441 | |
| Bailly Elementary | 800 S.5th Street | | | Chesterton | IN | 46304 | |
| BAILY FARMS INC | PO BOX 649 | | | OXFORD | NC | 27565 | |
| Bain, David | 1121 Pratt Street | | | Crown Point | IN | 46307 | |
| Bainbridge, Somer D | 3853 Woodbridge Blvd | | | Fairfield | OH | 45014 | |
| Bair, Gage | 1519 Janice Dr | | | Schererville | IN | 46375 | |
| Bair, Ken | 1519 Janice Dr | | | Schererville | IN | 46375 | |
| Bair, Kenneth G | 1519 Janice Dr | | | Schererville | IN | 46375 | |
| Bair, Ronald L | 3536 Franklin Street | | | Highland | IN | 46322 | |
| Baird, Megan Elizabeth | 127 Eden Ct. | | | Valparaiso | IN | 46383 | |
| Baird, Rickey Tyler | 3777 Hendricks St | | | Gary | IN | 46408 | |
| Bais, Terri | 215 Deer Trail Dr. | | | Dyer | IN | 46311 | |
| Bais, Theresa J | 1050 Woodhollow Dr | Apt #3 | | Schererville | IN | 46375 | |
| Baity, Brittany | 7520 E 112th Ave | | | Crown Point | IN | 46307 | |
| Baiz, Patsy D | 708 W 66th Pl | | | Merrillville | IN | 46410-3219 | |
| BAJA FOODS | 636 W ROOT ST | | | CHICAGO | IL | 60609 | |
| Bajda, Michael George | 2809 W 38th Pl | | | Hobart | IN | 46342 | |
| BAKECRAFTERS FOOD CO. | P. O. BOX 489 | | | COLLEGEDALE | TN | 37315-0000 | |
| BAKEMARK USA LLC | 135 S. LASALLE DEPT 3922 | | | CHICAGO | IL | 60674-3922 | |
| Bakemark USA LLC - Minnesota | N92W14401 Anthony Ave | | | Menomonee Falls | WI | 53051-1630 | |
| Bakemark USA LLC - Minnesota | PO Box 856602 | | | Minneapolis | MN | 55485-6602 | |
| BAKEMARK USA, LLC | MENOMONEE FALLS BRANCH | | | MINNEAPOLIS | MN | 55485-6602 | |
| BAKEMARK USA, LLC | MENOMONEE FALLS BRANCH | PO BOX 856602 | | MINNEAPOLIS | MN | 55485-6602 | |
| Baker Sisters, Inc. | 9236 S.Normal Ave | | | Chicago | IL | 60620 | |
| BAKER SUPPLY | W6470 QUALITY DRIVE | PO BOX 437 | | GREENVILLE | WI | 54942-0437 | |
| Baker, Albert | 0N169 Prince Croosing Rd | | | West Chicago | IL | 60185 | |
| Baker, Aliakbar M | 1108 Amber Drive | | | Lemont | IL | 60439 | |
| Baker, Ashley B | 2710 Double Eagle Ln Apt F | | | Valparaiso | IN | 46383 | |
| Baker, Barbara A | 2901 Village Lane | 1G | | Valparaiso | IN | 46383 | |
| Baker, Brailyn C | 2710 Double Eagle Lane | Apt. F | | Valparaiso | IN | 46383 | |
| Baker, Bryan | 8143s Wentworth | | | Chicago | IL | 60620 | |
| Baker, C Deane | 345 N. Lombard Ave. | | | Lombard | IL | 60148 | |
| Baker, Edwin | 3616 Johnson Street | | | Gary | IN | 46408 | |
| Baker, Erick T | 2184 Hamstrom Rd. | | | Portage | IN | 46368 | |
| Baker, Jennifer | 230 E Wilhelm St | | | Schererville | IN | 46375 | |
| Baker, Jessica Lynn | 624 W. Drummond Dr. | | | Bourbonnais | IL | 60914 | |
| Baker, Mellisa P | 680 Lake St. | | | Hobart | IN | 46342 | |

Central Grocers, Inc. et al

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Baker, Nathaniel Micheal | 2204 Shaker Drive | | | Valparaiso | IN | 46383 | |
| Baker, Nicole Renee | 568 Dougles Ave | | | Calumet City | IL | 60409 | |
| Baker, Robin | 20845 London Dr | | | Olympia Fields | IL | 60461-1820 | |
| Baker, Sabrina | 13 Howard Ct | | | Lynwood | IL | 60411 | |
| Baker, Sabrina Cynthia | 13 Howard ct | | | Lynwood | IL | 60411 | |
| Baker, Siew Mei | 7712 Marshall St. | | | Merrillville | IN | 46410 | |
| Baker, Thomas P | 1000 Clement St | Unit A | | Joliet | IL | 60435 | |
| Baker, Vandaline V | 330 N Melville St. Apt 6 | | | Rensselaer | IN | 47978 | |
| BAKERLY LLC | 10-34 44TH DRIVE | 2ND FLOOR | | LONG ISLAND CITY | NY | 11101 | |
| Bakery Crafts | 1445 Solutions Center | | | Chicago | IL | 60677-1004 | |
| Bakker Produce Inc | 211 West Main Street | | | Griffith | IN | 46319-0249 | |
| BAKKER PRODUCE INC | PO BOX 249 | 211 W MAIN ST. | | GRIFFITH | IN | 46319-0249 | |
| Bakker, Anthony | 336 Deere Way | | | Lowell | IN | 46356 | |
| Bakker, Kristen | 9400 W 135th Place | | | Cedar Lake | IN | 46303 | |
| Bakse, Dustin | 7642 W Benton Dr | | | Frankfort | IL | 60423 | |
| Balance Innovations | 11011 Eicher Dr | | | Lenexa | KS | 66219 | |
| Balance Innovations | PO Box 878640 | | | Kansas City | MO | 64187-8640 | |
| Balandran, Martha Elva | 4212 Ivy St. | | | East Chicago | IN | 46312 | |
| Balbo, Christopher M | 41 Bluejay Way | | | Dyer | IN | 46311 | |
| Balboa, Claudia A | 390 Sandalwood Drive | | | Valparaiso | IN | 46385 | |
| Balboa, Esther E | 115 HIll Crest St | | | Hobart | IN | 46342 | |
| Balcerak, Kelly A | 181 Lookout Mountain CT | | | Harpers Ferry | WV | 25425 | |
| Balch, Mallory I | 401 Southfield Lane | | | Valparaiso | IN | 46385 | |
| Baldauf, Kala m | 7626 W 89th Pl | | | Crown Point | IN | 46307 | |
| Balding, Michael | 1611 w. 4th st. | | | Hobart | IN | 46342 | |
| Baldner, Kelly A | 6502 Tennessee Ave | | | Hammond | IN | 46323 | |
| Baldwin, Brandon | 3064 w 65th Ave | | | Merrillville | IN | 46410 | |
| Baldwin, Jodi Ellen | 3001 Colombine Circle | Unit C | | Valparaiso | IN | 46383 | |
| Baldwin, Jonathan G | 146 Ambassador Ave | | | Romeoville | IL | 60446 | |
| Baldwin, Robert Lee | 10400 Ridgeland | Apt 111 | | Chicago | IL | 60415 | |
| Baldwin, Robert Lee | 10400 Ridgeland | | | Chicago | IL | 60415 | |
| Baliga, Matthew R | 7419 Olcott Avenue | | | Hammond | IN | 46323 | |
| Balitewicz, Michael | 5108 Sophia Street | | | East Chicago | IN | 46312 | |
| Balkema, Hank | 3410 42nd Street | | | Highland | IN | 46322 | |
| Balkema, Henry J | 3410 42nd St. | | | Highland | IN | 46322 | |
| Ball, Chris Lee | 10124 4th St | | | Highland | IN | 46322 | |
| Ball, DAnthony | 1742 N. Mason | | | Chicago | IL | 60639 | |
| Ball, Jayden M | 334 Queen Eleanor Dr | | | Schererville | IN | 46375 | |
| Ball, Sandra Denise | 2734 West 85th Place | | | Chicago | IL | 60652 | |
| Ball, Shawn D. | 225 North Lockwood | | | Chicago | IL | 60644 | |
| Ballard, Antonio D | 53a Fir St | | | Park Forest | IL | 60466 | |
| Ballard, Christine L | 9520 W. 137th Ave | | | Cedar Lake | IN | 46303 | |
| Ballard, Gregory James | 1413 Lowe Ave | | | Chicago Heights | IL | 60411 | |
| Ballard, Jolanda Vallen | 667 Gordon Ave | | | Calumet City | IL | 60409 | |
| Ballard, Kathleen J | 124 Cedar Dr | | | Schererville | IN | 46375 | |
| Ballard, Raven | 285 Poplar Lane | | | Hobart | IN | 46342 | |
| Ballard, Samantha S | 501 W 49th Ave | | | Gary | IN | 46408 | |
| Ballard, William | 4243 W 20th Ave | | | Gary | IN | 46404 | |
| Ballas, Douglas | 136 Woodland Hickery Court | | | Valparaiso | IN | 46385 | |
| Ballas, Douglas E | 136 Woodland Hickery Cour | | | Valparaiso | IN | 46385 | |
| Baller, Samuel A | 927 N Raynor Ave | | | Joliet | IL | 60435 | |
| Balloons Everywhere | 16474 Greeno Road | | | Fairhope | AL | 36532-5528 | |
| BALLOONZ@STUDIOZVI | 2950 WEST CARROLL | STUDIO 3 EAST A | | CHICAGO | IL | 60612 | |
| Ballou, Jennifer | 122 Big Chief | | | Bourbonnais | IL | 60914 | |
| Balluch, Siera L | 949 N. Elmer Street | | | Griffith | IN | 46319 | |
| Balmer, Erica K | 1301 Wood Street | | | Valparaiso | IN | 46383 | |
| Balmoral Elementary | 1124 W. New Monee Road | | | Crete | IL | 60417 | |
| Balogh, Daniel F. | 4932 N. Leonard Dr. | Unit 1B | | Norridge | IL | 60706 | |
| BALOIAN FARMS | 446 N. BLYTHE | PO BOX 11337 | | FRESNO | CA | 93772 | |

Central Grocers, Inc, et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Balsley, Lori A | 300 Streamwood Dr. | | | Valparaiso | IN | 46383 | |
| Balsley, Rebekah Joy | 300 Streamwood Dr. | | | Valparaiso | IN | 46383 | |
| Balta, Steven Thomas | 9441 Saric Dr. | | | Highland | IN | 46322 | |
| Baltazar De Lopez, Irene | 8813 S Richmond | | | Evergreen Park | IL | 60805 | |
| Baltes, Nicole Leann | 440 N. Cullen St. | | | Rensselaer | IN | 47978 | |
| BALTIMORE FOODS | 13322 BALTIMORE | | | CHICAGO | IL | 60633 | |
| Baltrus, Bill | 401 Lemont St | | | Lemont | IL | 60439 | |
| Balun, Lawrence G | 1334 Pine St | | | Batavia | IL | 60510 | |
| Balzano, Michael P | 1348 Urban Dr. | | | Darien | IL | 60561 | |
| Banaag, Ohtello John M | 8130 Cedar Point Dr D77 | | | Crown Point | IN | 46307 | |
| Banas, Stephen A | 27w074 Jewell Road | | | Winfield | IL | 60190 | |
| Banashak, Mark A | 950 Apache Court | | | Crown Point | IN | 46307 | |
| Banaszak, Christopher | 2005 N. Woodland Lane | | | Arlington Heights | IL | 60004 | |
| BANC OF AMERICA LEASING | PO BOX 100918 | | | ATLANTA | GA | 30384-0918 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 2059 NORTHLAKE PARKWAY4 SOUTH | | | TUCKER | GA | 30084 | |
| Banda, Humberto | 46 Freesia Dr | | | Romeoville | IL | 60442 | |
| Banda, Lidia | 4828 Drummond St | | | East Chicago | IN | 46312-3525 | |
| Banda, Tabatha | 4720 Railroad Ave | | | East Chicago | IN | 46312-3360 | |
| Bando, Brett A | 3031 Edgewood | | | Portage | IN | 46368 | |
| Bane, Allison C | 766 E 3rd street | | | Hobart | IN | 46342 | |
| Bane, Phillip | 3205 Clarence Ave | | | Berwyn | IL | 60402 | |
| Bane, Phillip A | 8800 S. Harlem Ave | Trlr 2212 | | Bridgeview | IL | 60455 | |
| Banegas, Anthony | 1444 Stateline Rd | | | Calumet city | IL | 60409 | |
| Banez, Travis D | 3921 Joliet Ave | | | Lyons | IL | 60534 | |
| Banik, Jill | 3711 S Hermitage Ave | | | Chicago | IL | 60609-2004 | |
| BANK OF AMERICA | 135 S LASALLE ST STE 1140 | | | CHICAGO | IL | 60603 | |
| Bank of America | 540 W. Madison Street | 16th Floor | | Chicago | IL | 60661 | |
| Bank of America, N.A. | Attn: Erin Frey, Senior V.P. | 135 S. LaSalle Street | | Chicago | IL | 60603 | |
| Bank of America, N.A. | Attn: John Schuessler, Senior V.P. | 135 S. LaSalle Street | | Chicago | IL | 60603 | |
| Bank of America, N.A. | Attn: Michael Staunton, Senior V.P. | 135 S. LaSalle Street | | Chicago | IL | 60603 | |
| Bank of the West | Attn: Dennis Boesen, Vice President | 13220 California Street | | Omaha | NE | 68154 | |
| Bank of the West | PO Box 2830 | | | Omaha | NE | 68103 | |
| BANK OF THE WEST, AS ADMINISTRATIVE AGENT | 155 N. WACKER DR. | SUITE 900 | | CHICAGO | IL | 60606 | |
| BANK OF THE WEST, AS ADMINISTRATIVE AGENT | 2600 WEST HAVEN AVENUE | | | JOLIET | IL | 60606 | |
| BANKAS, KANISHA | 3988 Adams St | | | Gary | IN | 46408-2715 | |
| Bankhead, Tatiania | 10s710 lilac lane | apt 110 | | Willowbrook | IL | 60527 | |
| Ban-Koe Co | 9100 W Bloomington Freeway | | | Minneapolis | MN | 55431 | |
| Banks, Alexandria T | 30w106 Wood Ct | | | Warrenville | IL | 60555 | |
| Banks, Derek | 1622 Ingrid Lane | | | Chicago Heights | IL | 60411 | |
| Banks, Destiny A | 20 S.17th | | | Maywood | IL | 60153 | |
| Banks, James V. | 2221 Belmont Ave | | | Joliet | IL | 60432 | |
| Banks, Lazaria Lunya-Marie | 563 Forsythe Avenue | | | Calumet City | IL | 60409 | |
| Banks, Merlene E. | 534 E. 37th Ave. Lot 419 | | | Hobart | IN | 46342 | |
| Banks, Nia O | 7100 S South Shore Dr. | | | Chicago | IL | 60649 | |
| Banks, Paris Sergio | 15021 Paulina | | | Harvey | IL | 60426 | |
| Banks, Revale | 1032 Bellwood Ave. | Unit E | | Bellwood | IL | 60104 | |
| Banks, Shaqueria M | 4832 Maguon Rear | | | East Chicago | IN | 46312 | |
| Banks, Sherman | 7953 S Knox Ave | | | Chicago | IL | 60652 | |
| Bankston, Gussie | 220 Broadway | Apt G | | Chicago Heights | IL | 60411 | |
| BANKSTON, TIMOTHY | 2774 W 47th Ave | | | Gary | IN | 46408-4108 | |
| BANKWELL BANK | 208 ELM STREET | | | NEW CANAAN | CT | 06840 | |
| BANKWELL BANK ACCOUNTS RECEIVABLE | C/O SOMERSET LEASING CORP XIX | 612 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | |
| Banneker Honor Achievement Ctr | 301 Parke Street | | | Gary | IN | 46403 | |
| Bannister, Adryona A | 1135 S.Hannah | | | Forest Park | IL | 60130 | |
| Bannister, Jeff | 5698 Carnation Ave | | | Portage | IN | 46368-1581 | |
| Bannister, Tashe | 357 Marquette Ave | | | Calumet City | IL | 60409 | |
| Banos, Carlos Antonio | 2709 Cuyler Ave | | | Berwyn | IL | 60402 | |
| Banuelos, Juan A | 6201 S Rutherford Ave. | | | Chicago | IL | 60638 | |
| Banuelos, Olegario Alvaro | 1280 N Wheeling Rd. | | | Mt.Prospect | IL | 60056 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Barajas, Nancy | 4085 Harrison St | | | Gary | IN | 46408 | |
| Baranak, Thomas E | 120 Henderlong Pkwy | | | Crown Point | IN | 46307 | |
| Baranak, Tom | 130 Henderlong Pkwy | | | Crown Point | IN | 46307 | |
| Baranowski, Ashley E | 2643 Lincoln Street | | | Highland | IN | 46322 | |
| Barath, Pamela M | 243 Calhoun Street | | | Gary | IN | 46406 | |
| Barbara Kornas | 14126 West 90th Court | | | St John | IN | 46373 | |
| Barbara Penix | 1658 - 174th Place | | | Hammond | IN | 46324 | |
| barbee, crystal jeanette | 7000 s Parnell | apt 203 | | chicago | IL | 60621 | |
| Barbee, James W | 1103 Madison Ave. | | | Dyer | IN | 46311 | |
| BARBEQUE SELECT | P.O. BOX 09273 | | | CHICAGO | IL | 60609 | |
| Barber, Jasmine N | 33 King Arthur Ct. | Apt. 11 | | Northlake | IL | 60164 | |
| Barber, Joella M | 7712 Sout Shore Dr | | | Chicago | IL | 60649 | |
| Barber, Julie | 222 N. Glenwood | | | Griffith | IN | 46319 | |
| Barber, Suzanne M | 1279 North 5th Avenue | | | Kankakee | IL | 60901 | |
| Barbosa, Jeanette | 2542 Samuelson Rd | | | Portage | IN | 46368 | |
| Barcel USA | 301 Northpoint Dr #100 | | | Coppell | TX | 75019 | |
| Barcel USA | PO Box 845250 | | | Dallas | TX | 75284-5250 | |
| Barclay, Kevin L | 3781 Worthington St. | | | Portage | IN | 46368 | |
| Barco Products Co. | 24 N Washington Ave | | | Batavia | IL | 60510 | |
| BARD VALLEY DATE GROWERS ASSOCIATION | 538 EAST 16TH STREET | | | YUMA | AZ | 85365 | |
| Bare, William E | 951 Sherwood Lake Dr | Apt 3A | | Schererville | IN | 46375 | |
| Bareng, Cezario Duran | 9604 Fran Lin Pkwy | | | Munster | IN | 46321 | |
| Barfield, Teisha | 2329 So 10th Avenue | | | Broadview | IL | 60155 | |
| Bargain Finder | 7147 Kennedy Avenue | | | Hammond | IN | 46323 | |
| BARI BEEF | 710 SCHNEIDER DRIVE | | | SOUTH ELGIN | IL | 60177 | |
| Bari, Abdul | 7148 Orchard Land | | | Hanover Park | IL | 60133 | |
| Barilla | 2244 45th Street | | | Highland | IN | 46322 | |
| BARILLA AMERICA INC | 885 Sunset Ridge Rd | | | Northbrook | IL | 60062 | |
| BARILLA AMERICA INC | PO BOX 7247-7252 | | | PHILADELPHIA | PA | 19170-7252 | |
| Barilla America,Inc. | 1200 Lakeside Dr | | | Bannockburn | IL | 60015 | |
| Bark, Aimee J | 7210 W 131st Pl | | | Cedar Lake | IN | 46303 | |
| Bark, Timothy B | 7304 Constitution Avenue | | | Cedar Lake | IN | 46303 | |
| Barker Specialty Products | 15970 Collection Center Drive | | | Chicago | IL | 60693 | |
| Barker, Brandon A | 3718 W. 80th St. | | | Chicago | IL | 60652 | |
| Barker, James W | 110 Gale Ave | | | River Forest | IL | 60305-2012 | |
| Barker, Jared A | 160 S. Viant St. | Apt H | | Lowell | IN | 46356 | |
| Barker, Margaret E | 2453 Marshall Drive | | | Valparaiso | IN | 46385 | |
| Barker, Matthew | 1548 Mississippi Pl | | | Hobart | IN | 46342 | |
| Barker, Melissa Rae | 120 Smallman Lane | | | Murray | KY | 42071 | |
| Barker, Steven | 313 Homewood Ct. | | | Chicago Heights | IL | 60411 | |
| Barker, Tiffany M | 13326 Woodmar Pl | Apt 1 | | Cedar Lake | IN | 46303 | |
| Barker, Steven J | 15411 Aster St. | | | Orland Park | IL | 60462 | |
| BARKMAN HONEY, LLC | PO BOX 410025 | | | KANSAS CITY | MO | 64141-0025 | |
| Barksdale, Danielle Lalonnie | 399 Merrill Ave | | | Calumet City | IL | 60409 | |
| Barksdale, Kimberly A | 17635 S. Sycamore | | | Country Club Hills | IL | 60478 | |
| Barlow, Anthony E | 6010 Taft Place | | | Merrillville | IN | 46410 | |
| Barlow, Breon T | 709 Burr Street | | | Gary | IN | 46404 | |
| Barlow, Lane A | 9222 S Sacramento | | | Evergreen Park | IL | 60805 | |
| Barnard, Sean Robert | 955 River Road | Apt 2I | | Griffith | IN | 46319 | |
| Barncord, Sean Michael | 492 W 400 N | | | Valparaiso | IN | 46385 | |
| Barneko, Gary | 1315 E Rand St | | | Hobart | IN | 46342-2431 | |
| Barnes & Thornburg LLP | 600 1st Source Bank Center | | | South Bend | IN | 46601-1632 | |
| Barnes Auto Group | 2125 N Cicero | | | Chicago | IL | 60639 | |
| BARNES FOODLAND | BARNES FOODLAND | BILL BARNES | 622 10 TH STREET | DEWITT | IA | 52742 | |
| BARNES FOODLAND | ATTN: BILL BARNES | 622 10 TH STREET | | DEWITT | IA | 52742 | |
| BARNES FOODS INC | 622 10 TH STREET | | | DEWITT | IA | 52742 | |
| Barnes, Aaron Daniel | 12000 Mount Street | | | Crown Point | IN | 46307 | |
| Barnes, Allen Ray | 8132 W Beckett Ave | Apt 6 | | Milwaukee | WI | 53218 | |
| Barnes, Antuan E | 8871 Winding Trail | | | Saint John | IN | 46373 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Barnes, April | 1328 Bobolink Road | | | Valparaiso | IN | 46383 | |
| Barnes, April L | 1328 Bobolink Rd | | | Valparaiso | IN | 46383 | |
| Barnes, Bilal | 896 Mary Byrne dr | | | Sauk Village | IL | 60411 | |
| Barnes, Brittany Nichole | 7221 Hendricks St | | | Merrillville | IN | 46410 | |
| Barnes, Doretha R | 2351 W Jackson Blvd | | | Chicago | IL | 60612 | |
| Barnes, Gary L | 947 Timberview Dr | | | Lockport | IL | 60441 | |
| Barnes, Jacqueline R | 9129 S.Aberdeen | | | Chicago | IL | 60620 | |
| Barnes, Jeremy Ray | 411 Camelot Estates | | | Portage | IN | 46368 | |
| Barnes, Jerry Dean | 1047 Aetna St. | | | Gary | IN | 46403 | |
| Barnes, Jovonte Jamell | 1412 Diplomat Lane | | | Ford Heights | IL | 60411 | |
| Barnes, Kenneth Steven | 6869 Fillmore Rd | | | Merrillville | IN | 46410 | |
| Barnes, Laron D | 504 Cleveland Street | | | Gary | IN | 46404 | |
| Barnes, Pamela J | 7431 Van Buren Ave. | | | Hammond | IN | 46324 | |
| Barnes, Pearl Lee | 2333 West Jackson Bllvd. | | | Chicago | IL | 60612 | |
| Barnes, Roy H | 5584 no us hwy 41 | | | Lake Village | IN | 46349 | |
| Barnes, Sarah K | 54 Deerpath Rd | | | Merrillville | IL | 46410 | |
| Barnes, Sequita S. | 1422 Summit Dr. | | | Lockport | IL | 60441 | |
| Barnes, Shanna L | 2351 W Jackson | | | Chicago | IL | 60612 | |
| Barnes, Sterling W | 18018 Wentworth Ave. | | | Lansing | IL | 60438 | |
| Barnes, Susan L | 382 Pennsylvnia Ave | Apt 46 | | Glen Ellyn | IL | 60137 | |
| Barnes, Tamecia Shanae' | 1450 N. Sedgwick | Apt.422 | | Chicago | IL | 60610 | |
| Barnes, Tiara | 7413 Pierce Place | | | Merrillville | IN | 46410 | |
| Barnesel, Devante | 806 E 163rd St | | | South Holland | IL | 60473 | |
| Barnett, Bill G | 121 Westward Ho Dr | | | Northlake | IL | 60164 | |
| Barnett, Christopher B | 807 Roberts Rd | | | Towers Lake | Fl | 60010 | |
| Barnett, Derek | 625 212th pl | | | Dyer | IN | 46311 | |
| Barnett, Ryan K | 1935 Spruce Circle | | | Munster | IN | 46321 | |
| Barney, Khalil L | 8025 s Bishop | | | Chicago | IL | 60620 | |
| BARON CHOCOLATIER INC. | 740 CORPORATE WOODS PARKWAY | | | VERNON HILLS | IL | 60061 | |
| Baron, Brenda | 587 North 450 East | | | Valparaiso | IN | 46383 | |
| Baron, Thomas J | 2341 West wood Lane | | | Chesterton | IN | 46304 | |
| Barona, Juan | 2602 W 23rd St. 2nd Floor | | | Chicago | IL | 60628 | |
| Barr Management | 6408 N. Western Avenue | | | Chicago | IL | 60645 | |
| Barr, Frank | 2111 Sherwod Lk #3 | | | Schererville | IN | 46375 | |
| Barr, John Shayne | 11547 Rhode Island Street | | | Crown Point | IN | 46307 | |
| Barraza, Alejandro | 4414 Cameron Ave | | | Hammond | IN | 46327 | |
| Barraza, Elvira | 7607 Magnolia Ave | | | Hammond | IN | 46324 | |
| Barraza, Javier | 3752 W 61st Place | | | Chicago | IL | 60629 | |
| Barraza, Jose De Jesus | 3813 S Lombard Ave | | | Cicero | IL | 60804 | |
| Barraza, Maria R | 7607 Magnolia Ave | | | Hammond | IN | 46324 | |
| Barreda, Kristian E | 3526 N. Lowell | Apt. 2 | | Chicago | IL | 60641 | |
| BARREL O FUN | PO BOX 776167 | | | CHICAGO | IL | 60677-6167 | |
| Barrel O'Fun Snack Foods Co | PO Box 74008063 | | | Chicago | IL | 60674-8063 | |
| Barren, Jo Ann | 17829 Bock Road | | | Lansing | IL | 60438 | |
| BARRERA IMPORTS | 2309 S. KEELER AVE. | | | CHICAGO | IL | 60623 | |
| BARRERA IMPORTS | 2309 S. KEELER | | | CHICAGO | IL | 60623 | |
| Barrera, Briana Chassie | 604 Windsor Drive | | | Valparaiso | IN | 46385 | |
| Barrera, Christine A | 10461 Dearlove Rd Apt GB | | | Glenview | IL | 60025 | |
| Barrera, Melinda | 10950 S Ave J | | | Chicago | IL | 60617 | |
| Barrera, Nicholas | 7544 Dove Drive | | | Schererville | IN | 46375 | |
| Barrett, Alexandra D | 2613 Woodmere Dr | | | Darien | IL | 60561 | |
| Barrett, Emily Ann | 1061 Camelot Manor | | | Portage | IN | 46368 | |
| Barrett, Josh T | 435 S Cleveland Ave | Apt 105 | | Arlington Heights | IL | 60005 | |
| Barrett, Vicki | 12812 S. Wood | | | Blue Island | IL | 60406 | |
| Barrett, William A | 15031 S Minerva | | | Dolton | IL | 60419 | |
| Barrie Lehmann, Melissa M | 1301 Peachtree Drive | | | Valparaiso | IN | 46383 | |
| Barrientez, Tiffany G | 2775 Hamstrom Rd | | | Portage | IN | 46368 | |
| Barrientos, Kristie L | 2209 E. 113th Ave. | | | Crown Point | IN | 46307 | |
| BARRINGTN PHILLIP 66 | 1205 S NORTHWEST HWY | | | BARRINGTON | IL | 60010 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Barrins, Colleen | 9240 Southmoore Ave | | | Highland | IN | 46322 | |
| Barrins, Colleen H | 319 E Center St | | | Glenwood | IL | 60425 | |
| Barrins, Michael D | 522 215th St. | | | Dyer | IN | 46311 | |
| Barron, Ian ML | 22462 Jeffrey Ave | | | Sauk Village | IL | 60411 | |
| Barron, Jaime | 4508 magoun ave. | | | East Chicago | IN | 46312 | |
| Barron, Kenyata V | 1530 West 127th Street | | | Calumet Park | IL | 60827 | |
| Barron, Martin C | 1908 S 51 Ave | | | Cicero | IL | 60804 | |
| Barron, Raven | 17022 Shea | | | Hazel Crest | IL | 60466 | |
| Barrow, Nicole | 7383 Grand Ave | | | Downers Grove | IL | 60516 | |
| Barrow, Steven | 257 W 146th St | | | Riverdale | IL | 60827-2754 | |
| Bar-S Foods | 3514 S Kostner Ave | | | Chicago | IL | 60632 | |
| BAR-S FOODS | 440 MISSION ST. | | | CAROL STREAM | IL | 60188 | |
| BAR-S FOODS CO. | 26130 NETWORK PLACE | | | CHICAGO | IL | 60673-1261 | |
| Barsano, Christopher Wallace | 1805 Arbor Land | Apt #107 | | Crest Hill | IL | 60403 | |
| Barsanti, Richard | 2308 Wilson Creek Cr | | | Aurora | IL | 60503 | |
| Barta, Pamela Jean | 7552 White Oak Ave | | | Hammond | IN | 46324 | |
| Bartek, Vanessa A | 6245 Wisconsin | | | Hobart | IN | 46342 | |
| Bartell, Terri L | 250 Hancock Drive | | | New Lenox | IL | 60451 | |
| Bartelt, Todd K | 211 S Elmhurst Rd | | | Prospect Heights | IL | 60070 | |
| BARTH, SUSAN | 9334 W 107th Ln | | | Saint John | IN | 46373-8613 | |
| Barthelemy, Daniel Allen | 11043 Green Bat Avenue | | | Chicago | IL | 60617 | |
| Bartimus, Jessica Marie | 1755 W Crystal | | | Chicago | IL | 60622 | |
| Bartkiewicz, Patricia | 38 E Clark St | | | Glenwood | IL | 60425-1664 | |
| Bartles, Robert J | 2 S 124 Avondale | | | Lombard | IL | 60148 | |
| BARTLETT FRESH MARKET | 399 BARTLETT PLAZA | | | BARTLETT | IL | 60103-4234 | |
| BARTLETT HILLS GOLF COURSE | 800 W. ONEIDA AVE. | | | BARTLETT | IL | 60103 | |
| Bartlett, Doreen A | 9520 Melvina Ave | | | Oak Lawn | IL | 60453 | |
| Bartlett, Jilayne | 818 W. Main Street | | | Griffith | IN | 46319 | |
| Bartlett, Jilayne E | 818 W. Main Street | | | Griffith | IN | 46319 | |
| Bartlett, Johnie B | 8647 S. 87th Ave Bldg 7 | Apt 111 | | Justice | IL | 60458 | |
| Bartlett, Robert | 2011 Arrowhead Dr | 2-A | | Merrillville | IN | 46410 | |
| Bartlett, Zachary K | 8948 Pettit Drive | | | Highland | IN | 46322 | |
| Bartley, Devin Michael | 3125 163rd Place | | | Hammond | IN | 46323 | |
| Bartlow, Ralph A | 303 Elkwood Ave | | | New Providence | NJ | 07974 | |
| Bartlow, Ralph A | 1345 Pine Court | | | Schererville | IN | 46375 | |
| Bartlow, Ralph C | 910 Sherwood Lake Drive | | | Schererville | IN | 46375 | |
| Bartlow, Ralph Christopher | 910 Sherwoodlake Dr | Apt 2B | | Schererville | IN | 46375 | |
| Bartnik, Lisa Marie | 205 South Nichols Street | Apt A | | Lowell | IN | 46356 | |
| BARTOLOTTA INC. | 733 EAST MAIN ST. | | | TORRINGTON CT | CT | 06790 | |
| Barton, Barbara | 5606 Hayes Street | Apt CB | | Merrillville | IN | 46410 | |
| Barton, Earl L | 5606 Hayes Street | Apt CB | | Merrillville | IN | 46410 | |
| Barton, Melvin | 2020 Iowa St | | | Gary | IN | 46407 | |
| Barton, Nick | 1925 Briarwood Circle | | | Munster | IN | 46321 | |
| Barton, Ruth A | 1903 Beech St | | | Valparaiso | IN | 46383 | |
| Bartz, Brittaney | 702 West North St | | | Crown Point | IN | 46307 | |
| Barwick, Bradley Quin | 613 Broad St | Apt 2 | | Griffith | IN | 46319 | |
| Barwig, Dennis Michael | 2000 Colonial Lake Dr. | Apt 2018 | | Madison | AL | 35758 | |
| Barzycki, Chelsea Clare | 9572 Olcott Ave | | | St. John | IN | 46373 | |
| Baseball Factory | 1300 Golden Leaf Lane | | | Schererville | IN | 46375 | |
| Basel, Alysha M | 2350 Hillcrest Lane | | | Lowell | IN | 46356 | |
| BASELINE DISTRIBUTION | 1815 HICKS ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| Baseline Distribution, Inc | 1815 Hicks Road | | | Rolling Meadows | IL | 60008 | |
| Basham, Ashley Chaurice | 725 Burnham Dr. Apt 3 | | | University Park | IL | 60484 | |
| Basham, Brianne Nicole | 639 Oriole Ave | | | Griffith | IN | 46319 | |
| Basham, Tanisha L | 749 Burnham Dr. Apt 1B | | | University Park | IL | 60466 | |
| Bashang, Emad | 102 Saratoga drive | | | Glendale heights | IL | 60139 | |
| BASIC AMERICAN FOODS | 75 REMITTANCE DRIVE, DEPT 6478 | | | CHICAGO | IL | 60675-6478 | |
| Basile, Lora Ann | 901 W 61st Avenue | | | Merrillville | IN | 46410 | |
| BASILE, PAUL | 545 EASTWICK LN | | | BARTLETT | IL | 60103 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Basket Ease | Div. of Decra Stone, Inc. | | | Priorlake | MN | 55372 | |
| Bass, Anthony M | 7527 Independence Street | | | Merrillville | IN | 46410 | |
| Bass, Diamond N | 4301 Baring Apt 2C | | | East Chicago | IN | 46312 | |
| Bass, Teresa | 1008 w 144th | | | East Chicago | IN | 46312 | |
| Bassett, Cecilia S | 509 Juehn | | | Hammond | IN | 46327 | |
| Bassett, Cecily Simmone | 4939 Oak Ave | | | Hammond | IN | 46327 | |
| BASSETTS ICE CREAM COMPANY | 1211 CHESTNUT STREET | SUITE 410 | | PHILADELPHIA | PA | 19107-0000 | |
| Basso, Robert D | 15409 Begonia Court | | | Orland Park | IL | 60462 | |
| Basso-Thompson, Marie | 2295 Yankee Ter | | | North Port | FL | 34286-6729 | |
| Bastaic, Milica | 7508 Hendricks St | | | Merrillville | IN | 46410 | |
| Bastardo, Tony R | 5412 Chestnut Ave. | | | Hammond | IN | 43620 | |
| Bastardo, Zachariah | 4835 Chestnut Ave | | | Hammond | IN | 46327 | |
| Basting, Lauren Elisabeth | 12303 South Williams Cour | | | Crown Point | IN | 46307 | |
| Batchelor, Ashlie | 113 Lake Hill Drive | | | Steger | IL | 60475 | |
| Bateman, Kimberly A | 129 Jamestown Ave | | | Valparaiso | IN | 46383 | |
| Bateman, Ronald R | 7009 W 63rd Pl | | | Chicago | IL | 60638 | |
| Bateman, Valentina | 6706 Barnwood Trce Apt C | | | Indianapolis | IN | 46268-3469 | |
| Bates, Alexia Jasmine | 592 S Greenwood | | | Kankakee | IL | 60901 | |
| Bates, Brett Fremen | 3313 Belmont St | | | Portage | IN | 46368 | |
| Bates, Cinnamon R K | 37 North Parkside | | | Chicago | IL | 60644 | |
| Bates, Dustin | 7946 Jennings Pl. | | | Merrillville | IN | 46410 | |
| Bates, Harviell | 4951 W Fulton | | | Chicago | IL | 60644 | |
| Bates, Jeffrey H | 2413 West Algonquin Road | Suite 116 | | Algonquin | IL | 60102 | |
| Bates, Keith M | 1820 W Adams 2B | | | Chicago | IL | 60612 | |
| Bates, Michele E | 181 S.Virginia street | | | Hobart | IN | 46342 | |
| Bates, Sametrea Phalicea | 884 Louisiana street | | | Gary | IN | 46402 | |
| Bates, Starla Kay | 7334 Jackson Ave | | | Hammond | IN | 46324 | |
| Bates, Willie Anton | 9810 S Calumet | | | Chicago | IL | 60628 | |
| Batey, Charles | 2644 Kenwood St | | | Hammond | IN | 46323 | |
| Batey, Steven D | 2638 Kenwood Street | | | Hammond | IN | 46325 | |
| Bath Solutions Incorporated | 1501 Nichols Blvd. | | | Elk Grove Village | IL | 60007 | |
| Batson, Jason D | 22206 W Ocala CT | | | Plainfield | IL | 60544 | |
| Batt, Brian | 2935 Maria Ave | | | Northbrook | IL | 60062 | |
| Batt, Brian P | 2935 Maria Ave | | | Northbrook | IL | 60062 | |
| BATTAGLIA DISTRIBUTING COMPANY | 2545 S ASHLAND AVE | | | CHICAGO | IL | 60608 | |
| Battaglia, Robert J | 3222 Drury Lane | | | Carpentersville | IL | 60110 | |
| BATTER BLASTER | 15849 N. 71ST STREET | SUITE 100 | | SCOTTSDALE | AZ | 85254-0000 | |
| Battey, Amanda K | 8407 Heron Lake Rd | | | St John | IN | 46373 | |
| Battle, Brett Alan | 7319 Harrison ave | | | Hammond | IN | 46324 | |
| Battle, Deron L | 617 Greenbrier St | | | St. Paul | MN | 55106 | |
| Battle, Michelle | 610 E 54th CT | | | Merrillville | IN | 46410 | |
| Batts, Ashanti Mia | 2638 W 6th Ave | | | Gary | IN | 46404 | |
| Batts, Damon L | 2638 W 6th Ave | | | Gary | IN | 46404 | |
| Batts, Jazzmine S | 4994 Maryland Street | | | Gary | IN | 46409 | |
| Baublitz, Beverly J | 238 Indianwood Blvd. | | | Park Forest | IL | 60466 | |
| BAUDUCCO FOODS INC | 1705 NW 133RD AVENUE | SUITE 101 | | MIAMI | FL | 33182 | |
| Bauer, Esther J | 2060 Meadow Lane | Apt 11 | | Schererville | IN | 46375 | |
| Bauer, Evan Allen | 810 Galway Drive | | | Valparaiso | IN | 46385 | |
| Bauer, Kristin Lea | 5839 Sherwin Ave | | | Portage | IN | 46368 | |
| Bauer, Kyle E | 8135 5th St | | | Highland | IN | 46322 | |
| Baumann, Cassandra L | 6159 W. Berenice | | | Chicago | IL | 60634 | |
| Baumann, Sharlene E | 1280 Village Dr. | Apt. 167 | | Arlington Heights | IL | 60004 | |
| BAUMER FOODS INC | DEPT 2349 | P.O.BOX 122349 | | DALLAS | TX | 75312-2349 | |
| Baumgarten, Robert | 4936 Pheasant Ct | | | Schererville | IN | 46375 | |
| Baumgartner, Margaretta | 41 Rosco Rd | | | Lake Ozark | IL | 65049-5657 | |
| Bautista, Christian Andrew | 0s070 Pleasant Hill Road | | | Wheaton | IL | 60187 | |
| Bautista, Laura | 1650 Myrtle ave. | | | Whiting | IN | 46394 | |
| BAW Plastics Incorporated | Century III Buisness Centre | | | Jefferson Hills | PA | 15025 | |
| Baxter Design & Advertising | 656 South Franklin Street | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Baxter Printing | 3837 Ridge Road | | | Highland | IN | 46322 | |
| BAY BABY PRODUCE | 200 E. WASHINGTON AVE. | PO BOX 1030 | | BURLINGTON | WA | 98233 | |
| Bay Baby Produce, Inc. | 200 E Washington Ave | | | Burlington | WA | 98233 | |
| Bay City Flower Co. Inc. | PO Box 186 | | | Half Moon Bay | CA | 94019 | |
| BAY CONVERTING INC. | PO BOX 9229 | | | GREEN BAY | WI | 54308 | |
| BAY VALLEY FOODS | 21077 NETWORK PLACE | | | CHICAGO | IL | 60673-1210 | |
| BAY VALLEY FOODS, LLC | 21077 NETWORK PLACE | | | CHICAGO | IL | 60673-1210 | |
| BAY VALLEY FOODS/STURM | DEPT 5258 | PO BOX 3090 | | MILWAUKEE | WI | 53201-3090 | |
| Baych, Cheyenne C | 445 E 192nd St Apt E1 | | | Glenwood | IL | 60425 | |
| Bayer, Diana J | 204 Meadow Lane | | | Lowell | IN | 46356 | |
| Bayless, Michael C | 7615 Jarnecke Ave | | | Hammond | IN | 46324 | |
| Baymon, Lemario Dijon | 4904 W. Ohio | | | Chicago | IL | 60644 | |
| BAYS ENGLISH MUFFIN CORP OF IL | 1026 W Jackson Blvd | | | Chicago | IL | 60607 | |
| BAYS ENGLISH MUFFIN CORP OF IL | PO BOX 1455 | | | CHICAGO | IL | 60690-1455 | |
| Bayview Flowers | PO Box 2 | | | Jordan Station | ON | LOR 1SO | Canada |
| Bazaldua, Ryan M | 103 College Ave | Apt B | | valparaiso | IN | 46383 | |
| Bazzel, Patrick | 3215 Waterford Drive | | | Joliet | IL | 60431 | |
| BB Building Maintenance Inc | 516 N Ogden Ave #129 | | | Chicago | IL | 60622 | |
| BBCHS | 700 W North St | | | Bradley | IL | 60915 | |
| BC HOT HOUSE FOODS INC. | UNIT 800, BUILDING D | 9087-198 STREET | | LANGLEY | BC | V1M 3B1 | Canada |
| BCN Telecom, Inc | P O Box 842840 | | | Boston | MA | 02284-2840 | |
| BCRF | 10844 N 23RD AVE | | | PHOENIX | AZ | 85029-4924 | |
| BDAI | 210 S Des Plaines St. | | | Chicago | IL | 60661 | |
| Beach Sales & Engineering LLC | P O Box 5095 | | | Mansfield | OH | 44901 | |
| Beach, Robert Delane | 311 N Woodlawn Ave | | | Griffith | IN | 46319 | |
| BEACHSIDE PRODUCE | DEPT LA22971 | | | PASADENA | CA | 91185-2971 | |
| Beacon Hill | c/o Bill's Produce | | | Griffith | IN | 46319 | |
| Beacon Light Church | 3400 Jefferson St | | | Gary | IN | 46408 | |
| Beacon Light Church | Building Fund | | | Griffith | IN | 46319 | |
| Beacon Power, Inc. | 5690 Bandini Blvd. | | | Bell | CA | 90201 | |
| Beal, Corina Mae | 2011 Arrowhead Drive | Apt 2A | | Merrillville | IN | 46410 | |
| Beal, Nicole A | 756 Devonshire Rd | | | Valparaiso | IN | 46385 | |
| Bealer, Michael K | 852 E. 35th Pl | | | Gary | IN | 40409 | |
| Beals, Latoya N | 757 N 5th Ave | Apr 3 | | Kankakee | IL | 60901 | |
| Beals, Swan D | 884 Gettysburg Dr | | | Bourbonnais | IL | 60914 | |
| Beamon, Glenn E | 19 W 545 Roosevelt Rd | # 49 | | Lombard | IL | 60148 | |
| Bean, Christine M | 2404 Meadowdale lane | apt.107 | | Woodridge | IL | 60517 | |
| Bean, Jessica L. | 223 North Nicholas | | | Lowell | IN | 46356 | |
| Bean, Kimberly | 12426 W 151st Ave | | | Cedar Lake | IN | 46303-9095 | |
| Bean, Willie James | 875 Gramercy Turn | Apt 10 | | Bourbonnais | IL | 60914 | |
| Beans, Kamaria | 948 Willow Ct. | | | Hammond | IN | 46320 | |
| Beard, Monica L | 12731 S Ada | | | Calumet Park | IL | 60827 | |
| Bearing Headquarters Company | A Headco Company | | | Broadview | IL | 60155-6267 | |
| Bea's Best Corned Bee | P.O.Box 09190 | | | Chicago | IL | 60609 | |
| BEAS BEST CORNED BEEF | 4230 South Racine Avenue | | | Chicago | IL | 60609 | |
| Beasley PTA | 5255 South State Street | | | Chicago | IL | 60609 | |
| Beasley, Jason A | 18506 Arcadia Ave. | | | Lansing | IL | 60438 | |
| Beasley, La'Shawn | 3259 Otto St | | | Lansing | IL | 60438 | |
| BEASON, GLEN | 1261 Camelot Mnr | | | Portage | IN | 46368-5335 | |
| Beatty, Austin Kade | 113 Tall Timbers Ct | | | Michigan City | IN | 46360 | |
| Beatty, Jerome F | 13471 South 600 West | | | Hanna | IN | 46340 | |
| Beatty, Shakiya Michelle | 1045 E 132nd street | | | Chicago | IL | 60627 | |
| Beaty, Lenell | 4861 Canterbury Pl | | | Country Club Hills | IL | 60478-5256 | |
| Beaudreau, Eric J | 785 Pittsburg Ave. | Apt 96 | | Valparaiso | IN | 46385 | |
| Beaumont Products Inc | 1560 Big Shanty Road | | | Kennesaw | GA | 30144 | |
| Beautyguard Building Products | PO Box 66 | | | Schererville | IN | 46375 | |
| BEAVER CREEK ENTERPRISES INC | 801 ROWELL AVE | | | JOLIET | IL | 60433-2524 | |
| BEAVER STREET FISHERIES | P.O. BOX 41430 | | | JACKSONVILLE | FL | 32203 | |
| Beaver, Tonya Sue | 3464 W 47th Ct | | | Gary | IN | 46408 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Beavers, Chris | 525 Burnham Ave | Rear Bldg 1st Floor | | Calumet City | IL | 60409 | |
| Beavers, Deanna Lynn | 1426 N. Prairie Ave. | | | Joliet | IL | 60435 | |
| Beavers, Jeremy Matthew | 3237 187th St. Apt 306 | | | Lansing | IL | 60438 | |
| Beavers, Kegan Richard | 1426 N Prairie Ave | | | Joliet | IL | 60435 | |
| Becerra, Emily | 616 E. North St | | | Crown Point | IN | 46307 | |
| Becerra, Sergio | 8909 S 49th Ave | | | Oak Lawn | IL | 60453 | |
| Beck, Jeffery David | 1809 Chicago Street | Apt 101 | | Valparaiso | IN | 46383 | |
| Beck, Michael Lee | 397 Ralston St | | | Gary | IN | 46406 | |
| Beck, Ronda J | 3097 Ralston Street | | | Gary | IN | 46406 | |
| Becker, David Allen | 6510 Light House Dr. | | | Portage | IN | 46368 | |
| Becker, Kathryn | 14013 Sherman St | | | Cedar Lake | IN | 46307 | |
| Becker, Kathryn Ann | 520 Grand View Avenue | | | Valparaiso | IN | 46383 | |
| Becker, Robert John | 848 Mohawk Dr. Apt.B | | | Lowell | IN | 46356 | |
| Becker, Robin | 9435 Polk St | | | Crown Point | IN | 46307-2225 | |
| Becker, Sarah evelyn | 479 west 100 south | | | Valparaiso | IN | 46385 | |
| Beckman-Lukaszek, Roberta R | 1301 Washington St. | | | Marseilles | IL | 61341 | |
| Beckmann, Richard D | 231 Hemlock St. | | | Romeoville | IL | 60446 | |
| Becknell Industrial Operating | Partership, L.P. | | | Carmel | IN | 46033 | |
| Beckwith, Kennethia S | 806 Westwood dr | | | Glenwood | IL | 60425 | |
| BECMAR SPRINKLER SYSTEMS, INC. | PO BOX 1948 | | | CRYSTAL LAKE | IL | 60039-1948 | |
| Becnel, Shatwon | 2008 Vawter | Apt 203 | | Urbana | IL | 60180 | |
| Bedar, Cheryl C | 12756 South Aberdeen | | | Calumet Park | IL | 60827 | |
| Bedell Builders Inc | 641 Innsbruck Ct | | | Libertyville | IL | 60048 | |
| Bedford, Alexis | 17 E 155th Pl | | | South Holland | IL | 60473 | |
| Bednar, Sheila A | 4061 W 76th Ave | | | Merrillville | IN | 46410 | |
| Bednarczyk, Marisa Nicole | 836 Signature Drive | Apt A | | Bourbonnais | IL | 60914 | |
| BEDOLLA FRUTAS Y V. | 2228 DIVISION AVE | | | GRAND RAPIDS | MI | 49507 | |
| Bedoya, Gustavo | 1495 Breeze Way | | | Bolingbrook | IL | 60490 | |
| BEE SWEET CITRUS INC | 416 EAST SOUTH AVE | | | FOWLER | CA | 93625 | |
| Beebe, Claire J | 805 Academy Street | | | Valparaiso | IN | 46383 | |
| Beebe, Ronald L | 1106 S. New Wilke #405 | | | Arlington Heights | IL | 60005 | |
| Beech Nut | 2244 W 45th st | | | Highland | IN | 46322 | |
| Beecham, Lisa M | 9933 Delaware Pl | | | Highland | IN | 46322 | |
| BEECHDALE CORPORATION | 1708 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| Beecher, Olivia J | P.O. Box 53 | 12393 S 700 W | | Wanatah | IN | 46390 | |
| BEECH-NUT NUTRITION CORP | PO BOX 500762 | | | ST LOUIS | MO | 63150-0762 | |
| Beedle, Erin Marie | 1009 Scarborough St | Apt 5J | | Chesterton | IN | 46304 | |
| Beedle, Jeffrey L | 1009 Scarborough Ct | Apt 5J | | Chesterton | IN | 46304 | |
| Beedle, Kelly A | 616 Birch St NW | | | Demotte | IN | 46310 | |
| BEER NUTS | 103 N. ROBINSON ST | | | BLOOMINGTON | IL | 61701 | |
| Beers, Andrew Paul | 1640 Euclid Ave | | | Chicago Heights | IL | 60411 | |
| Beeson, Lawrence Edward | 3716 Chicago Rd | | | Steger | IL | 60475 | |
| Beeson, Linda | 3157 Parkway North | | | Hammond | IN | 46323 | |
| BEF FOODS, INC | 8111 Smiths Mill Road | | | New Albany | OH | 43054 | |
| BEF FOODS, INC | PO BOX 951457 | | | CLEVELAND | OH | 44193-0000 | |
| BEGGS' CERTIFIED FOODS LLC | 110 EAST DIVISION STREET | | | AMBOY | IL | 61310 | |
| Behn, Janet | 1336 Lake Ave | | | Whiting | IN | 46394-1026 | |
| Behning, Charles | 610 N. Lahonde Ave | | | Lombard | IL | 60148-1842 | |
| BEHNKE INC | P.O. BOX 763 | | | BATTLE CREEK | MI | 49016-0763 | |
| Behrens, Elaine A | 26024 Bellmore Drive | | | Ramona | CA | 92065 | |
| Beierwalter, Douglas J | 664 N Calumet | | | Valparaiso | IN | 46383 | |
| Beilfuss, Mary Ann | 5 Harmel Drive | | | Valparaiso | IN | 46383 | |
| Beishuizen, Dawn D | 747 South East Street | | | Crown Point | IN | 46307 | |
| Beishuizen, Ryan Joseph | 747 South East Street | | | Crown Point | IN | 46307 | |
| BEL BRANDS USA | PO BOX 3483 | | | CAROL STREAM | IL | 60132 | |
| Belcher, Gabrielle Elizabeth | 2510 Dune Forest St. | | | Portage | IN | 46368 | |
| Belchik, Lauren | 201 Evans Ave | | | Valparasio | IN | 46383 | |
| Belczak, April A | 9001 S Ciecro Ave | | | Oak Lawn | IL | 60453 | |
| Belei, Jesse Taylor | 122 S. Connecticut St. | | | Hobart | IN | 46342 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Belk, Erin Denise | 1109 Thomas Ave | | | Forest Park | IL | 60130 | |
| Belk, Evan Dagen | 1109 Thomas Ave | | | Forest Park | IL | 60130 | |
| Belk, Mytika A | 2336 s. Ridgeway | | | Chicago | IL | 60623 | |
| Bell Appliance Parts | 4730 Hohman Ave | | | Hammond | IN | 46327 | |
| BELL CARTER FOODS INC | 3742 Mount Diablo Boulevard | | | Lafayette | CA | 94549 | |
| BELL CARTER FOODS INC | P. O. BOX 675029 | | | DALLAS | TX | 75267 | |
| Bell Parts | 2609 45th Street | | | Highland | IN | 46322 | |
| Bell, Alexandra M | 134 W. 71st Ave | | | Griffith | IN | 46319 | |
| Bell, Brittney | 314 Minouqua St | | | Park Forest | IL | 60466 | |
| Bell, Cheryl L | 350 Ivory Court | | | Portage | IN | 46368 | |
| Bell, Daniel Angus | 2 S 151 Ivy Lane | | | Lombard | IL | 60148 | |
| Bell, Gregory | 10816 South Hale | | | Chicago | IL | 60643 | |
| Bell, Luke Alexander | 646 S US Highway 421 | | | Westville | IN | 46391 | |
| Bell, Mindy Diane | 700 Waverly Rd | Apt 608 | | Porter | IN | 46304 | |
| Bell, SaShonda | 14422 S. Dearborn St. | | | Riverdale | IL | 60827 | |
| Bell, Siredward | 906 W. 151st st | | | East Chicago | IN | 46312 | |
| Bell, Tierra | 311 W Maple st | | | Lombard | IL | 60148 | |
| Bell, Tracy | 7803 Whitcomb St. | | | Merrillville | IN | 46410 | |
| Bell, Tyler | 5405 Easy St | | | Valparaiso | IN | 46383 | |
| Bell, Wynton M | 540 154th Place | | | Phoenix | IL | 60426 | |
| Bella Brew Coffee & Beverage | 5002 W 123rd Street | | | Alsip | IL | 60803 | |
| BELLA NICO INC | 517 MAPLE LANE | SUITE 100 | | DARIEN | IL | 60561 | |
| Bella Nico, Inc. | 517 Maple Lane | | | Darien | IL | 60561 | |
| Bella, Dawn | 56 Burlington Beach Road | | | Valparaiso | IN | 46383 | |
| Bella, Letitia Nicole | 237 Haglund Rd | | | Chesterton | IN | 46304 | |
| Bellanger, Tequia | 804 N Everett | | | Streator | IL | 61364 | |
| BELLAS | 6808 DOUGLAS AVE | | | URBANDALE | IA | 50322 | |
| Bella's House Animal Rescue | 1147 N Wood Street | | | Griffith | IN | 46319 | |
| Beller, Lisa M | 6598 Central Ave | | | Portage | IN | 46368 | |
| Bellinger, Christopher T | 216 Doty | | | Hammond | IN | 46320 | |
| Bellinger, Deborah J | 551 S. Madison St. | | | Crown point | IN | 46307 | |
| Bellinger, Devan C | 9766 W 135th Pl | | | Cedar Lake | IN | 46303 | |
| Bellinger, Jessica Kate | 11513 W 134th Ct | Apt 4 | | Cedar Lake | IN | 46303 | |
| Bellinger, Jonathan David | 551 S Madison St | | | Crown Point | IN | 46307 | |
| Bellisio Foods | 2244 45th St. | | | Highland | IN | 46322 | |
| BELLISIO FOODS INC | 1314 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0000 | |
| Bellot, Gloria J | 3317 E. 20th Pl. | | | Lake Station | IN | 46405 | |
| Bellows, Dale A | 3720 Towle Ave | | | Hammond | IN | 46327 | |
| Belmer, Ciara Renee | 6947 s.Cornell 1d | | | Chicago | IL | 60649 | |
| BELMONT GROCERIES, LLC | 3141 N THATCHER | | | RIVER GROVE | IL | 60171 | |
| BELMONT SAUSAGE CO. | 2201 ESTES AVE. | | | ELK GROVE | IL | 60007-0000 | |
| Belmont, Michael | Richard Long, Long Meihoffer LLC | 4906 Man St. Suite 101 | | Lisle | IL | 60532 | |
| Belmont, Michael | 817 Swain Ave | | | Elmhurst | IL | 60126 | |
| Belmont, Michael F | 817 Swain Ave | | | Elmhurst | IL | 60126 | |
| Belmonte, Mark | 1118 North Mitchell Avenue | | | Arlington Heights | IL | 60004 | |
| BELPASTRY INC. | 11060 OAK STREET | SUITE 9 | | OMAHA | NE | 68144 | |
| Belshaw, Christina Renee | 1617 Driftwood Drive | | | Lowell | IN | 46356 | |
| Belstra Milling Co. | P.O.Box 460 | | | DeMotte | IN | 46310 | |
| Beltran, Daniel | 3808 N. Troy | | | Chicago | IL | 60618 | |
| Beltran, Juan j | 4817 W Wolfram | | | Chicago | IL | 60641 | |
| Beltran, Krystal Elia | 8969 Hudson Ct | | | Munster | IN | 46321 | |
| BELVIDERE FIESTA MARKET, INC | 400 CHRYSLER DR | | | BELVIDERE | IL | 61008 | |
| Bement, Maxwell C W | 2525 Longwood Drive | Unit 204 | | Highland | IN | 46322 | |
| BEMISS-JASON | PACON CORPORATION | DEPT #59755 | | MILWAUKEE | WI | 53259-0755 | |
| BENAK, SAMANTHA | 945 Jackson Pl | | | Dyer | IN | 46311-1112 | |
| Benamon, Corey T | 4127 W Monroe | Apt 1 | | Chicago | IL | 60624 | |
| Benard, Gregory S | 3058 Yukon Street | | | Portage | IN | 46368 | |
| Benavente, Cynthia | 1114 May Street | | | Hammond | IN | 46320 | |
| Benavides, David | 6124 N Winchester | | | Chicago | IL | 60660 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Benavidez, Jesus | 11430 Valley Court | | | St John | IN | 46373 | |
| Bender, Angela Kay | 857 Park Ave | | | Valparaiso | IN | 46385 | |
| Bender, Danny N | 2009 Superior Ave | | | Whiting | IN | 46394 | |
| Bender, Karen | 3414 Monroe St. | | | Lansing | IL | 60438 | |
| Bender, Michelle A | 8540 Fairway Dr. | | | St. John | IN | 46373 | |
| Bendon Publishing Intnl.,Inc. | 1840 Baney Road | | | Ashland | OH | 44805 | |
| BENEFICIAL ILLINOIS INC | JUTLA & DOVITZ, P.C. | JEFFREY DOVITZ | 259 E. RAND RD., STE. 212 | MT. PROSPECT | IL | 60056 | |
| BENEFICIAL MORTGAGE COMPANY OF | JUTLA & DOVITZ, P.C. | JEFFREY DOVITZ | 259 E. RAND RD., STE. 212 | MT. PROSPECT | IL | 60056 | |
| Bengal, Jeremy Michael | 7616 Woodridge Dr. | | | Woodridge | IL | 60517 | |
| BENGARD RANCH LLC. | PO BOX. 80090 | | | SALINAS | CA | 93912-0090 | |
| Bengson, Sandra L | 2554 Davisson Street | | | River Grove | IL | 60171 | |
| Bengtson, Chris | 3470 W 138th Lane | | | Crown Point | IN | 46307 | |
| BENICO & COMPANY INC | 4920 W 14TH ST | | | CICERO | IL | 60804 | |
| Benitez, Sandy | 116 E Highland Ave | | | Mount Prospect | IL | 60056 | |
| Benjamin Franklin Middle Sch. | 605 N.Campbell St. | | | Valparaiso | IN | 46385 | |
| Benjamin Middle School | 28W300 St. Charles Road | | | West Chicago | IL | 60185 | |
| Benjamin, Stephanie Marie | 2209 Timber St | | | Portage | IN | 46368 | |
| Benman, William K | 7640 Manor Avenue | | | Munster | IN | 46321 | |
| Benn, Edwin H | PO Box 291 | | | Glencoe | IL | 60022-0291 | |
| Benne, Jacqueline M | 1717 Calumet Ave | | | Whiting | IN | 46394 | |
| BENNETT & BROSSEAU ROOFING INC | 535 ANDERSON DRIVE | | | ROMEOVILLE | IL | 60446 | |
| Bennett, Aaron Robert | 512 East Washington | | | Rensselaer | IN | 47978 | |
| Bennett, Brandon C | 2301 S. 25th Ave | | | Broadview | IL | 60155 | |
| Bennett, Denise M | 32 W Ethal Ave. | | | Lombard | IL | 60148 | |
| Bennett, Janet N | 16334 Marshfield Ave | | | Markham | IL | 60428 | |
| Bennett, Joshua Lee | 3526 S Praire Upper Apt | | | Chicago | IL | 60653 | |
| Bennett, Julie L | 605 Pasadena Ave | Apt 6 | | Crest Hill | IL | 60403 | |
| Bennett, Karen | 5930 Old Porter Rd. | Apt 202 | | Portage | IN | 46368 | |
| Bennett, Portia L | 807 Forsythe Ave | Apt #9 | | Calumet City | IL | 60409 | |
| Bennett, Quanesha | 16w472 Honeysuckle Rose Lane | Bld 3 Apt 208 | | Willowbrook | IL | 60527 | |
| Bennett, Summer Joy | 6735 S 600 W | | | North Judson | IN | 46366 | |
| Bennett, Tanner Everett | 870 Andayol Drive | | | Kouts | IN | 46347 | |
| Bennett, Timothy D | 7655 W 43rd St | Apt 3C | | Lyons | IL | 60534 | |
| Benni, Kathy | 1587 178th Place | | | Hammond | IN | 46324 | |
| Benninghoff, Matthew | 3227 Garfield Ave | | | Highland | IN | 46322 | |
| Benninghoff, Sharon L | 1604 Brown Ave Apt D | | | Whiting | IN | 46394 | |
| Bennington, Monette | 623 Gainesway | | | Valparaiso | IN | 46385 | |
| Benoit Farms | 2054 W Tower Dr | | | Kankakee | IL | 60901 | |
| Benolerao, Dale Campo | 725 North Entrance Avenue | apartment 2 | | Kankakee | IL | 60901 | |
| Bensinger, Melissa | 239 Edinburgh street | | | Valparaiso | IN | 46385 | |
| Benson, Bertee M | 5419 W Van Buren | 2nd Floor | | Chicago | IL | 60644 | |
| Benson, DeJa D | 12332 S Aberdeen St | | | Calumet Park | IL | 60827 | |
| BENSON, GLORIA | 7335 S May St | | | Chicago | IL | 60621-1036 | |
| Benson, Latoya S | 1035 N Leclaire | | | Chicago | IL | 60651 | |
| Benson, Tristan B | 909 W 3rd Pl. | | | Hobart | IN | 46342 | |
| BENSON'S | PO BOX 429 | | | BOGART | GA | 30622 | |
| BENTLEY LOGISTICS LLC | PO BOX 68 | | | SANDWICH | IL | 60548 | |
| Bentley, Danielle | 133 S.13th St | | | Chicago | IL | 60153 | |
| Bentley, Mary C | 9396 W. 1500 S. | | | Wanatah | IN | 46390 | |
| Bentley, Ryan Daryl | 187e Tratebas Rd | | | Chesterton | IN | 46304 | |
| Benton, Kenyatta D | 3572 Carolina | | | Gary | IN | 46409 | |
| Benton, Kian Cific | 155 Sheffield Drive | | | Valparaiso | IN | 46383 | |
| Benveniste, Jennifer Marie | 20314 Torrence ave | | | Lynwood | IL | 60411 | |
| Benzo, Zachary | 910 Holly Way | | | Palatine | IL | 60074 | |
| Berardi, Deborah Patrice | 946 N Route 53 | | | Addison | IL | 60101 | |
| Berardino, Laura L. | 341 Winnebago | | | Park Forest | IL | 60466 | |
| Berberena, Eliza | 1042 s Lathrop | | | Forest Park | IL | 60130 | |
| Beresford, Stephanie Lauren | 606 Brown St | | | Valparaiso | IN | 46383 | |
| Beresky, Paul | 21273 Legion Lake Ct | | | Crest Hill | IL | 60403 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Beresky, Tina D | 1132 Elizabeth Ct Apt #7 | | | Crest Hill | IL | 60403 | |
| Berg, Alicia M | 12845 Terrace Lane | | | Crestwood | IL | 60445 | |
| Berg, Christina C | 12845 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Berg, Deborah L | 8904 N 471 W | | | Lake Village | IN | 46349 | |
| Berg, Eric C | 8904 N 471 W | | | Lake Village | IN | 46349 | |
| Berg, Kelsey Eryn | 12845 Terrace Lane | | | Crestwood | IL | 60445 | |
| Berg, Nancy | 2362 4 Seasons Pkwy. | | | Crown Point | IN | 46307 | |
| Berg, Nancy | 2362 Four Seasons Parkway | | | Crown Point | IN | 46307 | |
| Berg, Tammy Iris | 3030 Futura Dr. | | | Portage | IN | 46368 | |
| Berg-Bierman, Evan Alexander | 12845 Terrace Lane | | | Crestwood | IL | 60445 | |
| Bergen, Mark Joseph | 11021 S. St. Louis Ave | | | Chicago | IL | 60655 | |
| Berger, Melissa Lynn | 23946 W Plainsman Cir | | | Plainfield | IL | 60586-8627 | |
| Berglund, Anna Page | 14768 Ivy Street | | | Cedar Lake | IN | 46303 | |
| Bergmann, Ashley | 36 N Wilson | | | Hobart | IN | 46342 | |
| Bergmann, David W | 36 N Wilson | | | Hobart | IN | 46342 | |
| BERGSTROM, CAROL | 10901 W 117th Ave | | | Cedar Lake | IN | 46303-9794 | |
| Beristain, Alyssa | 6431 Nevada Ave | | | Hammond | IN | 46323 | |
| Beristain, Brianna A | 6431 Nevada Ave | | | Hammond | IN | 46323 | |
| Berkel Midwest | 4900 West 128th Place | | | Alsip | IL | 60803 | |
| BERKELEY FINER FOODS | ATTN: ADOLFO LINARES | 5447 W ST CHARLES RD | | BERKELEY | IL | 60163 | |
| BERKELEY FINER FOODS BATAVIA | ATTN: ADOLFO LINARES | 28 S VAN BUREN | | BATAVIA | IL | 60510 | |
| BERKELEY FINER FOODS INC | 5447 W ST CHARLES RD | | | BERKELEY | IL | 60163 | |
| BERKELY FINER FOODS BATAVIA | 28 S VAN BUREN | | | BATAVIA | IL | 60510 | |
| Berkes, Jacob Edward | 7224 w. 127th | | | Crown Point | IN | 46307 | |
| BERKOT LTD. | 20005 S WOLF RD | | | MOKENA | IL | 60448 | |
| Berkot Super Foods | 11349 W 159th St | | | Orland Park | IL | 60467 | |
| BERKOT'S AROMA PARK | 200 S  BRIDGE STREET | | | AROMA PARK | IL | 60910 | |
| BERKOT'S BRAIDWOOD | 180 N FRONT STREET | | | BRAIDWOOD | IL | 60408 | |
| BERKOT'S COAL CITY | 100 S BROADWAY | | | COAL CITY | IL | 60416 | |
| BERKOT'S DWIGHT | 317 W WAUPANSIE STREET | | | DWIGHT | IL | 60420 | |
| BERKOT'S LOCKPORT | 500 SUMMIT PLAZA | | | LOCKPORT | IL | 60441 | |
| BERKOT'S MANHATTAN | ATTN: JOHN KOTARA | 100 MARKET PLACE | | MANHATTAN | IL | 60442 | |
| BERKOT'S MANTENO | ATTN: JOHN KOTARA | 451 N LOCUST | | MANTENO | IL | 60950 | |
| BERKOT'S MIDLOTHIAN | 4640 W 147TH STREET | | | MIDLOTHIAN | IL | 60445 | |
| BERKOT'S MOKENA | ATTN: JOHN KOTARA | 20005 S WOLF RD | | MOKENA | IL | 60448 | |
| BERKOT'S NEW LENOX | 2141 CALISTOGA DRIVE | | | NEW LENOX | IL | 60451 | |
| BERKOT'S ORLAND PARK | 11333 W 159TH ST | | | ORLAND PK | IL | 60467 | |
| BERKOT'S PEOTONE | 312 S HARLEM | | | PEOTONE | IL | 604689128 | |
| Berkots Ryan's Rescuers | 2141 Calistoga Dr. | | | New Lenox | IL | 60451 | |
| BERKOT'S SO WILMINGTON | 125 3RD AVE | | | SO WILMINGTON | IL | 60474 | |
| BERKOT'S SUPER FOODS | BERKOT'S MOKENA | JOHN KOTARA | 20005 S WOLF RD | MOKENA | IL | 60448 | |
| BERKOT'S SUPER FOODS B & H | 20005 S WOLF RD | | | MOKENA | IL | 60448 | |
| BERKOT'S SUPER FOODS MOMENCE | ATTN: LUKE KOTARA | 159 STERLING PLACE | | MOMENCE | IL | 60954 | |
| BERKOT'S WATSEKA | 1152 E. WALNUT STREET | | | WATSEKA | IL | 60970 | |
| BERKOT'S WATSEKA LOAN ACCT | ATTN: JOHN KOTARA | 1152 EAST WALNUT | | WATSEKA | IL | 60970 | |
| BERKOT'S WILMINGTON | 700 W BALTIMORE | | | WILMINGTON | IL | 60481 | |
| BERKSHIRE LIFE INSURANCE CO | BERKSHIRE DIRECT BILLING | PO BOX 644782 | | PITTSBURGH | PA | 15264-4782 | |
| Bermingham, Kimberly Rd | 701 Cornwall Rd | | | Valparaiso | IN | 46385 | |
| Bermudez, Odette | 9938 S Ave J | | | Chicago | IL | 60617 | |
| Bernabei, Katherine Elisabeth | 620 Garfield Avenue | | | Batavia | IL | 60510 | |
| Bernal, Avery | 3520 w 40th Ave | | | Gary | IN | 46408 | |
| Bernal, Christopher Robin | 116 S. Reed St | | | Joliet | IL | 60436 | |
| Bernal, Melissa M | 3041 Bender Street | | | Portage | IN | 46368 | |
| Bernardy, Deborah S | 1436 East End Ave. | | | Dyer | IN | 46311 | |
| Bernardy, Veryl J | 1436 East End Avenue | | | Dyer | IN | 46311 | |
| Bernatowicz, Claudette Ann | 13831 S Laramie Ave | | | Crestwood | IL | 60446 | |
| BERNER NATURAL CHEESE | 2034 E FACTORY RD | | | DAKOTA | IL | 61018-9736 | |
| Bernotus, Robert J. | 122 Lilac Dr | | | Dyer | IN | 46311 | |
| Berns, Elizabeth Marie | 3301 Spinnaker Way | Apt#104 | | Portage | IN | 46385 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Berridge, Stephen James | 3707 Allison St. | | | Portage | IN | 46368 | |
| Berrien County Trial Court | 811 Port St. | | | St Joseph | MI | 49085 | |
| Berrios, Michelle | 2143 Whippoorwill St | | | Portage | IN | 46368 | |
| Berrisford, James E | 12181 North 332 East | | | De Motte | IN | 46310 | |
| Berrisford, Jason A. | 303 Prarie St. | | | Crown Point | IN | 46307 | |
| Berrocal, Jessie M | 2501 E 36th Ave | | | Lake Station | IN | 46405 | |
| Berry Electric Contracting Co. | 1201 Morris Ave. | | | Berkeley | IL | 60163 | |
| BERRY PLASTICS CORP | 2199 MOMENTUM PL | | | CHICAGO | IL | 60689-5321 | |
| Berry, Edward Lynn | 1155 Indiana Street | Apt 1 | | Griffith | IN | 46319 | |
| Berry, Faye A | 2502 Iris Lane | | | Cresthill | IL | 60403 | |
| Berry, Heather Marie | 2723 Martha street | | | Hammond | IN | 46323 | |
| Berry, Jean L | 109 Scarborough Ct. | Apt I 5 | | Chesterton | IN | 46304 | |
| Berry, Jeffery Lee | 10533 S Peoria St. | | | Chicago | IL | 60643 | |
| Berry, Jeffrey A | 104 Stone Ave | | | Watseka | IL | 60970 | |
| Berry, Linda | 2627 Martha Pl | | | Burnham | IL | 60633 | |
| Berry, Marcel | 1515 W 86th St Apt 2 | | | Chicago | IL | 60620-4705 | |
| Berry, Rochelle | 6409 Taft St. | Apt. 203 | | Merrillville | IN | 46410 | |
| Berry, Ronika | 1730 baker st | | | Gary | IN | 46404 | |
| Berryhill, Annette | 1017 W. 104th street | | | chicago | IL | 60643 | |
| Berryhill, Brasia | 512 Calhoun Avenue | | | Calumet City | IL | 60409 | |
| Bertossi, Joshua | 3917 Juniper Trail | | | Highland | IN | 46322 | |
| Berts Towing | PO Box 2100 | | | Hammond | IN | 46323 | |
| Bertucci, Linda A | 708 N. Oakwood | | | Griffith | IN | 46319 | |
| Berube, David Mark | 1555 Jade Blvd | | | Valparaiso | IN | 46385 | |
| Berverena, Mary Ann | 3600 W. Waveland Ave | | | Chicago | IL | 60618 | |
| Berwanger, Jacob | 8950 King place | | | Crown point | IN | 46307 | |
| BERWYN FRUIT MARKET INC | 3811 S HARLEM AVE | | | BERWYN | IL | 60402 | |
| Besch, Robert W | 14803 82nd Avenue | | | Dyer | IN | 46311 | |
| Beschinski, Isaac D | 2003 Worthington Dr | | | Valparaiso | IN | 46383 | |
| Beshansky, Christopher | 391 E. 400 N. | | | Valparaiso | IN | 46383 | |
| Besse, Bernice | 1820 219th Place | | | Sauk Village | IL | 60411 | |
| Besse, Lindsay J | 686 Eastwood Dr. | | | Lowell | IN | 46356 | |
| Besse, Lindsay McCabe | 686 Eastwood Drive | | | Lowell | IN | 46356 | |
| Besser, Maria Rosa | 1N735 Evergreen Avenue | | | Glen Ellyn | IL | 60137 | |
| Best Brands Consumer Prod.Inc. | 20 West 33rd.St. | | | New York | NY | 10001 | |
| Best Brands Corp. | NW 5750 | | | Minneapolis | MN | 55485-5750 | |
| BEST CHICAGO MEAT CO | 75 REMITTANCE DRIVE | SUITE 1171 | | CHICAGO | IL | 60675-1171 | |
| BEST CHICAGO MEAT CO. | C/O SILVERMAN CONSULTING | 5750 OLD ORCHARD RD | | SKOKIE | IL | 60077 | |
| Best Chicago Meat Company | 4649 W. Armitage | | | Chicago | IL | 60639 | |
| BEST CHICAGO MEAT COMPANY | 75 REMITTANCE DRIVE | SUITE 1171 | | CHICAGO | IL | 60675 | |
| BEST FOOD AND MEAT MARKET LLC | 2430 N MARTIN LUTHER KING DR | | | MILWAUKEE | WI | 53212 | |
| BEST FOOD MARKET LLC | 2430 N MARTIN LUTHER KING DR | | | MILWAUKEE | WI | 53212 | |
| BEST MARKET INC | 1012 14 ST | | | NORTH CHICAGO | IL | 60064 | |
| BEST SUPERMARKET | 198 S OAK STREET | | | ONARGA | IL | 60955 | |
| Best Way Landscaping, Inc. | 2296 Elm Road | | | West Chicago | IL | 60185 | |
| Best, Charity Anne | 9128 W. Bunkum Road | | | Rensselaer | IN | 47978 | |
| Best, Jordan R | 9128 W. Bunkum Road | | | Rensselaer | IN | 47978 | |
| Best, Roberta J. | 9128 W. Bunkum Rd. | | | Rensselaer | IN | 47978 | |
| Best, Thomas Joseph | 9128 W. Bunkum Rd. | | | Rensselaer | IN | 47978 | |
| Bethke Law PLLC | 950 W Bannock St Suite 1100 | | | Boise | ID | 83702 | |
| Bethune E.C.D.C. | 2367 East 21st Ave. | | | Gary | IN | 46407 | |
| Betsy Ross Elementary School | 1315 Marengo Ave | | | Forest Park | IL | 60130 | |
| Betten, Jacob M | 150 N Rose Ave | Willkies S303A | | Bloomington | IN | 47406 | |
| Bettis, Parriss | 8123 Victoria Place | | | Crown Point | IN | 46307 | |
| Betts, Christiane | 304 JayRay | Apt 2 | | Manteno | IL | 60950 | |
| Betty Jones | 2244 W 45th Street | | | Highland | IN | 46322 | |
| Betz, George William | 5195 Mulberry Ave | | | Portage | IN | 46368 | |
| Betz, Sara Ann | 403 West State Road 130 | | | Valparaiso | IN | 46385 | |
| Bevell, Jessica L | 1903 Austin Ave | Apt 80 | | Schererville | IN | 46375 | |

Central Grocers, Inc, et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Beveridge Elementary PTO | 1234 Cleveland St. | | | Gary | IN | 46404 | |
| Beverly Review | 10546 S Western Ave. | | | Blue Island | IL | 60643 | |
| Beverly Tent & Awning Company | 7126 Calumet Avenue | | | Hammond | IN | 46324 | |
| Beverly Tent & Party Rentals | 9839 Industrial Ct Suite C | | | Highland | IN | 46322 | |
| Beverly, Linda m | 11987s. 350w. | | | goodland | IN | 47948 | |
| Beverly, Ryan D | 106 Rutledge St. | | | Gary | IN | 46404 | |
| Beverly, Shelley L | 2219 1/2 W. Jefferson St. | Apt 202 | | Joliet | IL | 60435 | |
| Bevil, Karl | 416 E Circle Hill Dr. | | | Arlington Heights | IL | 60004 | |
| Bey, Joshua Tyler | 991 West 72nd Drive | | | Merrillville | IN | 46410 | |
| Bey, Tim P | 5465 Aspen Ave | | | Portage | IN | 46368 | |
| BGHS Wolfpack Football Club | 134 S 300 W | | | Valparaiso | IN | 46385 | |
| BHAGWANBIN, DAVE | 401 E 54th Ave | | | Merrillville | IN | 46410-1610 | |
| Bianchi, Jeffrey A | 1244 W 84th Lane | | | Merrillville | IN | 46410 | |
| Bianchi, Nicholas James | 1298 W.75th Pl. | | | Merrillville | IN | 46410 | |
| Bianco, Nicholas J | 916 A Jefferson St | | | Valparaiso | IN | 46383 | |
| Bianco, Zachary J | 307 Lincoln avenue | | | Hobart | IN | 46342 | |
| Bibbins, Shandra | 17707 Oakley Ave | | | Lansing | IL | 60438 | |
| Bibbs, Cheryl A | 1945 S Schuyler | Apt A2 | | Kankakee | IL | 60901 | |
| Bibbs, Rosemary | 16435 Terry Lane | | | Oak Forest | IL | 60452 | |
| BIBBY FINANCIAL SERV (MIDWEST) | FOR ACCT OF TRIUNE LOGISTICS | 14906 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| Bibby Financial Services (CA) | File #51042 | | | Los Angeles | CA | 90074-1042 | |
| Bice, Genevieve Ann | 970 E. 114th Place | | | Crown Point | IN | 46307 | |
| Bickel, Mike | 6529 Lighthouse Drive | | | Portage | IN | 46368 | |
| Bickers, Terry | 2502 Westminster Dr | | | Valparaiso | IN | 46385 | |
| Bickers, Terry W | 2502 Westminster Dr. | | | Valparaiso | IN | 46385 | |
| Bickett, Devin W | 1754 Chancery | Apt 3 | | Memphis | TN | 38116 | |
| Bickham, Leslie | 2029 W Jarvis | | | Chicago | IL | 60645 | |
| Bickhem, Isaiah T | 3360 W 149th St. | | | Midlothian | IL | 60445 | |
| BIDART BROS BAKERSFIELD | 4805 CENTENNUAL WAY | SUITE 100 | | BAKERSFIELD | CA | 93312-1925 | |
| Bidochka, Nichole K | 10823 S Nashville | | | Worth | IL | 60482 | |
| Bieda, Bonnie Kay | 76 E US Hwy 6 Lot 243 | | | Valparaiso | IN | 46383 | |
| Biederman, Lynn | 707 Carriage Dr | | | Lowell | IN | 46356 | |
| Biedermann, George | 1000 Vine Street | | | Joliet | IL | 60435 | |
| Bielak, Patricia J | 1600 E. 73rd Ave. | | | Merrillville | IN | 46410 | |
| Bielanski, Maryann V | 13901 Cantigny Ln | | | Homer Glen | IL | 60491 | |
| Bielawski, Lori | 16 N. Louis Street | | | Mount Prospect | IL | 60056 | |
| Bielecki, Jacob M | 15705 91st Ave | | | Dyer | IN | 46311 | |
| Bieneman Jr, Charles | 212 Meadow Lane Apt 104 | | | Carol Stream | IL | 60188 | |
| Bieneman, Charles A | 212 Meadow Lane Apt.104 | | | Carol Stream | IL | 60188 | |
| Bieneman, Justyn C | 2611 Pebblebrook Lane | | | Rolling Meadows | IL | 60008 | |
| Bienemann, Isaiah D | 854 Golfview Blvd | Apt B | | Valparaiso | IN | 46385 | |
| Biesen Excavating Incorporated | 521 E Ridge Rd | | | Griffith | IN | 46319 | |
| Biesen Excavating Incorporated | PO Box 245 | | | Griffith | IN | 46319 | |
| Biesiada, Kevin J | 5 Southbury Ct. | | | Streamwood | IL | 60107 | |
| BIG ALS GOURMET LLC | 2614 SOUTH LOWE AVE | | | CHICAGO | IL | 60616-0000 | |
| BIG APPLE FINER FOODS INC. | 2345 CLARK STREET | | | CHICAGO | IL | 60614 | |
| BIG APPLE FINER FOODS INC. | ATTN: FRANK LODAREK | 2345 CLARK STREET | | CHICAGO | IL | 60614 | |
| BIG APPLE FINER FOODS,INC. | BIG APPLE FINER FOODS INC. | FRANK LODAREK | 2345 CLARK STREET | CHICAGO | IL | 60614 | |
| BIG EASY FOODS | 3935 RYAN STREET | | | LAKE CHARLES | LA | 70605 | |
| BIG G FARM | 1492 LEWIS | | | NORTH CHICAGO | IL | 60085 | |
| Big Sky Brands Inc. | 3289-A Lenworth Drive | | | Mississauga | ON | L4X 2H1 | Canada |
| BIG SKY BRANDS, INC | 3289 LENWORTH DRIVE,UNIT A | | | MISSISSAUGA | ON | L4X 2H1 | Canada |
| BIG STAR FOOD & GROC | 5000 W 16TH ST | | | CICERO | IL | 60804 | |
| BIGELOW TRUCK BROKERS | 4480 W. PEORIA AVE. | STE 206 | | GLENDALE | AZ | 85302 | |
| Bigelow, Brandon | 460 Locust St Apt 1 | apt 1 | | Valparaiso | IN | 46383 | |
| BIGFOOT | SMARTWARE GROUP | POST OFFICE BOX 188 | | CENTER HARBOR | NH | 03226 | |
| Bigger, Melvin W | 102 Franklin St. | | | Porter | IN | 46304 | |
| Biggerstaff, Ryan | 393 E 544 N | | | Valparaiso | IN | 46383 | |
| Biggs, Kyle Robert | 784 Merganser ln. | | | Valparaiso | IN | 46385 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Biggs, Shane William | 7505 Orchard Lane | | | Woodridge | IL | 60517 | |
| Biggs, Tyler J | 14110 Rocklin St. | | | Cedar Lake | IN | 46303 | |
| Bigham, Alicea P | 5838 Erie | | | Hammond | IN | 46320 | |
| Bigham, Austin | 1936 Samuelson Rd | | | Portage | IN | 46368 | |
| Bigman, Amber | 959 N 200 W | | | Valparaiso | IN | 46385 | |
| Bigman, Samuel R | 71 W US Hwy 6 Lott 62 | | | Valparaiso | IN | 46385 | |
| Bilas, Lisa | 6637 W 130th ave | | | Cedar lake | IN | 46303 | |
| Bilas, Robert E | 8555 Raintree Rd | | | Tinley Park | IL | 60487 | |
| Bilderback, Carl Jacob | 2372 Sloan Ave. | | | Portage | IN | 46368 | |
| Bilderback, Heidi | 2372 Sloan St. | | | Portage | IN | 46368 | |
| Bilderback, Holly Ann | 2372 Sloan St | | | Portage | IN | 46368 | |
| Bilen, Brittany Noelle | 299 Mander Road | | | Valparaiso | IN | 46383 | |
| Bilgri, James A | 21303 Wicker Blvd | | | Lowell | IN | 46356 | |
| Bill Silver | 2244 W. 45th St | | | Highland | IN | 46322 | |
| Billings, Jody | 309 S Sterling Street | | | Streeter | IL | 61364 | |
| Billings, John | 10224 S. Kolin Ave | | | Oaklawn | IL | 60453 | |
| Billings, Mary T. | 10224 S. Kolin | | | Oak Lawn | IL | 60453 | |
| Billings, Michael | 2855 W 102nd Pl | | | Chicago | IL | 60655 | |
| Billips, Patricia Marie | 4526 Main St | | | Kankakee | IL | 60901 | |
| BILL'S FINER FOODS | ATTN: JIRIES ISHAQ | 1800 W DEMPSTER | | EVANSTON | IL | 60202 | |
| Bills Movers | 10330 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Bill's Produce | 2001 North Indiana Avenue | | | Griffith | IN | 46319 | |
| Bills, Terry Lee | 8022 Gordon Place | | | Highland | IN | 46322 | |
| Billups, Derrick | 1454 N Linder Avenue | | | Chicago | IL | 60651 | |
| Bimbo Bakeries USA | 5120 8th Ave | | | Kenosha | WI | 53140 | |
| Bimbo Bakeries USA | 100 Holiday Inn Drive | | | Cambridge | ON | N3C 0A1 | Canada |
| Bimbo Bakeries USA | PO Box 644254 | | | Pittburgh | PA | 15264-4254 | |
| Bimbo Foods, Inc. | 8550 W Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| Bimbo Foods, Inc. | PO Box 644254 | | | Pittsburgh | PA | 15264-4254 | |
| Binford, Joseph Lee | 7406 Clark Rd | | | Merrillville | IN | 46410 | |
| Bingham, Daryl D | 1610 W Celebrity Circle | | | Hanover Park | IL | 60133 | |
| Biniewicz, Dale R | 8000 Newland Ave | | | Burbank | IL | 60459 | |
| Binion, Kalia | 9419 South Morgan | | | Chicago | IL | 60620 | |
| Binkley, Lisa M | 86 Primrose Dr. | | | Dyer | IN | 46311 | |
| Bins, Thomas | 918 West 119th Street | 2nd floor | | Chicago | IL | 60643 | |
| Bio Industries | 540 Allendale Dr B | | | Wheeling | IL | 60090 | |
| Bio Industries | PO Box 71717 | | | Chicago | IL | 60694-1717 | |
| BIO LAB INC | DEPT. CH 14106 | | | PALATINE | IL | 60055-1406 | |
| Bioremediation,Inc. | PO Box 664 | | | Knox | IN | 46534-0664 | |
| Birch Communications | 40 Gateway Dr A | | | Macon | GA | 31210 | |
| Birch Communications | PO Box 105066 | | | Atlanta | GA | 30348-5066 | |
| Bircher, Mariann | 6423 Grand Ave | | | Hammond | IN | 46323 | |
| BIRCHWOOD FOODS | BIN # 53012 | | | MILWAUKEE | WI | 53288 | |
| BIRD IN HAND FARMS INC | PO BOX 821021 | | | PHILADELPHIA | PA | 19182-1021 | |
| BIRDS EYE FOODS | PO BOX 98222 | | | CHICAGO | IL | 60693 | |
| Birkelbach, Christina | 39W554 Bealer Circle | | | Geneva | IL | 60134 | |
| Birkmann, Emily Margaret | 7513 Kil Court | | | Schererville | IN | 46375 | |
| Birkmeyer, Gregory James | 2165 Jackson Street | | | Portage | IN | 46368 | |
| Birky, David Alan | 364 Mayfield Ave. Apt. A | | | Valparaiso | IN | 46383 | |
| Birky, Kyle Raymond | 8 Wayne st | | | Valparaiso | IN | 46385 | |
| Birmingham Manufacturing Inc | 113 W Cedar St | | | Birmingham | IA | 52535 | |
| Birmingham Manufacturing Inc | PO Box 70 | | | Birmingham | IA | 52535 | |
| Biro of Chicago | 4637 West Fullerton Avenue | | | Chicago | IL | 60639 | |
| Birtciel, Amber D | 4901 Pierce St. | | | Gary | IN | 46408 | |
| Bisceglie, Andrew Richard | 1604 E Greenwood Rd | | | Mount Prospect | IL | 60056 | |
| Bisch, Sarah G | 304 Alba Ct. | | | Valparaiso | IN | 46385 | |
| BISCOTTI BROTHERS | 5142 ROUTE 30 | SUITE 190 | | GREENSBURG | PA | 15601-7657 | |
| Bishop McNamara Catholic H.S. | 550 W. Brookmont | | | Kankakee | IL | 60901 | |
| Bishop Noll Institute | 1519 Hoffman Street | | | Hammond | IN | 46327 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bishop, Bonny | 2244 45th Avenue | | | Highland | IN | 46322 | |
| Bishop, Bonny F | 3421 Lincoln Street | | | Highland | IN | 46322 | |
| Bishop, Candice F | 2112 Lituanica | | | East Chicago | IN | 46312 | |
| Bishop, Dajah Necole | 4828 Melville Ave | | | East Chicago | IN | 46312 | |
| Bishop, Edward R | 929 E Jo46307liet St | | | Crown Point | IN | 46356 | |
| Bishop, Gloria Lynn | 7011 W 127th Pl | | | Cedar Lake | IN | 46303 | |
| Bishop, Jacob Stephen | 7090 West 83rd Place | | | Crown Point | IN | 46307 | |
| Bishop, Kayla L | 35 S Wilson St. | | | Hobart | IN | 46342 | |
| Bishop, Richard | 14508 Colfax | | | Crown Point | IN | 46307 | |
| Bishop, Taylor C | 2233.S 169th St. | | | Hammond | IN | 46323 | |
| Bisig, Jane | 8931 State Road | | | Dyer | IN | 46311 | |
| BISSELL HOMECARE INTERNATIONAL | PO BOX 1888 | | | GRAND RAPIDS | MI | 49501-1888 | |
| Bissonette, Lindsie Christine | 3820 Kingsway Drive | | | Crown Point | IN | 46307 | |
| Bissonnette, Jeffrey D | 1903 Orchard Court | | | Crown Point | IN | 46307 | |
| Bi-State Cash Register Corp. | 4317 MARAY DRIVE | | | ROCKFORD | IL | 61107 | |
| Bisto, Anita L | 1903 Beech St. Apt. 215 | | | Valparaiso | IN | 46383 | |
| Bivens, Mario | 1895 University park DR | Apt 104 | | Westville | IN | 46391 | |
| Bivins, Jamal | 14739 Edbrooke | | | Dolton | IL | 60419 | |
| Bix Produce Co | 1415 L'Orient Street | | | St Paul | MN | 55117 | |
| Bixeman, Michealene | 222 Pettibone Ave | | | Crown Point | IN | 46307-4010 | |
| Bixenman, Cassandra Rene | 8098 Alpine Pl | Apt I315 | | Crown Point | IN | 46307 | |
| Bixenman, Rylee A | 353 Marian Drive | | | Valparaiso | IN | 46385 | |
| Blachly, Grace Marie | 5221 Meadow Avenue | | | Portage | IN | 46368 | |
| Black, Charles Kevin | 12606 Fairbanks St | | | Cedar Lake | IN | 46303 | |
| Black, Kathleen Irene | 239 Aspen Dr | | | Beecher | IL | 60401 | |
| Black, Kortez D | 6211 S Justine | | | Chicago | IL | 60636 | |
| Black, Michael J | 647 1/2 N Wildwood | | | Kankakee | IL | 60901 | |
| Black, Scott M. | 15101 82nd Ave. | | | Dyer | IN | 46311 | |
| Black, Terrence | 3631 Tompkins Ct | | | Gary | IN | 46408 | |
| Blackburn, Ashley L | 5359 South Union Ave | | | Chicago | IL | 60609 | |
| Blackhawk Intermediate Center | 130 Blackhawk Dr. | | | Park Forest | IL | 60466 | |
| Blackhawk,Inc. | 930 Blue Gentian Rd. | | | Eagan | MN | 55121 | |
| Blacklidge, Daniel J | 330 N Scott | | | Rensselaer | IN | 47978 | |
| Blackman, Ivan Austin | 10 South 325 East | | | Valparaiso | IN | 46383 | |
| Blackman, Theodore Eugene | 1144 E 169th St. | | | South Holland | IL | 60473 | |
| Blackmon, Antwoin | 2948 West 21st Avenue | | | Gary | IN | 46404 | |
| Blackmon, Shirpora | 16 S Leamington | | | Chicago | IL | 60644 | |
| BLACKWATER PRODUCE | PO BOX 1269 | | | LAKE PARK | GA | 31636 | |
| Blackwell, Kellie Sue | 2615 Drexel Drive | | | Hobart | IN | 46342 | |
| Blackwell, Madison Lucille | 5369 Carolina St | | | Merrillville | IN | 46410 | |
| Blackwing Meats | 17618 W Edwards Rd. | | | Antioch | IL | 60002 | |
| Blades, Austin James | 7400 West 143rd Ave | | | Cedar Lake | IN | 46303 | |
| Blades, Christine | 75 Chillon Dr | | | Lynwood | IL | 60411-6731 | |
| Blahnik, Kaleb A | 7612 Baring Ave. | | | Hammond | IN | 46324 | |
| Blair, Beverly C | 1623 Edith Way | | | Crown Point | IN | 46307 | |
| Blair, Matthew M | 5160 West 86th Place | | | Crown Point | IN | 46307 | |
| Blair, Steve | 1313 E North Street | | | Crown Point | IN | 46307 | |
| Blake, Brandon | 932 Garden Lane | | | Homewood | IL | 60430 | |
| Blake, Denise L | 954 Campbell St. | | | Joliet | IL | 60435 | |
| Blake, Jeron T | 683 Friars Green | | | Valparaiso | IN | 46385 | |
| Blake, Kanisha K | 5741 Grant St. | Apt.203 | | Merrillville | IN | 46410 | |
| Blake, Mark D | 2112 Beech St. Apt 203 | | | Valparaiso | IN | 46383 | |
| Blake, Ruthie | 5229 Stateline Rd | | | Hammond | IN | 46320 | |
| Blake, Sapphire | 2600 W 93rd Ave. | | | Crown Point | IN | 46307 | |
| Blakely, Kayla Leslie | 6036 s green | | | chicago | IL | 60641 | |
| Blakemore, Tiffany | 4200 Jefferson St | Apt 2 | | Gary | IN | 46408 | |
| Blakley, Daniel M | 79-2 E US highway 6 | | | Valparaiso | IN | 46383 | |
| Blakley, Edward D | 1413 Portage Ave. | | | Chesterton | IN | 46304 | |
| Blakley, Leopold | 6633 S St Lawrence | Apt 1 | | Chicago | IL | 60637 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Blalock, James M. | 502 Chaney | | | Crest Hill | IL | 60403 | |
| Blalock, Kenya R | 4509 magoun ave #1 | | | East chicago | IN | 46312 | |
| Blan, Ayman H | 2S250 Glen Ave | | | Lombard | IL | 60148 | |
| BLANC INDUSTRIES | 88 King Street | | | DOVER | NJ | 07801 | |
| Blancas, Eduardo | 11810 Rosemary Ln | | | Alsip | IL | 60803 | |
| Blanchard, Belinda | 11199 W State Rd 2 | Lot 18 | | Westville | IN | 46391 | |
| Blanchard, Jarrell | 4860 Carey St | | | East Chicago | IN | 46312 | |
| Blanchette, Alan | 5470 N 5000E RD | | | Bourbonnais | IL | 60901-4700 | |
| Blanco, Jim | 10732 Marting Lane | | | Crown Point | IN | 46307 | |
| BLAND FARMS | 1126 RAYMOND BLAND RD. | | | GLENNVILLE | GA | 30427 | |
| BLAND FARMS | PO BOX 933396 | | | ATLANTA | GA | 31193-3396 | |
| Bland, Jo Ann M | 1506 w. 45th Ave. | | | Gary | IN | 46408 | |
| Bland, Twighter | 401 W 115th St | | | Chicago | IL | 60628 | |
| Blankenbaker, Victoria Anne | 1701 Lind Lane | | | Valparaiso | IN | 46383 | |
| Blankenberger, Kenneth E. | 580 Virginia Avenue | | | Lynwood | IL | 60411 | |
| Blankenship III, Braden Lee | 308 Viola Lane | | | Prospect Heights | IL | 60070 | |
| Blankenship, Brandi Nicole | 4507 campbell st | | | valparaiso | IN | 46385 | |
| Blankenship, Curtis Ray | 6550 Alexander Ave | | | Hammond | IN | 46323 | |
| Blankenship, Jodi Lynn | 4507 Campbell St | | | Valparaiso | IN | 46385 | |
| Blankenship, Nacole Ashley | 4608 Pine Ave | | | Hammond | IN | 46327 | |
| Blankenship, Rebecca Ann | 714 Devonshire Road | | | Valparaiso | IN | 46385 | |
| Blankenship, Tina | 1837 W. 172nd Lane | | | Lowell | IN | 46356 | |
| Blanton, Joy Lee | 5002 Northcote | | | East Chicago | IN | 46312 | |
| Blanton, Marcus M | 328 S Sacramento | | | Chicago | IL | 60612 | |
| Blaszak, Edwin | 3133 Macon St | | | Portage | IN | 46368-4521 | |
| Blatt,Hasenmiller,Leibsker& | Moore,LLC | | | Merrillville | IN | 46410 | |
| Blaylock, Nichole Anne | 490 South Schuyler Ave | | | Bradley | IL | 60915 | |
| Blazek, Lisa Marie | 1205 Grand Blvd | | | Romeoville | IL | 60446 | |
| Blecha, Mark J | 4601 W 90th Place | | | Hometown | IL | 60456 | |
| Blecka, Thomas John | 2942 N. McVicker Ave | | | Chicago | IL | 60634 | |
| Bleecker Brodey & Andrews | 9247 N Meridian Street | | | Indianapolis | IN | 46260 | |
| Blevins, Cortez L | 3727 15th St | | | Matteson | IL | 60443 | |
| Bley, Chelsea Elizabeth | 514 Sturdy Rd | Apt 204 | | Valparaiso | IN | 46383 | |
| Bleyle, Jeffrey Lee | 217 Hickory ln | | | Momence | IL | 60954 | |
| Blisard, Theresa B | 728 Hillcrest Drive | | | Romeoville | IL | 60446 | |
| Blissett, Cassandra | 5600 Hayes St. Apt 1HH | | | Merrillville | IN | 46410 | |
| Blissmer, Kristen C | 824 Village Glenn Dr | | | Lowell | IN | 46356 | |
| Blitt & Gaines, PC | 661 Glenn Ave. | | | Wheeling | IL | 60090 | |
| Blizniak, Brian Joseph | 13436 Cardinal Lane | | | Cedar Lake | IN | 46303 | |
| Block & Company Incorporated | Dept# 10293 | | | Chicago | IL | 60680-0618 | |
| BLOCK BROS INC | 199 MAPLE | | | HAMPSHIRE | IL | 60140 | |
| Block Jr.Middle School | 2700 Cardinal Drive | | | East Chicago | IL | 46312 | |
| Blocker, Quantelia | 15002 Western | | | Harvey | IL | 60426 | |
| Blockland, Elaine J | 8659 Manor Ave | Apt A | | Munster | IN | 46321 | |
| Blodgett, Kassandra | 712 Jackson Street | | | Gary | IN | 46402 | |
| Blondet, Emilio Vincente | 12375 Tippecanoe Place | | | Crown Point | IN | 46307 | |
| Blood, Andrew D. | 2398 Vista Dr. | | | Woodridge | IL | 60517 | |
| Blood, Deborah L | 192 Barbara Ln. | | | Steger | IL | 60475 | |
| Bloom High School | 100 W. 10th St. | | | Chicago Heights | IL | 60411 | |
| Bloomberg BNA | 3 Bethesda Metro Center | | | Bethesda | MD | 20814 | |
| Blosky, Elizabeth L | 7521 Walnut | | | Hammond | IN | 46324 | |
| Blossom, Victoria E | 1153 Marion Street | | | Valparaiso | IN | 46385 | |
| BLOUNT FINE FOODS | 630 CURRANT ROAD | | | FALL RIVER | MA | 02720-0000 | |
| BLR | P O Box 41503 | | | Nashville | TN | 37204-1503 | |
| Blue Cap | 2155 Broadway | | | Blue Island | IL | 60406 | |
| BLUE CROSS LABORATORIES | PO BOX 50 | 20950 CENTRE POINTE PKWY | | SANTA CLARITA | CA | 91350 | |
| BLUE DOG BAKERY | 3302 E FUHRMAN AVE | SUITE #202 | | SEATTLE | WA | 98102-0000 | |
| BLUE GOOSE SUPERMARKET INC | 300 S 2ND STREET | | | ST. CHARLES | IL | 60174 | |
| Blue Island Chamber | 2434 W.Vermont | | | Blue Island | IL | 60406 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Blue Island Classic | 2434 W.Vermont | | | Blue Island | IL | 60406 | |
| Blue Island Ctzn for Persons | w/Dev. Disabilities | | | Blue Island | IL | 60406 | |
| Blue Island Little League | P.O.Box 386 | | | Blue Island | IL | 60406 | |
| Blue Ribbon Products Company | 2410 West McDonough Street | | | Joliet | IL | 60436 | |
| BLUE RIBBON TRANSPORT | 5752 WHEELER RD. | | | INDIANAPOLIS | IN | 46216 | |
| Blue, Daizsa T | 752 golfview Blvd | Apt G | | Valparaiso | IN | 46385 | |
| Blue, David M | 1107 Illinois Street | | | Valparaiso | IN | 46383 | |
| Blue, Deondra I | 7112 Broadway | 1D | | Merrillville | IN | 46410 | |
| Blue, Michael C | 479 W Hansen Blvd | | | Hobart | IN | 46342 | |
| BLUEBANANA GROUP LLC | P O BOX 841902 | | | BOSTON | MA | 02284-1902 | |
| BlueSkySearch.com | PO BOX 25631 | | | Yuma | AZ | 85367 | |
| BLUESTAR ENERGY SERVICES, INC | DEPT CH 19346 | | | PALATINE | IL | 60055-9346 | |
| BlueTarp Financial | PO Box 105525 | | | Atlanta | GA | 30348-5525 | |
| Bluhm, Lois J. | P.O. Box 75 | | | Hanna | IN | 46340 | |
| Blunk, Anne M | 1610 Loveland Court | | | valparaiso | IN | 46385 | |
| Blythe Park PTO | 735 Leesley Rd. | | | Riverside | IL | 60546 | |
| BMC | 7833 RICKLE ST | | | LANSING | MI | 48917 | |
| BMIL Technologies, LLC | 4915 Areddell St. #313 | | | Morehead City | NC | 28557 | |
| BMO Harris Bank | 335 N Main | | | Barlett | IL | 60103 | |
| BMO Harris Bank | 9801 Connecticut | | | Crown Point | IN | 46307 | |
| BNA | P.O.Box 17009 | | | Baltimore | MD | 21297-1009 | |
| BNSF LOGISTICS | 611 MARKER ROAD | | | VERSAILLES | OH | 44380 | |
| Board, Kenneth | P.O. Box 1026 | | | Cedar Lake | IN | 46303 | |
| Board, Kenneth J | 7011 W 127th Place | | | Cedar Lake | IN | 46303 | |
| Board, Matt D | 7013 W 127th Pl | | | Cedar Lake | IN | 46303 | |
| Board, Sarah Elizabeth | 624 S Lake View Drive | | | Lowell | IN | 46356 | |
| Boardman, Jason Lee | 2711 Winchester Dr | | | Valparaiso | IN | 46383 | |
| BOARDWALK FROZEN TREATS, LLC | 3650 MOUNT DIABLO BLVD #250 | | | LAFAYETTE | CA | 94549 | |
| Boateng, Kwame | 12614 S. Stewart Ave | | | Chicago | IL | 60628 | |
| Bob Evans | 2244 45th Street | | | Highland | IN | 46322 | |
| Bob Evans Farms Inc | PO Box 951457 | | | Cleveland | OH | 44193 | |
| BOBAK SAUSAGE COMPANY | 5275 S ARCHER | | | CHICAGO | IL | 60632 | |
| Bobalik, Tony L | 7266 W 20th Ave. | | | Gary | IN | 46406 | |
| Boban, James F | 3 Browning Lane | | | Valparaiso | IN | 46383 | |
| Bobczyk, Candace Nicole | 4100 Park Ave | | | Lake Station | IN | 46405 | |
| Bobczyk, Laura A | 3649 Dione Street | | | Lake Station | IN | 46405 | |
| Bobel, Michael | 311 S May St | | | Joliet | IL | 60436 | |
| Bobel, Michael J | 1850 Asbury Circle Drive | Pine Meadows Apartment Office | | Joliet | IL | 60435 | |
| Bobic, Gail M | 18025 Escanaba Avenue | | | Lansing | IL | 60438 | |
| Bobic, Tatjana | 2371 Deerpath Drive Apt. | | | Schererville | IN | 46375 | |
| Bobo, Brandon | 670 Ingraham Ave | | | Calumet City | IL | 60409 | |
| Bobos, Christopher B | 1726 Davis Avenue | | | Whiting | IN | 46394 | |
| Bobos, Sarah A | 1707 Caroline Ave | | | Whiting | IN | 46394 | |
| Bob's Auto Body and Lolita | Wilburn | | | Country Club Hills | IL | 60478 | |
| Boby, Brett Micheal | 2665 Henry Street | | | Lake Station | IN | 40640 | |
| Bobzin, Jason | 813 Bridge St | | | Lynwood | IL | 60411 | |
| Bobzin, Jason M | 1367 Perry Street | | | Crete | IL | 60417 | |
| Bocard, Justin Ryan | 2252 Warrick st. | | | Lake Station | IN | 46405 | |
| Bockelman, Amanda E | 795 N 5th Ave | Apt A | | Kankakee | IL | 60901 | |
| Bockelmann, Joseph C | 2352 N 2453 Road | | | Marseilles | IL | 61341 | |
| BODACIOUS FOODS INC. | 339 GENNETT DRIVE | | | JASPER | GA | 30143 | |
| Bodak, Casey | 1009 N. Rachel St. | | | Rensselaer | IN | 47978 | |
| BODEGA SAN MARCOS | 1102 E 16TH ST | | | INDIANAPOLIS | IN | 46202 | |
| Bodie, Andrew | 8940 Parrish Ave | | | Highland | IN | 46322 | |
| Bodie, Patrick Martin | 8940 Parrish Ave | | | Highland | IN | 46322 | |
| Bodine, Alexander | 16314 Wicker Blvd | | | Lowell | IN | 46356 | |
| Bodnar, Harriet M | 4433 Sheffield | | | Hammond | IN | 46327 | |
| bodnar, richard joseph | 534 e. 37 th. ave lot 458 | lake | | hobart | IN | 46342 | |
| Body Shop, Inc and Lolita | Wilburn | | | Country Club Hills | IL | 60478 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Body, Master Farrod | 779 Taney St | | | Gary | IN | 46404 | |
| Boehl, Justin A | 143 W Glengate Ave | | | Chicago Heights | IL | 60411 | |
| Boelter Brands, LLC | N22W23685 Ridgeview Parkway | | | West Waukesha | WI | 53188 | |
| Boelter Brands, LLC | PO Box 8741 | | | Carol Stream | IL | 60197-8741 | |
| Boer, Caitlyn Maire | 5908 Victoria Drive | | | Oak Forest | IL | 60452 | |
| Boeschen, James | 13540 Kristy | | | Cedar Lake | IN | 46303 | |
| Boeschen, Terczah M | 13540 Kristy St. | | | Cedar Lake | IN | 46303 | |
| Boesel, Candice M | 409 Madison Ave | | | Hobart | IN | 46342 | |
| B-O-F Corporation | 801 North Commerce Street | | | Aurora | IL | 60504 | |
| Bogan, Lisa | 2730 Winchester Dr. | | | Valparaiso | IN | 46383 | |
| Bogan, Marcell | 3346 Craig Dr | | | Hammond | IN | 46323 | |
| Boganski, Lynn M | 2703 East 127th St | | | Chicago | IL | 60633 | |
| Bogart, Marcella J | 6798 Laurel Ave | | | Portage | IN | 46368 | |
| Bogart, Wayne m | 13102 W 500 N | | | North Judson | IN | 46366 | |
| Bogda, Kyle Lawrence | 22W118 Glen Valley Drive | | | Glen Ellyn | IL | 60137 | |
| Bogdan, Kevin | 4324 North Dayton | Unit G | | Chicago | IL | 60613 | |
| Bogdon, Brenda F | 2686 Hancock St. | | | Lake Station | IN | 46405 | |
| Boggess, Michael E | 309 Little John Drive | | | Schererville | IN | 46375 | |
| Bogner, George | 701 Cottonwood Drive | | | Dyer | IN | 46311 | |
| Bogosavljevic, Sani | 1760 Saturday Evening Ave | | | Dyer | IN | 46311 | |
| Bogs-Carroll, AnnMarie | 741 N Elmer | | | Griffith | IN | 46319 | |
| Bogue, Kimberly M | 314 Michigami Trail | | | Porter | IN | 46304 | |
| Bogus, Nehemiah | 916 N County Line Road | Apt A | | Gary | IN | 46403 | |
| Bohacik, Angelica Frances | 13019 Greenbay Ave | | | Chicago | IL | 60633 | |
| Bohan, Andrew P | 856 Margret St. | | | Des Plaines | IL | 60016 | |
| Bohannon, Martha L. | 17528 Roy Street | | | Lansing | IL | 60438 | |
| Bohl, Tera Nichole | 6888 Melton Rd | Lot 27 | | Portage | IN | 46368 | |
| Bohler, Antone G | 256 Pueblo Drive | | | Bolingbrook | IL | 60440 | |
| Bohling, Bonnie J | 6306 West 85th Avenue | | | Crown Point | IN | 46307 | |
| Bohlinger, Caitlyn | 319 N Newton St | | | Goodland | IN | 47948 | |
| Bohlke, Lisa M | 5555 Sohl Ave | | | Hammond | IN | 46320 | |
| Bohn, Jessica | 6170 W 35th Ave | Lot 73 | | Gary | IN | 46408 | |
| Bohne, Christian William | 1701 Alma Drive | | | Crest Hill | IL | 60403 | |
| Boicken, Judith L | 30840 S Klemme Rd | | | Beecher | IL | 60401 | |
| Boilek, Brian | 9801 Connecticut | | | Crown Point | IN | 46307 | |
| Boilek, Chester J | 9310 Roosevelt Pl | | | Crown Point | IN | 46307 | |
| Bokon, Nathan C | 1099 Coskasy Ct. | | | Hobart | IN | 46342 | |
| Bol, Derek | 10412 Sequoia Ct | | | Spring Grove | IL | 60081 | |
| Bolanos, Angel | 814 Harrison place | | | Dyer | IN | 46311 | |
| Bolda, Kelley A | 8407 W 173rd Ave | | | Lowell | IN | 46356 | |
| Bolden, Devonshae' L | 104 E Diversey Ave | | | Elmhurst | IL | 60126 | |
| Bolden, Margie L. | 3146 W. 83RD PLACE | | | CHICAGO | IL | 60652 | |
| Bolden, Zola M | 12531S Ashland ave | | | Chicago | IL | 60827 | |
| Boldi, Joseph John | 3703 HendricksSst | Lot 39B | | Gary | IN | 46408 | |
| Boles Distributing Inc. | 1540 N Airport Rd | | | Columbia City | IN | 46725 | |
| Boles Distributing Inc. | PO Box 8550 | | | Fort Wayne | IN | 46898 | |
| Boles, Athelia | 18638 Williams St | | | Lansing | IL | 60438 | |
| Boles, Hannah M | 1912 David Dr | | | Chesterton | IN | 46304 | |
| Bolger, Jeannie M | 1572 D. Stonehillct. | | | Wheaton | IL | 60189 | |
| Bolier, Mark Robert | 1908 E. 166th Pl. | | | South Holland | IL | 60473 | |
| Bolin, Matthew | 2866 Vivian Street | | | Portage | IN | 46368 | |
| BOLINGBROOK COLD STORAGE | 220 E NORTH AVENUE | | | VILLA PARK | IL | 60181 | |
| BOLINGBROOK FIESTA MARKET, INC | 160 N BOLINGBROOK | | | BOLINGBROOK | IL | 60440 | |
| Bolla, Eva | 335 N. Wilson St | | | Hobart | IN | 46342 | |
| Bollin, Andrew J | 500 N College Ave | | | Rensselaer | IN | 47978 | |
| Bolling, Cornella L | 10437 Morgan | | | Chicago | IL | 60643 | |
| Bombagetti, Savannah K | 2905 Russell street | | | Portage | IN | 46368 | |
| Bombarg, Daniel J | 1824 E.Cleveland Ave. | | | Hobart | IN | 46342 | |
| Bond, Anthony | 228 E. 141st Place | | | Dolton | IL | 60419 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bond, Huston | 1445 E 51st Ave | | | Gary | IN | 46409 | |
| Bond, Lloyd | 13300 s Langley | | | Chicago | IL | 60827 | |
| Bondi, Anthony M | 1009 Devonshire St | | | Hobart | IN | 46342 | |
| Bondra, Michael Louis | 3301 West 78th Place | | | Merrillville | IN | 46410 | |
| Bonds, Takesha | 931 w Glen Park Ave | | | Griffith | IN | 46319 | |
| Bonfitto, Jarret A | 3531 Crestwood Lane | | | Carpentersville | IL | 60110 | |
| BONGARDS CREAMERIES | PO BOX 81 | | | CHASKA | MN | 55318-0081 | |
| Bonham, Cindy | 4635 Whitcomb St. | | | Gary | IN | 46408 | |
| Bonham, Kristine | 7416 W. 141st Place | | | Cedar Lake | IN | 46303 | |
| Bonham, Linda S | 3105 Lakeside Drive | | | Highland | IN | 46322 | |
| Bonham, Robert | 3105 Lakeside Drive | | | Highland | IN | 46322 | |
| Bonham, Robert G | 3105 Lakeside Dr. | | | Highland | IN | 46322 | |
| Bonham, Travis Lee | 112 W Oakley Ave | | | Lowell | IN | 46356 | |
| Bonial Enterprise NA | 525 West Monroe St Ste 510 | | | Chicago | IL | 60661 | |
| Bonifas, Matthew E | 305 Northview Drive | | | Valparaiso | IN | 46383 | |
| Bonin, Kimmarie | 17517 Roy St | | | Lansing | IL | 60438 | |
| BONITA PACKING COMPANY | PO BOX 748010 | | | LOS ANGELES | CA | 90074-8010 | |
| BONK, KEVIN | 106 PIPERS DR | | | BARTLETT | IL | 60103 | |
| Bonk, Kevin A | 106 Pipers Dr | | | Bartlett | IL | 60103 | |
| Bonner, Kynesha N | 6930 S Elizabeth | | | Chicago | IL | 60636 | |
| Bonner, Lane D | 389 Lahonda Dr | | | Valparaiso | IN | 46385 | |
| Bonnett, Kayla | 211 N Washington Ave. | Apt #13 | | Bradley | IL | 60915 | |
| Bonomo, Janice Lea | 547 Creekside Drive | Apt 104 | | Lowell | IN | 46356 | |
| Bood, Dianne | 2411 East 10th Street | | | Hobart | IN | 46342 | |
| Book, Cindy A | 5542 Mulberry Ave | | | Portage | IN | 46368 | |
| Book, Emily Ann | 618 Gardena St | | | Michigan City | IN | 46360 | |
| Booker, Garrasche | 2767 Waverly | | | Gary | IN | 46404 | |
| Booker, Johnathan | 11624 State | | | Chicago | IL | 60628 | |
| Booker, Kaleelah | 335 Winnebago St. | | | Park Forest | IL | 60466 | |
| Booker, Keisha | 1209 E. 35th ave | | | Griffith | IN | 46319 | |
| Boomsma, Kayla A | 480 N First St | | | Chesterton | IN | 46304 | |
| BoomTown Fireworks Incorp | Attn. Marilyn O'Conner | | | Lake Forest | IL | 60045 | |
| Boone Grove Elementary | 325 W.550 S. | | | Boone Grove | IN | 46302 | |
| Boone Grove HS Boy's Golf | 260 South 500 West | | | Valparaiso | IN | 46385 | |
| Boone, Jennifer | 5374 Buckeye Ave | | | Portage | IN | 46368 | |
| Boot, Theresa | 8638 SE 134th St | | | Summerfield | FL | 34491-8269 | |
| Booth Tarkington PTA | 310 Scott St | | | Wheeling | IL | 60090 | |
| Booth, Dana S | 14515 S Parnell | | | Riiverdale | IL | 60827 | |
| Boothroyd, Jacob | 3864 N 300 E | | | Rensselaer | IN | 47978 | |
| Bopp, Joy M | 5570 Adeline Pl | | | Oak Forest | IL | 60452 | |
| Borchert, Patricia S | 3434 Garfield Ave. | | | Highland | IN | 46322 | |
| Borchert, Raymond S | 14336 Dragus Dr. | | | Cedar Lake | IN | 46303 | |
| Borchik, Maria R | 2203 W. Concord Lane | | | Addison | IL | 60101 | |
| Borders, Josie Mae | 6772 Fillmore Blvd | | | Merrillville | IN | 46410 | |
| Bordes, Marcel Serge | 581 Colleen Dr. | | | Lynwood | IL | 60411 | |
| Borella, Dawn M | 1025 N. Lakeshore Dr. | | | Crown Point | IN | 46307 | |
| Borella, Kara Marie | 1025 N. Lakeshore Drive | | | Crown Point | IN | 46307 | |
| Boren, Austin D | 311 E Indiana | | | Chesterton | IN | 46304 | |
| Boren, Connor Joseph | 311 East Indiana Avenue | | | Chesterton | IN | 46304 | |
| Borgen Systems | 1901 Bell Ave Suite 2 | | | Des Moines | IA | 50315 | |
| BORGES USA | PO BOX 45073 | | | SAN FRANCISCO | CA | 94145-0073 | |
| Borgo, Bruce Dean | 534 E 37th ave Lot 225 | | | Hobart | IN | 46342 | |
| Boricich, Danielle Marie | 106 Fir Ct | | | Hebron | IN | 46341 | |
| Borkowicz, Chris | 7530 Lexington Street | | | Forest Park | IL | 60130 | |
| Borkowski-Chupp, Gretchen A | 1958 Jefferson St | | | Portage | IN | 46368 | |
| Borkus, Ronald J | 1804 Pebble Beach | | | Plainfield | IL | 60586 | |
| Borman, Keith A | 203 East Ave. E | | | Griffith | IN | 46319 | |
| Borman, Luke W | 420 Eagle Nest Drive | | | Chesterton | IN | 46304 | |
| Borne, Sharon J | 20927 Wolf Road | | | Mokena | IL | 60448 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bornt, Karen K | 740 Imperial Rd | | | Valparaiso | IN | 46385 | |
| Borom Jr, Frank | 3755 Baldwin | | | Portage | IN | 46368 | |
| Borom, DonTeasha E | 1021 Baker St | | | Gary | IN | 46404 | |
| Borom, Donyel Marquise | 316 East 60th Drive | | | Merrillville | IN | 46410 | |
| Borowski, David P | 1939 Cheltenham | | | Schaumburg | IL | 60194 | |
| Borowski, Victoria | 3700 E 34th Lane | | | Hobart | IN | 46342 | |
| Borsilli, Amy | 18890 White Oak Avenue | | | Lowell | IN | 46356 | |
| Borsilli, Cristina M | 18890 White Oak Ave | | | Lowell | IN | 46356 | |
| Borsilli, Nick C | 18890 White Oak Avenue | | | Lowell | IN | 46356 | |
| BORTON & SONS, INC. | 2550 BORTON ROAD | | | YAKIMA | WA | 98903 | |
| BORZYNSKI BROS DISTRIBUING | 10508 Kraut Road | | | Franksville | WI | 53126 | |
| BORZYNSKI BROS DISTRIBUING | PO BOX 133 | | | FRANKSVILLE | WI | 53126 | |
| BOS | 365 E NORTH AVE | | | CAROL STREAM | IL | 60188 | |
| Bosby, Eric W | 17 N Lockwood | | | Chicago | IL | 60644 | |
| Bosby, Levan | 918 S 9th | | | Maywood | IL | 60153 | |
| Boscacci, Victoria L | 1748 N Rose Ave 1D | | | Palatine | IL | 60074 | |
| BOSCO PRODUCTS, INC | 27352 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Bose,McKinney, & Evans | 111 Monument Circle | | | Indianapolis | IN | 46204 | |
| Bosi-Adomiec, Brandy | 125 Surrey Dr. | | | Glen Ellyn | IL | 60137 | |
| BOSKOVICH | LOCKBOX FILE # 54707 | | | LOS ANGELES | CA | 90074 | |
| Boss Balloon Company | 221 West First Street | | | Kewanee | IL | 61443 | |
| BOSS BALLOON COMPANY | 52194 EAGLE WAY | | | CHICAGO | IL | 60678-1521 | |
| BOSS MANUFACTURING COMPANY | 52194 EAGLE WAY | | | CHICAGO | IL | 60678-1521 | |
| Boss Reporters | 650 S. Lake Street | | | Miller Beach | IN | 46403 | |
| Boss, Jamie Kiara | 13368 S Corliss Ave | | | Chicago | IL | 60827 | |
| Boss, John Andrew | 3421 193rd. St. | | | Lansing | IL | 60438 | |
| Bosstel, Keli L | 3853 Montgomery St | | | Hobart | IN | 46342 | |
| Bostedt, Stephanie Lynn | 4420 Huntington Blvd | | | Hoffman Estates | IL | 60192 | |
| Bostedt, William John | 883 Carriage Lane | | | Palatine | IL | 60074 | |
| Bostic, Susan Marie | 1643 Aspen Dr | | | Crown Point | IN | 46307 | |
| Bostic, Trayvon | 1330 W 76st St | | | Chicago | IL | 60620 | |
| Bostic, Trisha L | 9311 W.141st Ave | | | Cedar Lake | IN | 46303 | |
| Boswell, Jade Iman | 251 W 16th street | | | Chicago Heights | IL | 60411 | |
| Boswell, Kameron M | 1828 Dylane Dr APT #1L | | | Griffith | IN | 46319 | |
| Boswell, Kimani Mykel | 1828 Dylane Drive | Apt 1L | | Griffith | IN | 46319 | |
| Boswell, Matthew E | 122 S. Wabash St. | | | Hobart | IN | 46342 | |
| Boszor, Sierra D | 902 Greenbay Ave | | | Calumet City | IL | 60409 | |
| Bot Booster f.b.o.John Dwyer | c/o Irving Elementary School | | | Hammond | IN | 46327 | |
| Botanic Choice | 3401 W.37th Ave. | | | Hobart | IN | 46342 | |
| BOTANICA VOLUNTAD DE DIOS INC | 1000 LADOGA RD D | | | CRAWFORDSVILLE | IN | 47933 | |
| BOTANICAL FOOD CO, INC. | DEPT LA 22892 | | | PASADENA | CA | 91185-2892 | |
| Botero, Marco | 2000 Great Falls Drive | | | Plainfield | IL | 60586 | |
| BOTSFORD & GOODFELLOW | PO BOX 889 | | | CLACKAMAS | OR | 97015 | |
| Bottando, Natalie Christine | 25938 Duchess Ln | | | Crete | Il | 60417 | |
| Botterman, Raelene M | 6481 West 126th Ave | | | Crown Point | IN | 46307 | |
| BOTTICELLI FOODS CORP | 1000 PRIME PLACE | | | HAUPPAUGE | NY | 11788 | |
| BOTTICELLI FOODS CORP | 400 OSER AVENUE SUITE 2300 | | | HAUPPAUGE | NY | 11788 | |
| Bottiicelli | 2244 W 45th St | | | Highland | IN | 46322 | |
| Botts, Kimberly | 4757 Mckinley st | | | Gary | IN | 46408 | |
| Botts, Patricia A | 3842 Linton Way Street | | | Portage | IN | 46368 | |
| Boubourekas, Nicholas P | 2558 Walker Dr. | | | Valparaiso | IN | 46385 | |
| Bouchard, Christine Joyce | 2208 Sears St. | | | Valparaiso | IN | 46383 | |
| Bouchee, Timothy Scott | 1671 N. Courtland Dr. | | | Arlington Heights | IL | 60004 | |
| Bougher, Alex L | 9 Indian Trail | | | Merrillville | IN | 46410 | |
| Bougher, Ronald H | 5324 East Barker Court | | | Demotte | IN | 46310 | |
| Bouldin, Charles | 4763 Lake Valley Dr Apt2B | | | Lisle | IL | 60532-1456 | |
| BOULEVARD COMMON SUPERMARKET LLC | 4225 W NORTH AVE. | | | MILWAUKEE | WI | 53208 | |
| Bouman, Nathaniel I | 220 Meadowridge Rd | | | Valparaiso | IN | 46385 | |
| BOUND TREE MEDICAL, LLC | 23537 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bounds, Johnetta V | 39 Mckinley | Apt 1R | | Steger | IL | 60475 | |
| Boutstix Inc. | #314 - 222 Baseline Road | | | Sherwood Park | AL | T8H 1S8 | Canada |
| Boutte, NorQuan | 1656 S Hamlin Ave | | | Chicago | IL | 60623 | |
| Bowden, Shaquila J | 4715 Melville Ave | Apt 1st rear | | East Chicago | IN | 46312 | |
| Bowden, Tinikwa S | 561 Forsythe ave | | | Calumet City | IL | 60409 | |
| Bowe, Timothy Brandon | 2908 Comeford Road | | | Valpararsio | IN | 46383 | |
| Bowen, Corey M | 8046 S. Eberhart Ave. | | | Chicago | IL | 60619 | |
| Bowen, Ebba M | 78a east hwy 6 | | | valparaiso | IN | 46383 | |
| Bowen, Ronald | 12621 South Yale Ave | | | Chicago | IL | 60628 | |
| Bowen, Timothy M | 2331 Spencer St. | | | Lake Station | IN | 46405 | |
| Bower PTO | 2S241 River Road | | | Warrenville | IL | 60555 | |
| Bowers, Marcus | 142 W Chestnut St | | | kankakee | IL | 60901 | |
| Bowers, Richard | 7429 Pipers Way | | | Downers Grove | IL | 60516 | |
| Bowers, Samantha Jean | 450 Plum Creek Court | Apt 1 | | Bourbonnais | IL | 60914 | |
| Bowers-McDonald, Dalita L | 3608 W. Shakespeare 1B | | | Chicago | IL | 60647 | |
| Bowgren, Brent james | 3605 Timber Bridge Dr | Unit C | | Valparaiso | IN | 46383 | |
| Bowie, Jacquelyn | 5529 S Paulina St | | | Chicago | IL | 60636-1219 | |
| Bowie, Victoria | 3672 Polk St | | | Gary | IN | 46408 | |
| Bowie, Victoria Y | 3672 Polk St | | | Gary | IN | 46408 | |
| Bowles, James R | 607 Olympia Rd. | | | Valparaiso | IN | 46385 | |
| Bowman, Hayley A | 907 E Crestview Ct | | | Crown Point | IN | 46307 | |
| Bowman-Heintz-Boscia & Vician | 8605 Broadway | | | Merrillville | IN | 46410 | |
| Bowron, Mark William | 11421 Vermont Place | | | Crown Point | IN | 46307 | |
| Boy Scout Troop #907 | 1507 Glendale Blvd | | | Valparaiso | IN | 46383 | |
| Boy Scout Troop 264 | PO Box 181 | | | Griffith | IN | 46319 | |
| Boy Scout Troop 609 | 9645 S Kedvale #206 | | | Oak Lawn | IL | 60453 | |
| Boy Scout Troop 697 | 333 Mill Street | | | Lowell | IN | 46356 | |
| Boy Scout Troup 518 | 525 N Broad | | | Griffith | IN | 46319 | |
| Boy Scouts of America | 617 E Golf Road Suite 101 | | | Arlington Heights | IL | 60005 | |
| Boy Scouts of America | Calumet Council | | | Munster | IN | 46321-2593 | |
| Boy Scouts of America Troop | 561 | | | St John | IN | 46373 | |
| Boyadzhiev, Boyan | 701 West Willow Road | | | Prospect Heights | IL | 60070 | |
| Boyce, Akeelah | 2018 S 5th Ave | | | Maywood | IL | 60153-3603 | |
| Boyce, Blanche R | 1903 Beech St Apt. 214 | | | Valparaiso | IN | 46383 | |
| Boyd Asphalt Incorporated | 306 North 400 East | | | Valparaiso | IN | 46383 | |
| Boyd, Aaron D | 808 Morgan | | | Joliet | IL | 60436 | |
| Boyd, Angela L | 22101 Karlov Ave | | | Richton Park | IL | 60471 | |
| Boyd, Arveida | 600 Brookline St. | | | Chicago Heights | IL | 60411 | |
| Boyd, August | 3303 W. Lexington St. | | | Chicago | IL | 60624 | |
| Boyd, Caleb n | 7432 Chestnut Avenue | | | Hammond | IN | 46324 | |
| Boyd, Lucas Daniel | 808 Morgan St. | | | Joliet | IL | 60436 | |
| Boyd, Lucas L | 5628 South Laflin | | | Chicago | IL | 60636 | |
| Boyd, Patricia | Costello James P Ltd. | 150 N. Wacker, Ste. 3050 | | Chicago | IL | 60606 | |
| BOYD, PATRICIA | 1653 Hilltop Ave | | | Chicago Heights | IL | 60411-3102 | |
| Boyd, Rebecca L | 252 Andover Ct. 15 G | | | Valparaiso | IN | 46383 | |
| Boyd, Sylvia R | 169 W 14th Pl #1E | | | Chicago Heights | IL | 60411 | |
| Boyd, Tenaira T | 880 N Wells St | | | Gary | IN | 46403 | |
| Boyd, Vashti I | 4142 Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| Boyd, Wynter | 8018 S Talman Ave | | | Chicago | IL | 60652-2812 | |
| Boyer, Betty | 8501 Forest Ave | | | Munster | IN | 46321-2120 | |
| Boyer, James R | 549 Highland Ave. | | | West Chicago | IL | 60185 | |
| Boyer, Robert Patrick | 11604 S Karlov Ave | | | Alsip | IL | 60803 | |
| Boyle, Brenda K | 1317 W Glen Park Ave 2C | | | Griffith | IN | 46319 | |
| Boyle, Larrie | 5316 Arbor Lane | | | Crestwood | IL | 60445 | |
| Boyle, Sharonlee | 11118 Campbell | | | Chicago | IL | 60655 | |
| Boyle, Tasha Lynn | 9 Olympic Village Apt 1C | | | Chicago Heights | IL | 60411 | |
| Boyll, Michael D | 1151 Park Ave | Apt 1016 | | Valparrasio | IN | 46385 | |
| Boynak, Diane | 8405 Kooy Dr | | | Munster | IN | 46321 | |
| Boys & Girls Club | P.O.Box 254 | | | Valparaiso | IN | 46384 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Boy's & Girl's Club NWI | 8392 Mississippi St | | | Merrillville | IN | 46410 | |
| Boys & Girls Clubs of NWI | 2700 W 19th Ave | | | Gary | IN | 46404 | |
| BOYT, HUEY | 3781 E Chestnut St | | | Kankakee | IL | 60901-8051 | |
| Bozek, Laura Elizabeth | 4411 Florence Ave. | | | Downers Grove | IL | 60515 | |
| Bozeman, Jacqueline | 5445 East Adams Street | | | Merrillville | IN | 46410 | |
| Bozeman, Robert Leavell | 574 Johnson Street | | | Gary | IN | 46409 | |
| Bozich, Nick | 7833 Forest Avenue | | | Munster | IN | 46321 | |
| BR SYSTEMS DATA INC | 175 PINELAWN RD STE 305 | | | MELVILLE | NY | 11747 | |
| Braasch, Richard K | 12413 S 45th Ave | | | Alsip | IL | 60803 | |
| Brace, Terry Lynn | 5137 N. Octavia Ave. | | | Harwood Hieghts | IL | 60706 | |
| Bracey, Cameron Michael | 1431 W. 75th Place | | | Merrillville | IN | 46410 | |
| Bracey, Carrolle | 7027 Southeastern Ave | | | Hammond | IN | 46324 | |
| Bracey, Christian M | 1431 West 75th Pl. | | | Merrillville | IN | 46410 | |
| Bracey, Diont'e | 1751 Colorado Street | | | Hobart | IN | 46342 | |
| Brack, Brittney Nicole | 1215 W 96th Court | | | Crown Point | IN | 46307 | |
| Bradburn, Chreey | 4324 N 1100 W | | | Fair Oaks | IN | 47943 | |
| Bradek, Susan A | 12547 Greenwood Ave. | Apt #2 | | Blue Island | IL | 60406 | |
| Braden, Patti A | 2271 Hamstrom Rd | | | Portage | IN | 46368 | |
| Bradford, Cash | 5665 McCasland Ave. | | | Portage | IN | 46368 | |
| bradford, christina marie | 2775 Benton st | | | lake station | IN | 46405 | |
| Bradford, Delila Yvette | 4605 Pine Ave | | | Hammond | IN | 46327 | |
| Bradford, Marques Jamaal | 2215 Teakwood circle | Apt B | | Highland | IN | 46322 | |
| Bradford, Marthea | 1202 Beacon Street | | | East Chicago | IN | 46312 | |
| Bradford, Sheila L | 2053 Karen St. | | | Portage | IN | 46368 | |
| Bradley School Dist #61 | 111 N. Croswell St | | | Bradley | IL | 60915 | |
| Bradley, Gregory A | 369 E Grove Street | | | Wheatfield | IN | 46392 | |
| Bradley, Kevin D | 1623 W. 106th Street | | | Chicago | IL | 60643 | |
| Bradley, Oneisha M | 1632 Home Ave | | | Berwyn | IL | 60402 | |
| Bradley, Taiya N | 5969 Winchester Pl. | | | Portage | IN | 46368 | |
| Bradley, Victoria L | 340 West 54th place | | | Merrillville | IN | 46410 | |
| Bradney, Alisha | 145 E Burr Oak Rd. | | | Valparaiso | IN | 46383 | |
| Bradney, Melissa | 505 Windsor Drive | | | Valparaiso | IN | 46385 | |
| BradneyWalton, Caroline J | 156 S Valparaiso | | | Valparaiso | IN | 46383 | |
| Bradshaw, Kyle L | 330 W. Lakeview Dr. | | | Lowell | IN | 46356 | |
| Bradtke, Kathleen | 13129 W 118th Place | | | Cedar Lake | IN | 46303 | |
| Brady, Caitlin | 335 South Court St | | | Crown Point | IN | 46307 | |
| Brady, Levi M | 140 N Freemont | Apt A | | Lowell | IN | 46356 | |
| Brady, Pamela M | 1354 Pine Ct | Apt 1 | | Schererville | IN | 46375 | |
| Brady, Sari A | 706 N. Broad St. | | | Griffith | IN | 46319 | |
| Brady, Sue | 7606 Birch Ave | | | Hammond | IN | 46324 | |
| Brady, Sue A | 7606 Birch | | | Hammond | IN | 46324 | |
| Bragg, Caitlin Rose | 2218 Greengold street | | | Crest Hill | IL | 60403 | |
| Bragg, Melody D | 295 S Schuyler | | | Kakanee | IL | 60901 | |
| Bragiel, Dorothy A | 651 W 650 S | | | Hebron | IN | 46341 | |
| BRAIDKOT LTD | 180 N FRONT STREET | | | BRAIDWOOD | IL | 60408 | |
| BRAINSHARK | BOX 200716 | | | PITTSBURGH | PA | 15251-0716 | |
| Brajewski, Darlene | 3305 Strong St. | | | Highland | IN | 46322 | |
| BRAKEBUSH BROTHERS | N4993 6TH DRIVE | | | WESTFIELD | WI | 53964 | |
| Braley, Laurie A | 111 E. 73rd Ave. | | | Merrillville | IN | 46410 | |
| Bralton, Valarie A | 1762 Aspen Dr | | | Crown Point | IN | 46307 | |
| Bramer, Donna M | 6051 W 36th Ave | | | Gary | IN | 46408 | |
| Bramlet, Lacie | 11350 N 500 W | | | Wheatfield | IN | 46392-7643 | |
| Bramlett, Gayvonne | 7220 S Michigan Ave | | | Chicago | IL | 60619 | |
| Brammer, Hunter A | 1123 W Old Ridge Rd | | | Hobart | IN | 46342 | |
| Branch, Bryant J | 8822 S. Burley AVe Apt E | | | Chicago | IL | 60617 | |
| BRANCH, HUGH H | P.O BOX 882 | | | SOUTH BAY | FL | 33493 | |
| Branch, Jarrod | 1009 E 28th Ave | | | Lake Station | IN | 46405 | |
| Branch, Maurice E | 1421 N.Arbogast | Apt 1E | | Griffith | IN | 46319 | |
| Branch, Neon Ron | 242 N Lafayette St | | | Griffith | IN | 46319 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Branch, Omari Isonte | 2136 E. 175th St. | | | Lansing | IL | 60438 | |
| Brancic, William M | 3800 Arthur St. | | | Gary | IN | 46408 | |
| Brandenburg, Lee Ann | 17810 Union St | | | Hebron | IN | 46341 | |
| BRANDES, MARK | 828 E OLD ELM RD | | | LAKE FOREST | IL | 60045-4050 | |
| Brandle, Marie | 9819A West 130th Ave | | | Cedar Lake | IN | 46303 | |
| Brandon, Gishay R | 498 Crandon Ave | | | Calumet city | IL | 60409 | |
| Brandon, James | 1408 S. 12th Ave. | | | Maywood | IL | 60153 | |
| Brandonisio, Daniel N | 3820 Saratoga Dr | | | Joliet | IL | 60435 | |
| BRANDT DF,LLC | PO BOX 852 | | | REEDLY | CA | 93654 | |
| BRANDT FARMS INC. | 6040 AVE 430 | | | REEDLEY | CA | 93654 | |
| BRANDT FARMS INC. | PO BOX 852 | | | REEDLEY | CA | 93654 | |
| Brandt, Kathleen | 1309 Griffin Lake Ave. | | | Chesterton | IN | 46304 | |
| Brandys Lock & Key | 1201 Calumet Avenue | | | Valparaiso | IN | 46383 | |
| Brandys Safe & Lock Inc | 7300 Broadway | | | Merrillville | IN | 46410 | |
| Branson, Jeremy R | 914 East Lake Street | | | Griffith | IN | 46319 | |
| Branson, Luke Edward | 504 West Kannal Avenue | | | Rensselaer | IN | 47978 | |
| Brant, Lori A | 2531 Orange Street | | | Lake Station | IN | 46405 | |
| Brantley, Collin | 4585 W. 161st Ave. | Apt 1 | | Lowell | IN | 46356 | |
| Brantley, Joycie r | 6304 Monroe Ave | | | Hammond | IN | 46324 | |
| Brasco International | 32400 Industrial Dr | | | Madison Height s | MI | 48071 | |
| Brassard, Kilee | 1621 Theodore st. | | | Joliet | IL | 60453 | |
| Bratcher, Susan A | 3918 Ginkgo Court | | | Lafayette | IN | 47905 | |
| Bratton, Chiquita M | 539 Hoffman Street | | | Hammond | IN | 46327 | |
| Braun, Joyce A | 9030 Bunkerhill Dr. | | | Munster | IN | 46321 | |
| Braun, Nicholas | 214 Eaglewood Rd | | | Valparaiso | IN | 46385 | |
| BRAVO LAUNDRY PRODUCTS LLC | 1815 HICKS ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| Bravo, Antonio G | 2705 Linda rd | | | Valparaiso | IN | 46383 | |
| Bravo, Daija N | 7026 Van Buren St | | | Merrillville | IN | 46410 | |
| Braxton, Kevin J | 509 w 144 st | Apt 2 | | Riverdale | IL | 60827 | |
| Bray, Janay | 8577 Mc Kinley St | APT Q 2472 | | Merrillville | IN | 46410 | |
| Brazzale, Kathleen Marie | 13671 Doffin Street | | | Cedar Lake | IN | 46303 | |
| Brazziel, Terrell J | 5405 W.Thomas | | | Chicago | IL | 60651 | |
| Brdata | 175 PINELAWN RD | | | MELVILLE | NY | 11747 | |
| Bread Basket | 2244 45th | | | Highland | IN | 46322 | |
| Breaker Electric Inc. | 20526 Ridgeview Lane | | | Marengo | IL | 60152 | |
| Breakthru Beverage Illinois | 3333 Laramie | | | Cicero | IL | 60804 | |
| Breault, Christine M | 1905 Bittersweet Drive | | | St Anne | IL | 60964 | |
| Breclaw, Deanna | 6543 Jefferson Avenue | | | Hammond | IN | 46324 | |
| BREDE, INC | 19000 GLENDALE | | | DETROIT | MI | 48223 | |
| Bredesen, Melinda G | 1186 W. 84th Dr. | | | Merrillville | IN | 46410 | |
| Breen, Brian | 1153 Wells Street | | | Valparaiso | IN | 46385 | |
| Bremen High School | 15203 Pulaski Rd. | | | Midlothian | IL | 60445 | |
| Bremer, Nicholas Henry | 3743 41st lane | | | Highland | IN | 46322 | |
| BREMNER | 21684 NETWORK PL | | | CHICAGO | IL | 60673-1216 | |
| Bren-Mark Window Cleaning | PO Box 2101 | | | Valparaiso | IN | 46384 | |
| Brennan, Taylor Lee | 2206 Vermillion St | | | Lake station | IN | 46405 | |
| brennan, terence christopher | 9001 w 133rd ave lot 4 | | | cedar lake | IN | 46303 | |
| Brent, Erik J | 1443 Berg Dr. | Apt 2W | | Griffith | IN | 46319 | |
| Brent, Robert | 1772 Danvers Parkway | | | Valparaiso | IN | 46385 | |
| Brent, Shira | 452 Madison st apt 1 | | | Gary | IN | 46402 | |
| Brentlinger, Valorie | 2306 Martha St Apt 301 | | | Highland | IN | 46322-2552 | |
| Brettin, Austin Kyle | 102 S State Road 49 | | | Valparaiso | IN | 46383 | |
| Bretzinger, Rachel L | 12720 Whitcomb St. | | | Crown Point | IN | 46307 | |
| Brewer, Brittany | 17148 Chicago ave | | | Lansing | IL | 60438 | |
| Brewer, Christian G | 5004 Lakeview Dr. | | | Valparaiso | IN | 46383 | |
| Brewer, Dana Terese | 12620 Hilltop St. | | | Cedar Lake | IN | 46303 | |
| Brewer, Joshua K | 112 E. 53rd Ave | Apt 104 | | Merrillville | IN | 46410 | |
| Brewer, Tiffany | 9288 W 173rd Avenue | | | Lowell | IN | 46356 | |
| Brewster, Lynett R | 10117 S. Sangamon | | | Chicago | IL | 60643 | |

Central Grocers, Inc., et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Breyne, Tanya Lynn | 717 East Main St | | | Lowell | IN | 46356 | |
| Breyts, Cindy A | 10451 N US Highway 231 | | | Wheatfield | IN | 46392 | |
| Brian Janssen Farms | Janssen Sweet Corn | | | Herscher | IL | 60941 | |
| Brian Novreske Benefit | c/o Karen Yankauskas | | | Hebron | IN | 46341 | |
| Brian Stolzenbach, Esq. | Seyfarth Shaw LLP | | | Chicago | IL | 60603-5577 | |
| Brian, Tammy Lynn | 4333 East 11th ave | | | Gary | IN | 46403 | |
| Brian's Tree Service | 3509 - 43rd Place | | | Highland | IN | 46322 | |
| Briar Glen PTC | 1800 Briarcliffe Boulevard | | | Wheaton | IL | 60189 | |
| Brick Inc. | 10 South 5th Street | | | Minneapolis | MN | 55402 | |
| Bricker, Francesca N | 217 E 13th PL | | | Hobart | IN | 46342 | |
| Brickfish | 209 West Jackson Blvd | | | Chicago | IL | 60606 | |
| Brickley, Anna M | 205 N Ridge ave | Unit 2G | | Arlington hts | IL | 60005 | |
| Brickman, Susan | 1320 Camellia | | | Munster | IN | 46321 | |
| Bridegroom, Amanda R. | 5531 West 44th Ave Apt 1 | | | Gary | IN | 46408 | |
| Bridegroom, Ian M | 1902 Eisenhower ave | | | Valparaiso | IN | 46383 | |
| Bridge High School | 2318 Wisconsin Ave. | | | Downers Grove | IL | 60515 | |
| Bridgeford, Ronald | 3652 S. Wallace | | | Chicago | IL | 60609 | |
| Bridgeman, Arneetrice D | 4836 Aster St. | | | East Chicago | IN | 46312 | |
| Bridges Court Reporting | 10 S. LaSalle St | | | Chicago | IL | 60603 | |
| Bridges Development Fndn. | 2650 W 35th Ave | | | Gary | IN | 46408-1486 | |
| BRIDGES PRODUCE, INC. | PO BOX 820176 | | | PORTLAND | OR | 97282 | |
| Bridges, Angela | 5964 W 1600 S | | | Remington | IN | 47977 | |
| Bridges, Frank T | 4988 Vermont St | | | Gary | IN | 46409 | |
| Bridges, James A | 7533 Broadway | | | Merrillville | IN | 46410 | |
| Bridges, Juanita R | 3137 Pulaski St. | | | Hobart | IN | 46342 | |
| Bridges, Maquel A | 1656 Byfield Parkway | | | Valparaiso | IN | 46383 | |
| Bridges-Resto, Frances E | 5012 Arthur St | | | Gary | IN | 46408-4335 | |
| Bridgford Marketing Company | DEPT 3251 | | | Los Angeles | CA | 90084-3251 | |
| Briggs Tree Service,Inc. | 2046 182nd.Street | | | Lansing | IL | 60438 | |
| Briggs, Carolyn B | 18173 Brittany Lane | | | Lansing | IL | 60438 | |
| Briggs, Jenny | 612 E. 92nd Place | | | Merrillville | IN | 46410 | |
| Briggs, Rebecca Ashley | 14630 Euclid St. | Unit E | | Cedar Lake | IN | 46303 | |
| Bright Beginning Academy | 216 E. 90th Drive | | | Merrillville | IN | 46410 | |
| Bright Electrical Supply Co. | 217 North Western Ave | | | Chicago | IL | 60612 | |
| BRIGHT SKY CLEANING GROUP INC | PO BOX 147 | | | BENSENVILLE | IL | 60106-0147 | |
| BRIGHT STAR SALES & MARKETING | 412 SOUTH STALEY RD | | | CHAMPAIGN | IL | 61853 | |
| Bright, Kathryn D | 1005 Mccord Rd. B4 | | | Valparaiso | IN | 46385 | |
| Bright, Terrence A | 21212 Maple St. | | | Matteson | IL | 60443 | |
| Brighton Park School | 3825 S. Washtenaw | | | Chicago | IL | 60632 | |
| Brill, Michael J | 7204 Kentucky Ave | | | Hammond | IN | 46323 | |
| Brimage, Paula | 11 McArthur St | | | West Memphis | AR | 72301-5227 | |
| Briney, Mary A | 1181 Abbey Lane | Apt D5 | | Chesterton | IN | 46304 | |
| Brink, Emily | 13424 Fieldstone Way | | | Dyer | IN | 46311 | |
| Brink, Eric Kyle | 2854 King st | | | Gary | IN | 46406 | |
| Brinkley, Jessica N | 447 Pasture View Ct | | | Valparaiso | IN | 46383 | |
| Brinkman, Jodi L | 1412 Harrison Rd | | | Chesterton | IN | 46304 | |
| Brinson, Connor J | 2955 Arran Quay Terrace | | | Valparaiso | IN | 46385 | |
| Brintnall, Ken | 1809 Kelly Avenue | | | Crest Hill | IL | 60535-2315 | |
| Briones, Genna C | 1215 E hwy 330 | | | Griffith | IN | 46319 | |
| Briones, Timothy Ryan | 4828 Indianapolis Blvd | Apt B2 | | East Chicago | IN | 46312 | |
| BRISA FOODS INC | 2156 N KIMBALL | | | CHICAGO | IL | 60647 | |
| Brisco, Melissa | 920 S Springfield | | | Chicago | IL | 60624 | |
| Briscoe, Lanishia | 511 W. Marion St. | Apt. 2 | | Joliet | IL | 60436 | |
| Brison, Karen Sue | 25246 S. Stateline rd | | | Crete | IL | 60417 | |
| BRISTOL TRANSPORT AND TOWING | 1 W LAKE ST | | | NORTHLAKE | IL | 60164 | |
| BRITO PRODUCE | 16 FOREST PKWY | | | FOREST PARK | GA | 30297 | |
| Britt, Jasmine L | 600 W Forest | Apt 302 | | West Chicago | IL | 60185 | |
| Brittain, Mike | 7968 White Oak Lane | | | Hammond | IN | 46324 | |
| Brittany A. Raab Withdrawal Trust | Centier Bank, Trustee | 600 E. 84th Avenue | | Merrillville | IN | 46410 | |

Central Grocers, Inc, et al

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Brittany Allison Raab Grandchild's Minority Trust | Centier Bank, Trustee | 600 E. 84th Avenue | | Merrillville | IN | 46410 | |
| Brittmon, Adonis L | 12603 Elm Street | | | Blue Island | IL | 60406 | |
| Britton, Anthony | 1725 Arbor Lane | | | Joliet | IL | 60403 | |
| Britton, James | 453 Jackson St | | | Gary | IN | 46402 | |
| Britton, Samantha Marie | 12510 Meadowlark Lane | | | Cedar Lake | IN | 46303 | |
| Brixmoor SPE 3 LLC | c/o Brixmor Property Group | | | Cincinnati | OH | 45264-5349 | |
| Brixmor SPE 5 LLC | c/o Brixmor Property Group | | | Cincinnati | OH | 45264-5346 | |
| Brizuela, Edward | 5806 South Washtenaw | | | Chicago | IL | 60629 | |
| Brizuela, Tomas | 17229 Henry St | | | Lansing | IL | 60438 | |
| Brkljac, Brittany M | 351 Andover Dr. Apt. 7J | | | Valparaiso | IN | 46383 | |
| Broach, Cynthia | 20023 Thorndale Dr | | | Frankfort | IL | 60423 | |
| Broach, Robert Eugene | 7501 Ulmerton Rd Apt 112 | | | Largo | FL | 33771 | |
| Broaders, Aelttea Deshoan | 517 Penrhy N | Upper Apt | | East Chicago | IN | 46312 | |
| Broadfoot, Lonnie Jerome | 906 W 151St | Apt. 1R | | East Chicago | IN | 46312 | |
| Broadus, Rachael | 1901 Chicago Street | Apt 65 | | Valparaiso | IN | 46383 | |
| Broadway Auto Glass | 6491 Broadway | | | Merrillville | IN | 46410 | |
| Broadway Properties | 600 East Second Street | | | Michigan City | IN | 46360 | |
| Broaster Sales & Service | 2025 Wayne Haven Street | | | Ft Wayne | IN | 46803 | |
| Broaster, Andrew | 8525 S Green | | | Chicago | IL | 60620 | |
| Brocco, Charles A. | 1500 Camalot Manor | | | Portage | IN | 46368 | |
| Brock, Abigail Lee | 321 Kenbrige Ct. | | | Valparaiso | IN | 46385 | |
| Brock, David J | 3740 W 48th Ave | | | Gary | IN | 46408 | |
| Brock, Lisa | 3740 W 48th Ave | | | Gary | IN | 46408 | |
| Brock, Stephanie Jeanne | 5028 W Circle Drive | Apt 11 | | Crestwood | IL | 60445 | |
| Broda, Sabrina L | 2 Mayfield Ave | Apt 5 | | Valparaiso | IN | 46383 | |
| Broden, Isaiah I | 1221 W. 56th ave | | | Merrillville | IN | 46410 | |
| Brodgon, Debbie | 226 N. Raymond | | | Griffith | IN | 46319 | |
| Brodnax, Ebony Sharice | 418 Conkey st | apt 2RW | | Hammond | IN | 46324 | |
| Brody's 800-4-Balloons | 2415 Braga Drive | | | broadview | IL | 60155 | |
| Brodzinski, Michelle | 1300 Winding Ridge Ln Apt D6 | | | Valparaiso | IN | 46383-0511 | |
| Broe, Michael R | 520 S Ct St | | | Crown Point | IN | 46307 | |
| Broertjes, Danying H | 10849 Green Place | | | Crown Point | IN | 46307 | |
| Broertjes, Nanci | 18262 Walter St | | | Lansing | IL | 60438 | |
| Brogdon, Sarah J | 424 Gregory | | | Schererville | IN | 46375 | |
| Brokers National | 7010 Highway 71 West | | | Austin | TX | 78735 | |
| Bronecke, Jean Marie | 18180 Clyde | | | Lansing | IL | 60438 | |
| Bronisz, Julie R | 2562 Cypress Ln. | | | Hobart | IN | 46342 | |
| Bronson, Sabrina | 995 S. Lorranie Rd. | | | Wheaton | IL | 60189 | |
| Bronston Legal, PLLC | 4615 Southwest Freeway | | | Houston | TX | 77027 | |
| Brook Middle School | 14741 Wallace | | | Harvey | IL | 60426 | |
| BROOKFIELD ORGANIC PRODUCE CO. | 3000 SUNNYSIDE AVE. | | | BROOKFIELD | IL | 60513 | |
| BROOKINS, KASHEENA | 3952 Lincoln St | | | Gary | IN | 46408-2104 | |
| Brooks, Anthony Cortez | 500 Sherman st | | | Joliet | IL | 60436 | |
| Brooks, Brandon D | 7531 Jarnecke | | | Hammond | IN | 46324 | |
| Brooks, Brandon Allen | 3685 Nevada Street | | | Lake Station | IN | 46405 | |
| Brooks, Carla | 247 Lincoln Hills Dr | | | Valparaiso | IN | 46385-5377 | |
| Brooks, Danielle C | 1639 Forest Road | | | LaGrange Park | IL | 60526 | |
| Brooks, Earnesha L | 1031 West 59th place | | | Merrillville | IN | 46410 | |
| Brooks, Evan | 1718 W. Montvale | | | Chicago | IL | 60643 | |
| BROOKS, GINA | 6500 W Irving Park Rd Apt G19 | | | Chicago | IL | 60634-2454 | |
| Brooks, Hilary | 560 South Fifth Ave | Apt 3 | | Kankakee | IL | 60901 | |
| Brooks, Justin A | 1234 idaho st | | | Gary | IN | 46403 | |
| Brooks, Kaleb | 1111 West Roosevelt Rd | Apt 301 | | Chicago | IL | 60608 | |
| Brooks, Katrina Nicole | 27 E 124th St | | | Chicago | IL | 60628 | |
| Brooks, Lashonte | 12627 S Eggleston | | | Chicago | IL | 60628 | |
| Brooks, Michael | 4934 Sunnyside Dr | | | Hillsdale | IL | 60162 | |
| Brooks, Michelle M | 8280 W. Roosevelt Rd | Apt. 2N | | Forest Park | IL | 60130 | |
| Brooks, Rose Marie | 13132 S Escanaba Ave | | | Chicago | IL | 60633 | |
| Brooks, Sharese Renee | 408 South 25th Street | Apt. 1 | | South Bend | IN | 46615 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Brooks, Tomicka | 3011 w. 71st St | | | Chicago | IL | 60629 | |
| Brooks, Tyden | 16036 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| BROOKSIDE DISC GRCRY | 3701 W 72ND ST | | | NEWAYGO | MI | 49337 | |
| Brookside Greenhouse | 17125 36th St | | | Gobles | MI | 49055 | |
| Broom, Edward | 1730 W. 57th Ave | Apt 1B | | Merrillville | IN | 46410 | |
| Broom, Jayme | 235 N Walnut | | | Chebanse | IL | 60922 | |
| Broomfield, Kinese M | 1628 Constance Avenue | | | Sauk Village | IL | 60411 | |
| Brooms, Clarissa | 4831 N. Ashland Ave | | | Chicago | IL | 60640 | |
| Broshar, Austin | 801 Mound St | | | Valparaiso | IN | 46383 | |
| Brosius, Megan Kristie | 8694 Sherman Street | | | Crown Point | IN | 46307 | |
| Brosius, Thomas E | 13419 Bluebird Lane | | | Cedar Lake | IN | 46303 | |
| Brosman, Jason | 6944 Mccook Av | | | Hammond | IN | 46323 | |
| Brosman, Sandy | 6944 Mccook Avenue | | | Hammond | IN | 46323 | |
| BROTHERS BAKING CO. | 27260 MAX STREET | PO BOX 680 | | EDWARDSBURG | MI | 49112-0000 | |
| Brothers Broadcasting | PO Box D | | | Rensselaer | IN | 47978 | |
| Brothers Broadcasting Corp | PO Box 25 | | | Oxford | IN | 47971 | |
| Brotsch, Susan N | 9628 S. Kilbourn | | | Oak Lawn | IL | 60453 | |
| Broughton, Anthony M | 8220 S Homan | | | Chicago | IL | 60652 | |
| Browder, LaShata M | 2075 Carolina Street | Apt 232 | | Gary | IN | 46407 | |
| Browder, Roosevelt | 3601G Main St | | | East Chicago | IN | 46312 | |
| BROWN & HALEY | PO BOX 1596 | | | TACOMA | WA | 98401-1596 | |
| Brown Tire of Valparaiso | 2404 Calumet Ave | | | Valparaiso | IN | 46383 | |
| Brown, Abigail Rose | 923 Pearson Road | | | Porter | IN | 46304 | |
| Brown, Albert C | 400 East Maple | | | Glenwood | IL | 60473 | |
| Brown, Alexandria | 3128 223rd Pl | | | Sauk Village | IL | 60411 | |
| Brown, Angela | 23 S Highland Ave. | | | Lombard | IL | 60148 | |
| Brown, Angela Marie | 10000 S Wallace St | | | Chicago | IL | 60628 | |
| Brown, Anthony K | 1803 Mansards Blvd | Apt 1A | | Griffith | IN | 46319 | |
| Brown, Antonio | 17806 Burnham Ave. | | | Lansing | IL | 60438 | |
| Brown, April | 752 Juniper Rd | | | Valparaiso | IN | 46385 | |
| Brown, Arion | 881 E 36th Avenue | | | Gary | IN | 46410 | |
| Brown, Atinana | 1824 S. 16th Avenue | | | Broadview | IL | 60155 | |
| Brown, Barbara | 1228 Garfield St | | | Gary | IN | 46404-2429 | |
| Brown, Brandi | 647 N Chicago | | | Kankakee | IL | 60901 | |
| Brown, Briana Nicole | 16246 S. Lathrop | | | Markham | IL | 60426 | |
| Brown, Brianna P | 13744 S Parnell Ave. | | | Riverdale | IL | 60827 | |
| Brown, Brittany M | 1205 W 86th street | | | Chicago | IL | 60620 | |
| Brown, Caitlin | 736 N Forest Ave | | | Griffith | IN | 46319 | |
| Brown, Calvin | 11837 Justine | | | Chicago | IL | 60643 | |
| Brown, Carla M | 3898 Broadway | 2 floor Rear | | Gary | IN | 46408 | |
| Brown, Cassa | 606 Brown St | | | Valparaiso | IN | 46348 | |
| Brown, Cathy nicole | 5520 W 24th Ave | | | Gary | IN | 46406 | |
| Brown, Charles A | 12740 S Aberdeen St | | | Calumet Park | IL | 60827 | |
| Brown, Charta | 16054 University Ave | | | South Holland | IL | 60473 | |
| Brown, Choya | 14524 Cottage Grove | | | Dolton | IL | 60419 | |
| Brown, Christian | 102 Pulaski Rd | | | Calumet City | IL | 60409-4204 | |
| Brown, Christian L | 2918 Winchester dr. | | | Valparaiso | IN | 46383 | |
| Brown, Crystal Michelle | 1435 N. Arbogast Street 2A | | | Griffith | IN | 46319 | |
| Brown, Curtis | 178 N Lamon | | | Chicago | IL | 60624 | |
| Brown, Daisy L | 1151 S. Cambria Lane | | | Lombard | IL | 60148 | |
| Brown, Dan M | 7 Cherry Tree Court | | | Woodridge | IL | 60517 | |
| Brown, Darrien O | 3836 W 86th Street | | | Chicago | IL | 60652 | |
| Brown, Darryl W | 202 Sturdy Rd. | | | Valparaiso | IN | 46383 | |
| Brown, David | 2225 Plainfield Rd | | | Crest Hill | IL | 60403 | |
| Brown, Demetrius | 7749 s Constance Ave | | | Chicago | IL | 60649 | |
| Brown, Dequita Charnise | 15526 Drexel | | | Dolton | IL | 60419 | |
| Brown, Derrick | 16665 Thornton | | | South Holland | IL | 60473 | |
| Brown, Desiray Sharika | 3077 W 63rd Lane | | | Merrillville | IN | 46410 | |
| Brown, Detrick L | 2919 Willow Rd | | | Homewood | IL | 60430 | |

Central Grocers, Inc., et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Brown, Douglas T | 14833 Edbrooke | | | Dolton | IL | 60419 | |
| Brown, Dustin | 511 Camelot Manor | | | Portage | IN | 46368 | |
| Brown, Dwayne | 12236 S. Spencer | Apt 2S | | Alsip | IL | 60803 | |
| Brown, Eathan | 6253 Garfield Ave | | | Hammond | IN | 46324 | |
| BROWN, EBY | 2050 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Brown, Eldridge | 9235 Lane St | | | Merrillville | IN | 46410 | |
| Brown, Eric D | 3136 Glenwood St | | | Highland | IN | 46322 | |
| Brown, Erica Trenette | 556 Taft St. | | | Gary | IN | 46404 | |
| Brown, Felicia A | 3828 Alder | | | East Chicago | IN | 46312 | |
| Brown, Frank N | 1338 South Troy | | | Chicago | IL | 60623 | |
| Brown, Gayle | 3430 Flossmoor Rd | | | Flossmoor | IL | 60422-2200 | |
| Brown, Geoffrey Dwayne | 3137 W 141st Pl | | | Blue Island | IL | 60406 | |
| Brown, Harry T | 12705 S. Emerald Avenue | | | Chicago | IL | 60628 | |
| Brown, Hezekiah Jarrell | 10744 S.State | | | Chicago | IL | 60628 | |
| Brown, Hillary V | 3441 Garfield Ave | | | Highland | IN | 46322 | |
| Brown, Jacob R | 103 N. Scott St. | | | Rensselaer | IN | 47978 | |
| Brown, Jakarre M | 1635 S 21st Ave | | | Maywood | IL | 60153 | |
| Brown, Janis D | 5085 W. 19th pl. | | | Gary | IN | 46406 | |
| Brown, Jasmine B | 4913 Roosevelt ct | | | Hammond | IN | 46320 | |
| Brown, Jeffery Dwayne | 8556 south exchange avenue | Apartment 1 | | Chicago | IL | 60649 | |
| Brown, Jerry | 10611 Eberhart | | | Chicago | IL | 60620 | |
| Brown, Jonathan B | 17584 Tower Ct. | | | Lowell | IN | 46356 | |
| Brown, Jordan | 952 Park Ave | | | Valparaiso | IN | 46385 | |
| Brown, Joseph S. | 766 N 8th Ave | | | Kankakee | IL | 60901 | |
| Brown, Kaitlynn Marie | 103 North Scott Street | | | Rensselaer | IN | 47978 | |
| Brown, Karen | 1101 Evans Ave | Apt 2B | | Valparaiso | IN | 46383 | |
| Brown, Karina L | 1934 N Mansard blvd | Apt 2L | | Griffith | IN | 46319 | |
| Brown, Kathryn | 26549 Shinnecock Dr | | | Monee | IL | 60449 | |
| Brown, Kathryn Ann | 105 S. Lodge Ln | | | Lombard | IL | 60148 | |
| Brown, Kathryn J. | 26549 Shinnecock Dr | | | Monee | IL | 60449 | |
| Brown, Kathryn J. | 35 Churn Road | | | Matteson | IL | 60443 | |
| Brown, Kathy | 105 Lodge Lane | | | Lombard | IL | 60148 | |
| Brown, Keith D | 1313 b Rebecca Rd | | | Lombard | IL | 60148 | |
| Brown, Kenneth David | 4342 Clark Ave | | | Hammond | IN | 46327 | |
| Brown, Kevin | 2349 Vista Dr | | | Woodridge | IL | 60517 | |
| Brown, Khandyce | 1536 N Linder | | | Chicago | IL | 60651 | |
| Brown, Kierra Lisa | 1030 N Wallace | | | Chicago | IL | 60651 | |
| Brown, kKara D | 4212 Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| Brown, Kristine A | 17584 Tower Ct | | | Lowell | IN | 46356 | |
| Brown, Ladaro | 1374 Forest Pl | | | Calumet City | IL | 60409 | |
| Brown, Lanise C | 15147 Woodlawn Ave. | | | Dolton | IL | 60419 | |
| Brown, Larell | 5516 W Monroe | | | Chicago | IL | 60644 | |
| Brown, LaVonce | 6 Willow Court | | | Calumet City | IL | 60409 | |
| Brown, Lee C | 823 W Chicago Ave | Apt 3 | | East Chicago | IN | 46312 | |
| Brown, Leo F | 1947 Blossom Row | | | Whiting | IN | 46394 | |
| Brown, Lisa M. | 2312 Saint Francis DR | | | Schererville | IN | 46375 | |
| Brown, Lyle D | 151 Willow Dr | Apt N | | Lowell | IN | 46356 | |
| Brown, Marissa | 234 Roosevelt St | | | Gary | IN | 46404 | |
| Brown, Marques | 3219 Hendricks | | | Robbins | IL | 60472 | |
| Brown, Mary A | 305 Stanley St. | | | Valparaiso | IN | 46383 | |
| Brown, Maurishia | 1540 N. Mayfield Ave | | | Chicago | IL | 60651 | |
| Brown, Max V | 923 Pearson Rd | | | Porter | IN | 46304 | |
| Brown, Melvin | 2337 South 24th Ave | | | Broadview | IL | 60155 | |
| brown, michael | 665 pioneer pass | | | valparaiso | IN | 46383 | |
| Brown, Michelle | 1040 N Springfield | | | Chicago | IL | 60651 | |
| Brown, Michelle | 7037 S Eberhart | #1 | | Chicago | IL | 60637 | |
| Brown, Michelle C | 5129 W Roosevelt Rd | | | Cicero | IL | 60804 | |
| Brown, Nicole | 1439 Sunnybrook Ave | | | Dyer | IN | 46311-1634 | |
| Brown, Patrick D. | 9441 S. Loomis | | | Chicago | IL | 60620 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Brown, Precious D | 6547 Grand Ave | | | Hammond | IN | 46323 | |
| Brown, Razhiana | 14608 S Kolin | | | Midlothian | IL | 60445 | |
| Brown, Regine | 1225 E 166th St. | | | South Holland | IL | 60473 | |
| Brown, Richard L | 870 Marcella Rd | | | Merrillville | IN | 46410 | |
| Brown, Rita | 2709 Ross Street | | | Highland | IN | 46322 | |
| Brown, Robbie | 8300 South Armitage | | | Chicago | IL | 60620 | |
| Brown, Robert Daniel | 2290 Fillmore St. | | | Gary | IN | 46407 | |
| Brown, Samantha Marie | 208 West Mentor Street | | | Kouts | IN | 46347 | |
| Brown, Samuel J | 2505 Highway Ave | | | Highland | IN | 46322 | |
| Brown, Sarah Elaine | 130 N Kelly | | | Hobart | IN | 46342 | |
| Brown, Shanay | 4815 w Quincy | | | Chicago | IL | 60644 | |
| Brown, Shaude D | 1004 Belden Way | | | Joliet | IL | 60435 | |
| Brown, Shawna M | 202 Sturdy Road | | | Valparaiso | IN | 46383 | |
| Brown, Sinetra | 4405 w Carroll | | | Chicago | IL | 60624 | |
| Brown, Stacy Latice | 1850 E 19th Place | | | Gary | IN | 46407 | |
| Brown, Stephen M | 7 Fairmont Drive | | | Diamond | IL | 60416 | |
| Brown, Stephen Michael | 519 Iroquois St. | | | Schererville | IN | 46375 | |
| Brown, Steven C | 810 Eliszabeth St. | Apt 1 | | Joliet | IL | 60435 | |
| Brown, Tamisha P | 712 East 49th Ave. | | | Gary | IN | 46409 | |
| Brown, Tatianna | 5660 Hayes St | | | Merrillville | TX | 46410 | |
| Brown, Ted | 4837 W Race | | | Chicago | IL | 60644 | |
| Brown, Terry Lynn | 330 E Roosevelt Rd | | | Lombard | IL | 60148 | |
| Brown, Theresa A | 1133 Wright St. | | | Gary | IN | 46404 | |
| Brown, Theresa R. | 2803 W 64th | 1st Floor | | Chicago | IL | 60629 | |
| Brown, Timothy | 5671 W Fulton | | | Chicago | IL | 60644 | |
| Brown, Tolin Louis | 453 Marshall St. | | | Gary | IN | 46404 | |
| Brown, Tommy Earl | 154 Andover court | | | Valparaiso | IN | 46383 | |
| Brown, Tony | 2442 W Augusta | | | Chicago | IL | 60622 | |
| Brown, Tony J | 1280 West 97th Place | | | Crown Point | IN | 46307 | |
| Brown, Trena L | 108 Webb St | | | Calumet City | IL | 60409 | |
| Brown, Victoria L | 235 Doris Ave | | | Joliet | IL | 60433 | |
| Brown, Wiley J | 604 Douglas | | | Calumet City | IL | 60409 | |
| Brown, William Maxwell | 7000 W 137th Pl | Apt D | | Cedar Lake | IN | 46303 | |
| Brown, Xavier D | 2221 64th St. | | | Woodridge | IL | 60517 | |
| Brown, Zachary | 1041 Westmore Meyer Rd | | | Lombard | IL | 60148 | |
| Brownd, Kira Irene | 12801 Alexander St. | | | Cedar Lake | IN | 46303 | |
| Browne Smith, Michael S | 701 Mccord Rd | Apt 4 | | Valparaiso | IN | 46383 | |
| Browne, Patrick Steven | 6680 W. 85th Ave | | | Crown Point | IN | 46307 | |
| Brownewell, Liberty Ann | 3805 W. 127th Place | | | Crown Point | IN | 46307 | |
| BROWNING & SONS | 826 SW HARVEY GREENE DRIVE | PO BOX 688 | | MADISON | FL | 32341-0688 | |
| Brownlee, Leslie Tashay | 3814 W.Huron | | | Chicago | IL | 60624 | |
| Brownlow, Kevin | 11764 S. Vincennes | | | Chicago | IL | 60643 | |
| Browns Dairy Incorporated | 57 Monroe Street | | | Valparaiso | IN | 46383-5585 | |
| Broyles, James D | 228 Condit St | | | Hammond | IN | 46320 | |
| Broyles, Micheal J | 504 Jefferson St Apt 3 | | | Valparaiso | IN | 46383-5089 | |
| Broz, Lorelei Magdaline | 62 Shadeland | | | Valparaiso | IN | 46384 | |
| Brozis, Amanda | 604 S Chicago Ave | | | Kankakee | IL | 60901 | |
| Brozman, Loreen a | 7504 Orchard Lane | #2 | | Woodridge | IL | 60517 | |
| BRQ Quick Print | 1310 Lincolnway | | | Valparaiso | IN | 46383 | |
| Bruce Foods | 2244 45th Street | | | Highland | IN | 46322 | |
| BRUCE FOODS CORPORATION | WHITNEY BANK | DEPT AT 952482 | | ATLANTA | GA | 31192-2482 | |
| Bruce, Debbie S | 1419 E. 31st. Ave. | | | Hobart | IN | 46342 | |
| Bruce, Steve N | 251 East 138th Street | | | Dolton | IL | 60419 | |
| Brucer, James Andrew | 9811 Kennedy Ave | | | Highland | IN | 46322 | |
| Bruegmann, Ruth | 18037 School Street | | | Lansing | IL | 60438 | |
| Brugh, Alyssa Rae | 318 Village Road | | | Michigan City | IN | 46360 | |
| Bruhn, Jeannie M | 424 A Sequoia Drive | | | Valparaiso | IN | 46385 | |
| Bruinius, Carrie A | 16206 Morse St | | | Lowell | IN | 46356 | |
| Bruinius, Emily Ann | 16206 Morse St | | | Lowell | IN | 46356 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bruinius, Tom w | 16206 Morse st. | | | Lowell | IN | 46356 | |
| Brum, Courtney Ann | 9338 4th Place | | | Highland | IN | 46322 | |
| Brum, Lindsey Marie | 9338 4th Place | | | Highland | IN | 46322 | |
| Brum, Sean Robert | 9338 4th Place | | | Highland | IN | 46322 | |
| Brumbaugh, John P | 915 Monterrey Ct. | | | Crown Point | IN | 46307 | |
| brumfield, dwayne myles | 12519 s honore st | 12218 s elizabeth | | calumet park | IL | 60827 | |
| Brumfield, Leah | 108 S Harvey | | | Oak Park | IL | 60302 | |
| Brumm, Bryon | 14101 West 92nd Lane | | | Saint John | IN | 46373 | |
| Brummel Remodeling | 11705 West 79th Place | | | Dyer | IN | 46311 | |
| Brummel, Ryland D | 11327 Kelly Drive | | | St John | IN | 46373 | |
| Brummet, Brandon | 1035 N Dwiggins Ave | | | Griffith | IN | 46319 | |
| Bruner, Diane | 2908 Lake Point Dr | | | Valparaiso | IN | 46383 | |
| Bruni, Jonah Matthew | 1249 Burr Oak Dr | | | Chesterton | IN | 46304 | |
| Brunke, Tami Marie | 13300 W. 90th Avenue | | | Saint John | IN | 46373 | |
| Brunker, Melissa | 798 E. 3rd. st. | | | Hobart | IN | 46342 | |
| Brunker, Sheri Sunniva | 3508 East 36th Avenue | | | Lake Station | IN | 46405 | |
| Brunn, Robert G | 3054 Hanley st. | | | Gary | IN | 46406 | |
| Brunner, Tiffany Marie | 704 Dearborn Rd. | | | Valparaiso | IN | 46385 | |
| Bruno, John J | 4048 Wesley Ter | | | Schiller Park | IL | 60176 | |
| Bruno, Raymond Anthony | 9508 Saric Dr. | | | Highland | IN | 46322 | |
| Bruno, Robert | 420 Winston Lane | | | Chicago Heights | IL | 60411 | |
| Brunswick Elementary School | 5701 W 7th Ave | | | Gary | IN | 46406 | |
| Brunty, Hannah | 1024 w 1100 n | | | Chesterton | IN | 46304 | |
| Bruxvoort, Keith | 9038 Liable Road | | | Highland | IN | 46322 | |
| Bryan, Jerrell | 13959 Dori Ln | | | Crestwood | IL | 60445 | |
| Bryan, Lance A | 6521 W 126th Ave | Apt #23 | | Crown Point | IN | 46307 | |
| Bryan, Lesllie C | 374 E. 1050 N. | | | Chesterton | IN | 46304 | |
| Bryan, Melissa | 4943 N. Kenmore Ave | | | Chicago | IL | 60640 | |
| Bryant Ele. School | 14730 S. Main St. | | | Harvey | IL | 60426 | |
| Bryant, Alonzio D | 1116 w 143rd St | | | East Chicago | IN | 46312 | |
| Bryant, Angela C | 8747 S. Beverly Ave | Apt 2E | | Chicago | IL | 60620 | |
| Bryant, Asia | 333 153rd Pl | | | Calumet City | IL | 60409-4105 | |
| Bryant, Ayoka | 2360 Kentucky St | | | Gary | IN | 46407 | |
| Bryant, Christopher B | 402 elm wood | | | joliet | IL | 60433 | |
| Bryant, Cody Wayne | 3213 W. 700 S. | | | Morocco | IN | 47963 | |
| Bryant, Darren | 5945 Jefferson St | | | Merrillville | IN | 46410 | |
| Bryant, David L | 9200 S Spaulding Ave | | | Evergreen Park | IL | 60805 | |
| Bryant, Derek | 3011 W 183 St # 294 | | | Homewood | IL | 60430 | |
| Bryant, John Thomas | 10347 Orielly Lane | | | Rensselaer | IN | 47978 | |
| Bryant, Megan C | 345 Taft St. | | | Gary | IN | 46404 | |
| Bryant, Miranda K | 10347 O'Reilly Lane | | | Rensselaer | IN | 47978 | |
| Bryant, Richard | 933 Old Lincoln Highway | Apt # 204 | | Schererville | IN | 46375 | |
| Bryco Services Inc | 7398 Broadway | | | Merrillville | IN | 46410 | |
| Bryniarski, Brian | 5604 Gary Ave | | | Portage | IN | 46368 | |
| Bryson, Jessica Marie | 11686 Maryland St | | | Crown Point | IN | 46307 | |
| Bryson, Margaret | 30 Vine St | | | Hebron | IN | 46341 | |
| Brzezinski, Courtney | 10089 Fairway Dr | | | Wheatfield | IN | 46392 | |
| Brzuszkiewicz, Codie Barrett | 199 Sharon Blvd. | | | Chesterton | IN | 46304 | |
| BT Video Systems LLC | 6813 Kansas Ave | | | Hammond | IN | 46323 | |
| BT WHOLESALE CO | 4404 W ANN LURIE | | | CHICAGO | IL | 60640 | |
| BUBBA FOODS LLC | PO BOX 41123 | | | JACKSONVILLE | FL | 32203-4112 | |
| Bucciferro, Mike P | 6W Montana Ave | | | Glendale Heights | IL | 60139 | |
| BUCHANAN INGERSOLL & ROONEY PC | ONE OXFORD CENTRE | 301 GRANT STREET, 20TH FLOOR | | PITTSBURGH | PA | 15219-1410 | |
| Buchanan, Ahmari R | 124 N Austin Blvd | Apt 2S | | Oakpark | IL | 60302 | |
| buchanan, khalil james | 6711 jeffeson | | | merrillville | IN | 46410 | |
| Buchanan-Leach, Kelly Renee | 6281 Broughton Ave | | | Portage | IN | 46368 | |
| Buchannan, Zerian Devon | 1256 Greenbay ave. | | | Calumet City | IL | 60409 | |
| Buchannan, Zerick D | 1256 Greenbay | | | Calumet City | IL | 60409 | |
| Buche, Maxwell David | 6300 West Main St. | | | Lowell | IN | 46356 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bucher, Byron Geoffrey | 514 Sturdy Rd | Apt 102 | | Valparaiso | IN | 46383 | |
| Buchfuehrer, Sandy | 6790 South County Line Road | | | Hobart | IN | 46342 | |
| Buchko, Joseph C | 609 East Ash Street | | | Griffith | IN | 46319 | |
| Buchner, Crystal L | 3138 E 1185 N | | | Thayer | IN | 46381 | |
| Buchowicz, Corina Marie | 907 North Sumac Lane | | | Mount Prospect | IL | 60056 | |
| Bucio, Nicole | 1144 Emerald Ave | | | Chicago Heights | IL | 60411 | |
| Buck, Sean C | 183 E. 600 S. | | | Valparaiso | IN | 46383 | |
| Buck, Tora Chantal | 944 North Wood Street | | | griffith | IN | 46319 | |
| Buckhalter, Roger Lee | 5621 S. Ada | | | Chicago | IL | 60636 | |
| Buckhoy, Dinah | 4 Elm Creek Dr | | | Elmhurst | IL | 60126-5283 | |
| Buckingham, Virgia Sharay | 2611 W 61st Pl | Apt 15 | | Merrillville | IN | 46410 | |
| Buckley, Jack Thomas | 8569 Fairbank Ct | | | Crown Point | IN | 46307 | |
| Buckley, Michael Edward | 10626 Canterbury Drive | | | Mokena | IL | 60448 | |
| Buckley, Patrick A | 3393 West Lake Shore Dr. | | | Crown Point | IN | 46307 | |
| Buckley, Paul A | 1104 Saratoga Ln | | | Chesterton | IN | 46304 | |
| Buckley, Richard L | 2120 Meadow Ln Apt 9 | | | Schererville | IN | 46375 | |
| Buckley, Rondell J | 840 Foxworth Blvd | Apt 411 | | Lombard | IL | 60148 | |
| Buckmaster, Heather | 1006 N Wood Ave | | | Griffith | IN | 46319 | |
| Buckner, Alyessia | 5438 West Cortland | | | Chicago | IL | 60639 | |
| Buckner, Anthony | 110 N. Karlov | Apt 1 | | Chicago | IL | 60624 | |
| Buckner, Dejuan | 122 w 112th street | | | Chicago | IL | 60628 | |
| Buckner, Madeline P | 10136 Northcote Ct. | | | St. John | IN | 46373 | |
| BUDD FOODS, INC | PO BOX 5127 | | | MANCHESTER | NH | 03108-5127 | |
| Budd Motors Inc | 4921 Calumet Ave | | | Hammond | IN | 46327 | |
| Budd Motors Inc. and Sharon | 4834 Magnolia Ave. | | | Hammond | IN | 46327 | |
| Budd, Slobodanka | 2530 Willis St | | | Portage | IN | 46368 | |
| Buddeez Incorporated | 1106 Crosswinds Court | | | Wentzville | MO | 63385 | |
| BUDDIES FOODS | 17445 MALYN BLVD | | | FRASER | MI | 48026 | |
| Budget Blinds | 8119 Abbey Road | | | Tinley Park | IL | 60477 | |
| Budzichowski, Dawn L | 4171 W Nelson | | | Chicago | IL | 60641 | |
| Buehner, Sharon R | 5106 W Belden | | | Chicago | IL | 60639 | |
| Buehrle, Michael K | 12410 Sullivan Ct. | | | Crown Point | IN | 46307 | |
| Buehrle, Micheal | 12410 Sullivan Ct | | | Crown Point | IN | 46307 | |
| Buenaventura, Josephine A | 755 Taft Circle | | | Hanover Park | IL | 60133 | |
| Bueno, Alessandro Leoir | 1849 Fitzgerald Road | | | Woodridge | IL | 60517 | |
| Buenrostro, Triston S | 2701 W 57th Ave | | | Merrillville | IN | 46410 | |
| Bufano, Jennifer R. | 506 Sycamore Drive | | | Dyer | IN | 46311 | |
| Buffalo Grove High School | 1100 W. Dundee Road | | | Buffalo | IL | 60089 | |
| Buford, Benjamin Kieth | 30w106 Wood Ct | | | Warrenville | IL | 60555 | |
| Buford, Johneisha T | 8641 S Kenneth Ave | | | Chicago | IL | 60652 | |
| Buford, Johnna Latanya | 8641 S Kenneth Ave | | | Chicago | IL | 60652 | |
| Buford, Lakesha A | 8641 S. Kenneth Ave | | | Chicago | IL | 60652 | |
| Buford, Iaquisha D | 5471 Deleware | | | merrillville | IN | 46410 | |
| Bugajny, Annalies | 1925 w Schaumburg Rd | | | Schaumburg | IL | 60194 | |
| Bugajny, Walter J | 1925 W Schaumburg Rd | | | Schaumburg | IL | 60194 | |
| Bugajski II, Richard | 110 Trillium Lane | | | Valparaiso | IN | 46385 | |
| Bugajski, Jacob Stanley | 13231 S.Exchange | | | Chicago | IL | 60633 | |
| Bugajski, Richard T | 110 Trillium Lane | | | Valparaiso | IN | 46385 | |
| Bugarin, Josh Michael | 2805 Woodward street | | | Portage | IN | 46368 | |
| Bugarin, Sara M | 2461 Marshall dr | | | Valparaiso | IN | 46385 | |
| Bugielski, Matthew A | 3571 Wisconsin St | | | Lake Station | IN | 46405 | |
| Buhmann, David D | 2686 Benton | | | Lake Station | IN | 46405 | |
| Buijck, Colette Lynn | 3601 Hemlock Dr. | | | Valparaiso | IN | 46383 | |
| Buikema, Bradly A | 11351 Calumet Ave House B | | | Dyer | IN | 46311 | |
| Building Cleaning Services Inc | 1624 Commerce Pkwy | | | Bloomington | IL | 61704 | |
| Building Cleaning Services Inc | PO Box 5718 | | | Bloomington | IL | 61702 | |
| BUKAUSKAS, JOHN | 6916 COTTIE DR | | | JOLIET | IL | 60431 | |
| Bukauskas, John A | 6916 Cottie Dr | | | Joliet | IL | 60431 | |
| Bukowski, Holly Rae | 6303 West 1350 South | | | Wanatah | IN | 46390 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bulger, Jordan Nicole | 345 W River St | | | Kankakee | IL | 60901 | |
| Bull, Rich William | 2360 Vermillion | | | Lake Station | IN | 46404 | |
| Bullard, Marino | 2734 E 83rd St | | | Chicago | IL | 60617 | |
| Bullerman, David A | 350 W John Casey Rd | Apt #2 | | Bourbonnais | IL | 60914 | |
| Bulliner, Helena | 22708 Lori Ct | | | Richton Park | IL | 60471-1899 | |
| Bullington, Lois J | 1112 E. Rand Street | | | Hobart | IN | 46342 | |
| Bullock, Burdette | 322 Buchanan | | | Gary | IN | 46402 | |
| Bullock, Corrinthia | 10743 Noble St | | | Gary | IN | 46404 | |
| Bullock, Garland L. | 143 N. Union St. | | | Crown Point | IN | 46307 | |
| Bullock, Jackilyn Ann | 3254 W 74th Court | | | Merrillville | IN | 46410 | |
| Bult, Amanda | 17224 1/2 Holtz Rd | | | Lowell | IN | 46356 | |
| Bult, Andrew A | 277 Arrowhead | | | Lowell | IN | 46356 | |
| Bult, Beverly J | 277 Arrowhead Drive | | | Lowell | IN | 46356 | |
| Bultema, Tracy | 11221 Durbin Place | | | Crown Point | IN | 46307 | |
| Bultman, Stephanie Ann | 245 S. Euclid | | | Bradley | IL | 60915 | |
| Bultsma, Colleen Marie | 400 Birch Drive | | | Shorewood | IL | 60404 | |
| Bulut, Kenan Alex | 2100 N. Main st. | Apt 93 | | Crown point | IN | 46307 | |
| BUMBLE BEE FOODS LLC | 280 10th Ave | | | San Diego | CA | 92101 | |
| Bumblebee | 280 10th Ave | | | San Diego | CA | 92101 | |
| Bunch, Darshey C | 1360 W Huron | | | Chicago | IL | 60622 | |
| Bunch, Kendra | 12323 S State | | | Chicago | IL | 60628 | |
| Bunchek, Michael John | 12400 Spencer Pl. | | | Crown Point | IN | 46307 | |
| Bundy, Christofer Wayne | 1211 Chicago St | Apt #19D | | Valparaiso | IN | 46383 | |
| Bundy, Ruark R | 1211 Chicago Street | Apt # 19DN | | Valparaiso | IN | 46383 | |
| Bunzl Chicago | 5772 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Buonomo, Adam Isidoro | 2029 N Arbogast St | Apt 1G | | Griffith | IN | 46319 | |
| Burba, Judy D | 830 Flagstone Dr. | | | Dyer | IN | 46311 | |
| Burbage, Jeanette | 9418 Tyler Street | | | Crown Point | IN | 46307 | |
| BURBRIDGE PRODUCE | PO BOX 2065 | | | HOBE SOUND | FL | 33475-2065 | |
| Burbridge, Brittany | 911 N Harvey St | | | Griffith | IN | 46319 | |
| Burch, Adam Ray | 374 E. 100 S. | | | Valparaiso | IN | 46383 | |
| Burch, Leah N | 1301 Wood Street | | | Valparaiso | IN | 46383 | |
| Burchett, Cheryl | Birones, Harvey, & Trevino | 1912 Ridge Road | | Homewood | IL | 60430 | |
| Burchett, Cheryl | 1129 Union Ave | | | Chicago Heights | IL | 60411-2740 | |
| Burchfield, Lori E | 350 B Salk Creek PKWY | | | Valparaiso | IN | 46385 | |
| Burckhardt, Cassie Taylor | 1562 N. Windsor Drive | | | Arlington Heights | IL | 60008 | |
| Burden, James L | 1332 N Lafayette St | | | Griffith | IN | 46319 | |
| Burden-Schultz, Jennayi | 8588 Florida St. | | | Merrillville | IN | 46410 | |
| Burdick, Jeanne M | 14609 State Line Rd | | | Cedar Lake | IN | 46303 | |
| Burdick, Jeffrey Tyler | 14609 State Line Road | | | Cedar Lake | IN | 46303 | |
| Burdine, Joseph A | 8019 S Troy | | | Chicago | IL | 60652 | |
| Burdine, Kenneth Bernard | 8212 South Artesian | | | Chicago | IL | 60652 | |
| Burdsal, Leslie P | 552 N. Lindberg | | | Griffith | IN | 46319 | |
| Bureau of Motor Vehicles | 2244 45th Street | | | Highland | IN | 46322 | |
| Bureau of Weights & Measures | 801 E Sangamon Ave | | | Springfield | IL | 62702 | |
| Burford, Rebecca Jane | 23 Meadow Lane | | | Merrillville | IN | 46410 | |
| Burg, Kathleen M | 3 Shade Tree Court | | | Algonquin | IL | 60102 | |
| Burge, Savanna | 233 N. Arbogast | | | Griffith | IN | 46319 | |
| Burger, Corrine E | 565 Sienna Ave | | | Portage | IN | 46368 | |
| Burger, Gail L | 936 Warren Avenue | Room 320 | | Downers Grove | IL | 60515 | |
| Burger, James Julius | 408 Broadmoor Drive | | | Valparaiso | IN | 46385 | |
| Burger, Julian Arien-Scott | 812 N Elmer St. | Apt C5 | | Griffith | IN | 46319 | |
| Burgeson, David E. | 23828 South Vetter Rd | | | Elwood | IL | 60421 | |
| Burgess, Chelsea Morgan | 603 Filmore Ave | | | Dyer | IN | 46311 | |
| Burgess, David J | 2621 40th Place | House | | Highland | IN | 46322 | |
| Burgess, Erica | 3121 Sandy Ridge Drive | | | Steger | IL | 60475 | |
| Burgess, Heather J | 11823 West 143rd Ave | | | Cedar Lake | IN | 46303 | |
| Burgess, Kevin Bruce | 1805 N Aralia Dr. | | | Mt. Prospect | IL | 60056 | |
| Burgess, Robert R | 10s468 Rutgers Court | | | Downers Grove | IL | 60516 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Burgess, Sarah Lee | 10702 West 129th Avenue | | | Cedar Lake | IN | 46303 | |
| Burgin, Eugene | 6432 S Damen | | | Chicago | IL | 60636 | |
| Burgos, Kathleen Loretta | 3165 Marion St | | | Hobart | IN | 46342 | |
| Burgos, Lauren E | 1247 Crestwood Drive | | | Lowell | IN | 46356 | |
| Burgos, Sabrina S | 2820 164th Street | | | Hammond | IN | 46362 | |
| Burk, Danielle | 11420 W 127th Place | | | Cedar Lake | IN | 46303 | |
| Burk, Jennifer A | 1059 W. Hickory | | | Kankakee | IL | 60901 | |
| Burke Beverage | 4900 Vernon Ave | | | McCook | IL | 60525 | |
| Burke Beverage | Checks Only | | | La Grange | IL | 60525 | |
| Burke Beverage | PO Box 279 | | | LaGrange | IL | 60525 | |
| Burke, Brittney Elise | 5008 West Main St. | | | Lowell | IN | 46356 | |
| Burke, Franklin S | P.O. Box 22 | | | Cedar Lake | IN | 46303 | |
| Burke, Lauren Marie | 9421 W 142nd Place | | | Cedar Lake | IN | 46303 | |
| Burke, Lauren Suzanne | 12255 South Oakwood dr. | | | St. John | IN | 46373 | |
| Burke, Shannon | 1500 Fred St | APT 4 | | Whiting | IN | 46394 | |
| Burke, Shawn Francis | 15309 Hickory Lane | | | Oak Forest | IL | 60452 | |
| Burke, Stephanie | 12988 Colfax St | Apt B | | Cedar Lake | IN | 46303 | |
| Burke, Stephanie A | 12988 Colfax St Apt B | | | Cedar Lake | IN | 46303 | |
| BURKE, WHITNEY | 431 Tamarack St | | | Park Forest | IL | 60466-4109 | |
| Burkett, Patrick | 16940 Spencer Road | | | Joliet | IL | 60433 | |
| Burkett, Therese | 343 E. Rowland Dr. | | | Glendale Height | IL | 60139 | |
| Burkhardt, Julie Ann | 8506 west131st Place | | | Cedar Lake | IN | 46303 | |
| Burklow, Bret R | 1232 Town Crest | | | New Lenox | IL | 60451 | |
| Burks, Derrick | 1991 Lake Park Dr | | | Lynwood | IL | 60411 | |
| Burks, Ginger Ann | 8335 Kraay avenue | | | Munster | IN | 46321 | |
| Burks, Jada | 200 Cedar Ridge Lane | Apt 101 | | Richton Park | IL | 60471 | |
| Burks, James | 12427 S. Lasalle | | | Chicago | IL | 60628 | |
| Burks, Khairee | 452 Durbin Street | | | Gary | IN | 46406 | |
| Burland, Dave | 110 East Center Street | PMB 1740 | | Madison | SD | 57042 | |
| Burn, Samantha Jean | 3433 Burr Street | | | Gary | IN | 46406 | |
| Burnet, Raven Breanna | 4944 Madison Street | | | Gary | IN | 46408 | |
| BURNETT DAIRY | 11631 ST RD 70 | | | GRANTSBURG | WI | 54840 | |
| Burnett, Brandon Lavar | 22225 Merrill Ave. | | | Sauk Village | IL | 60411 | |
| Burnett, Dejuante Maurice | 6491 Waite Street | | | Merrillville | IN | 46410 | |
| Burnett, Destiny | 376 W. 16th Place | | | Chicago Heights | IL | 60411 | |
| Burnett, Herbert | 16663 Cottage Grove | | | South Holland | IL | 60473 | |
| Burnett, Jeffrey C | 7344 Chestnut | | | Hammond | IN | 46324 | |
| BURNETTE FOODS, INC | 87171 CR 687 | | | HARTFORD | MI | 49057 | |
| Burns, Altheria G | 201 S. Buesching road | | | Lake Zurich | IL | 60047 | |
| Burns, Brittani R | 3623 173rd Ct Apt 10.C. | | | Lansing | IL | 60438 | |
| Burns, Greta | 927 Oak Drive | | | Crown Point | IN | 46307 | |
| Burns, Jeffrey W | 2815 Allen St | | | Lake Station | IN | 46405 | |
| Burns, Jodie Marie | 11519 W 121st Place | | | Cedar Lake | IN | 46303 | |
| Burns, Jordan | 653 W 109th St | | | Chicago | IL | 60628 | |
| Burns, Kenyatta M | 605 N Dearborn Ave | | | Kankakee | IL | 60901 | |
| Burns, Kody Edwin | 1825 Arbor Lane | Apt 304 | | Crest Hill | IL | 60403 | |
| Burns, Linda A. | 1779 Nature Ct | | | Schaumburg | IL | 60193 | |
| Burns, Linda R | 235 Clark St | | | Lowell | IN | 46356 | |
| Burns, Nicholas Joe | 235 Clark Street | | | Lowell | IN | 46356 | |
| Burns, Pamela | 14725 S. Vine Apt #210 | | | Harvey | IL | 60409 | |
| Burns, Patricia | 3623 173rd Apt 10c | | | Lansing | IL | 60438 | |
| Burns, Rita a | 412 Orchard Ave 120 | | | Hebron | IN | 46341 | |
| Burns, Stephen D | 3645 153rd St | | | Midlothian | IL | 60445 | |
| Burns, Susan M | 2569 Clay St. | | | Lake Station | IN | 46405 | |
| Burnside, Sandra L | 8724 Greenwood Avenue | | | Munster | IN | 46321 | |
| Burosh, John | 3026 Eder Ave. | | | Highland | IN | 46322 | |
| Burosh, John C | 3026 Eder Avenue | | | Highland | IN | 46322-1229 | |
| Burr Oak Academy | 1441 w 124th Street | | | Calumet Park | IL | 60827 | |
| Burr, Alan M | 2683 Monnier Street | | | Portage | IN | 46368 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Burrage, Alexia D | 361 Prairie Ave | | | Calumet City | IL | 60409 | |
| Burrell, Andrew Gerhart | 617 213th Street | | | Dyer | IN | 46311 | |
| Burrell, David A | 538 Ridgelawn Street | | | Crown Point | IN | 46307 | |
| Burrell, Diane T | 13081 Monroe Place | | | Crown Point | IN | 46307 | |
| Burrell, Elizabeth T | 13081 Monroe Place | | | Crown Point | IN | 46307 | |
| Burrell, Kasha S | 1902 9th Ave | | | Maywood | IL | 60153 | |
| BURRIS EQUIPMENT CO | 2216 N GREENBAY RD. | | | WAUKEGAN | IL | 60087 | |
| Burris, Gia M | 3038 Oakwood Street | | | Portage | IN | 46368 | |
| Burris, Stephen L | 455 East 10th Street | | | Hobart | IN | 46342 | |
| Burroughs, Tiana | 4162 west 28th place | | | Gary | IN | 46404 | |
| Burrow, Ashley | 1311 E Waverly Pl | | | Arlington Hts | IL | 60004 | |
| Burrows, Jared Xavier | 10132 S. Oglesby Ave | | | Chicago | IL | 60617 | |
| Burrows, Tyree S | 2221 W. 64th St. | | | Woodridge | IL | 60517 | |
| Bursich, William John | 3518 Fir St | | | East Chicago | IN | 46312 | |
| BURTON & BURTON | 325 CLEVELAND ROAD | | | BOGART | GA | 30622 | |
| Burton, Antonio D | 1514 N Glenwood St | Apt 2H | | Griffith | IN | 46319 | |
| Burton, Jacob Kane | 441 North Washington St. | Apt 7B | | Hobart | IN | 46342 | |
| Burton, Jasmine S | 2001 Roosevelt Pl. | | | Gary | IN | 46404 | |
| Burton, Loretta Mary | 707 Circle Drive | | | University Park | IL | 60484 | |
| Burton, Michelle D | 603 N College Ave | | | Rensselaer | IN | 47978 | |
| Burton, Rashema | 4311 Oakwood Lane | | | Matteson | IL | 60443 | |
| Busby, Patricia | 50 Windermermere Dr. | Apt 1e | | Glen Elly | IL | 60137 | |
| BUSCH PLASTICS | 21706 LICOLN HWY (RTE 30) | | | LYNWOOD | IL | 60411 | |
| Busch Plastics Incorporated | Distribution & Fabrication | | | Lynwood | IL | 60411 | |
| Busch, Brian M | 7818 Whittington Dr | | | Tinley Park | IL | 60477 | |
| Busch, Cindy | 3767 W 70th lane | | | Merrillville | IN | 46410 | |
| Busch, Melony | 691 N 200 E | | | Fair Oaks | IN | 47943 | |
| Buse, Ashley N | 711 East 8th Street | | | Hobart | IN | 46342 | |
| Buse, Justin Kenneth | 711 East 8th Street | | | Hobart | IN | 46342 | |
| Buse, Richard | 711 E. 8th Street | | | Hobart | IN | 46342 | |
| Buse, Sylvia | 711 E. 8th Street | | | Hobart | IN | 46342 | |
| Bush Bros Inc. | 1111 W Eads | | | Urbana | IL | 61801 | |
| Bush Brothers | 2244 W 45th St | | | Highland | IN | 46322 | |
| BUSH BROTHERS & COMPANY | 1016 E Weisgarber Rd | | | Knoxville | TN | 37909 | |
| BUSH BROTHERS & COMPANY | PO BOX 402537 | | | ATLANTA | GA | 30384-2537 | |
| Bush, Alicea M | 826 s. 17th Ave | | | Maywood | IL | 60153 | |
| Bush, Brian | 2055 Meadow Lane apt 1 | | | Schererville | IN | 46375 | |
| Bush, Christopher Andrew | 2872 Charlotte St | | | Portage | IN | 46368 | |
| Bush, Duke Eugene | 1650 W 57th Ave | | | Merrillville | IN | 46410 | |
| Bush, Elaina Ann | 12202 S. Longwood Drive | | | Blue Island | IL | 60406 | |
| Bush, Kamiaya K | 915 N Bellwood Avenue | | | Bellwood | IL | 60104 | |
| Bush, Noemi Espelita | 3675 E 33rd Lane | | | Hobart | IN | 46342 | |
| Bush, Patrick D | 503 S Quincy | Apt 303 | | Maywood | IL | 60153 | |
| Busha, Jennifer L | 8718 Bell st | | | Crown Point | IN | 46307 | |
| Bushell, Joanne R | 1732 N.Walnut Avenue | | | ArlingtonHeights | IL | 60004 | |
| BUSHMAN POTATO SALES | 1287 FRANZEN DRIVE | | | WITTENBERG | WI | 54499 | |
| BUSHMANS' INC. | P.O. BOX 8 | | | ROSHOLT | WI | 54473-0008 | |
| BUSINESS & LEGAL RESOURCES | 100 WINNERS CIRCLE SUITE 300 | PO BOX 5094 | | BRENTWOOD | TN | 37024-5094 | |
| BUSINESS 21 PUBLISHING LLC | 1510 CHESTER PIKE STE 310 | | | EDDYSTONE | PA | 19022 | |
| Business Management Daily | PO Box 9070 | | | McLean | VA | 22102-0070 | |
| BUSINESS OFFICE SYSTEMS INC | 365 E. NORTH AVE | | | CAROL STREAM | IL | 60188 | |
| Business Purchasing Solutions | P O Box 393 | | | Brownsburg | IN | 46112 | |
| Bussell, Afrik Jordan | 9408 S. Calumet | | | Chicago | IL | 60619 | |
| Bussell, Devon Antwon | 11213 S. Edbrooke | | | Chicago | IL | 60628 | |
| Bussert, Martin J | 404 W Olive Ave | | | Prospect Hts | IL | 60070 | |
| Bussey, Ruth | 225 N Colorado St | | | Hobart | IN | 46342-2921 | |
| Busta, Gerilyn C | 906 Streamwood Blvd. | | | Streamwood | IL | 60056 | |
| Bustamante, Gerardo | 16019 Palm Dr. | | | Crest Hill | IL | 60403 | |
| Bustamante, Tina M | 9004 Parkside Ln | | | Saint John | IN | 46373 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| BUSY BEAVER INC | 21060 RAND ROAD | | | LAKE ZURICH | IL | 60047 | |
| BUTCHER ON THE BLOCK | 4660 W. ALGONQUIN RD | | | LAKE IN THE HILLS | IL | 60156 | |
| Butcher, Zachary | 8120 Schreiber Drive | | | Munster | IN | 46321 | |
| BUTERA MARKET #007 | 1290 E CHICAGO AVE | | | NAPERVILLE | IL | 60540 | |
| BUTERA MARKET #085 | 3 CLOCK TWR PLA | | | ELGIN | IL | 60120 | |
| BUTERA MARKET #087 | 4761 N NAGLE | | | HARWOOD HEIGHTS | IL | 60706 | |
| Buthman, Brandon | 1515 E Churchill Dr #106 | | | Palatine | IL | 60074 | |
| Butkiewicz, David W | 1755 Center Ave | | | Chesterton | IN | 46304 | |
| Butkiewicz, Dennis S | 5424 Tulip Ave | | | Portage | IN | 46368 | |
| Butler, Antoine | 3600 E. 35th Ave | | | Lake Station | IN | 46405 | |
| Butler, Chris M | 12034 S. Greenwood | | | Blue Island | IL | 60406 | |
| Butler, Clarissa Maria | 805 S 15th Ave | Apt 3F | | Maywood | IL | 60153 | |
| Butler, Courtney | 630 S Lincoln Ave | | | Kankakee | IL | 60901-5534 | |
| Butler, Dajanell C | 13978 S Grace Ave | | | Robbins | IL | 60472 | |
| Butler, Daniel | 13415 Woodmar Pl | | | Cedar Lake | IN | 46303 | |
| Butler, Harry L | 646 Forsythe Ave | | | Calumet City | IL | 60409 | |
| Butler, James L | 1236 120th St | | | Whiting | IN | 46394 | |
| Butler, Janelle Elise | 8216 Ellsworth Place | | | Merrillville | IN | 46410 | |
| Butler, Marcus L | 815 Douglas | | | Joliet | IL | 60435 | |
| Butler, Mary A | 8004 S May St | | | Chicago | IL | 60620-3004 | |
| Butler, Michael | 125 Harrington Street | Apt. G/D | | Crown Point | IN | 46307 | |
| Butler, Mike | 125 Harrington Ave | | | Crown Point | IN | 46307 | |
| Butler, Rebecca A | 11851 Heron Lake Rd | | | Saint John | IN | 46373 | |
| Butler, Rex | 7513 Independence | | | Merrillville | IN | 46410 | |
| Butler, Tyler Ziachary | 11640 S. Racine | | | Chicago | IL | 60643 | |
| Butler, Valerie L | 718 S Naperville | | | Wheaton | IL | 60186 | |
| Butlin, Dennis J | 7822 Belmont | | | Hammond | IN | 46324 | |
| BUTTERBALL | 1 Butterball Ln | | | Garner | NC | 27529 | |
| BUTTERBALL | PO BOX 277064 | | | ATLANTA | GA | 30384-7064 | |
| BUTTERBALL LLC | 1 Butterball Ln | | | Garner | NC | 27529 | |
| BUTTERBALL LLC | PO BOX 277064 | | | ATLANTA | GA | 30384-7064 | |
| Butterfield School PTA | 2 South 500 Gray Ave | | | Lombard | IL | 60148 | |
| Butts, Molly Katherine | 9134 Idlewild Drive | | | Highland | IN | 46322 | |
| BUYERS ACCOUNT | 2600 WEST HAVEN AVE | | | JOLIET | IL | 60433 | |
| Buza, Heather A | 76 E. US Highway 6 | Lot 209 | | Valporaiso | IN | 46383 | |
| BV&D IMPORTS INC | 4105 CATAWBA AVE | | | CARROLLTON | TX | 75010 | |
| Byars, Briana J | 1501 E Grace St | Apt 3C | | Rensselaer | IN | 47978 | |
| Byars, Christopher R | 606 Emmettsburg St. | | | Valparaiso | IN | 46385 | |
| Byars, Ronald Deron | 6303 Nevada | | | Hammond | IN | 46323 | |
| Byars, Ryan J | 1501 E Grace St | Apt 3C | | Rensselaer | IN | 47978 | |
| Byerly, Michael Scott | 2905 Virginia Park Drive | | | Valparaiso | IN | 46383 | |
| Byers, David D | 1207 Sawgrass Dr | | | Griffith | IN | 46319 | |
| BYGONES & BUDS | P. O. BOX 192 | 115 S. BROADWAY | | STRONGHURST | IL | 61480 | |
| Bykerk, Henry J | 7440 S. Rustic Drive | | | De Motte | IN | 46310 | |
| Bykowski, Tara J | 996 S 6th Ave | | | Kankakee | IL | 60901 | |
| Bynum, Karen N | 3906 W. 13th Ave | | | Gary | IN | 46404 | |
| Bynum, Kevin | 8401-2A Goldenrod Court | | | Merrillville | IN | 46410 | |
| Bynum, Larry J | 2253 Astor Street | | | Sauk Village | IL | 60411 | |
| Bynum, Tiyanna Nikita | 1177 Mount St | | | Gary | IN | 46406 | |
| Byrd, Alia Janae' | 801-8 West Kannal Court | | | Rensselaer | IN | 47978 | |
| Byrd, Clinton R | 1666 W Juneway | Apt 3 | | Chicago | IL | 60626 | |
| Byrd, Nicholas C | 5958 West North Ave | | | Chicago | IL | 60644 | |
| Byrd, Sandra K | 3029 Wood St. | | | Portage | IN | 46368 | |
| Byrem, Jacqueline R | 8A Williamsburg Dr | | | Valparaiso | IN | 46383 | |
| Byrnes, Houlihan & Walsh LLC | 20 East Jackson Boulevard | | | Chicago | IL | 60604 | |
| Byrnes, Megan Lee | 4706 Andover Court | Apt. 17C | | Valparaiso | IN | 46383 | |
| Byrski, Erika | 6651 Howard ave. | | | Hammond | IN | 46324 | |
| Bysina, Christopher Albert | 853 Lorlyn Drive #3D | | | West Chicago | IL | 60185 | |
| C & K Evans | 6850 West 63rd Street | | | Chicago | IL | 60638 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| C C H Incorporated | 2700 Lake Cook Rd | | | Riverwoods | IL | 60015 | |
| C C H Incorporated | PO Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| C E Miller School | 125 W. Traube Ave. | | | Westmont | IL | 60559 | |
| C G ROXANE LLC | DEPT CH 16405 | | | PALATINE | IL | 60055-6405 | |
| C&H BUILDING SPECIALTIES INC | 1714 SOUTH WOLF ROAD | | | WHEELING | IL | 60090-6517 | |
| C&H Distributors Incorporated | 22133 Network Place | | | Chicago | IL | 60673-1033 | |
| C&H DISTRIBUTORS, LLC | 22133 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| C&S Patient Education Found. | 320 Osprey Court | | | Wexford | PA | 15090 | |
| C.A.S.E.Inc. | Constr.& Elect.Contractors Inc | | | Steger | IL | 60475 | |
| C.E.Korsgard Co. | 819 N.Central Ave. | | | Wood Dale | IL | 60191-1219 | |
| C.H. GUENTHER & SON INC | PO BOX 840441 | | | DALLAS | TX | 75284-0441 | |
| C.P. Jr. Bulldog Cheerleaders | 1500 S. Main St. | | | Crown Point | IN | 46307 | |
| Cabello, Jennifer | 15540 97th Place | | | Dyer | IN | 46311 | |
| Cabinets Unlimited Corporation | 10067 Ravenwood Drive | | | St John | IN | 46373 | |
| Cable, Doyle S | 10003 Erie Pl | | | Highland | IN | 46322 | |
| Cable, Kimberly H | 1013 Surben Drive | | | Valparaiso | IN | 46383 | |
| Cable, Mariah L | 2508 Scharge Ave Rear Apt | | | Whiting | IN | 46394 | |
| Cable, Sarah Nicole | 1706 Myrtle Avenue | | | Whiting | IN | 46394 | |
| Cable, Wayne C | 707 Oriole Ct. | | | Griffith | IN | 46319 | |
| CABOT CREAMERY COOP, INC | PO BOX 847085 | | | BOSTON | MA | 02284-7085 | |
| CABOT CREAMERY COOP., INC | 1 HOME FARM WAY | | | MONTPELIER | VT | 05602 | |
| Cabrales, Jose | 412 Bellwood Ave | | | Hillside | IL | 60162 | |
| Cabrera, Clinton J | 25633 S Ascot Ct | | | Channahon | IL | 60410 | |
| Cabrera, De Mary E | 6816 Idaho | | | Hammond | IN | 46323 | |
| Caccamo, Joseph A | 24050 Pear Tree Cir | | | Plainfield | IL | 60544 | |
| Caccamo, Leonard R | 817 Kent Circle | | | Bartlett | IL | 60103 | |
| Caccamo, Vincent | 4114 Gage | | | Lyons | IL | 60534 | |
| Cacioppo, Cory S | 1480 S County Farm Rd | | | Wheaton | IL | 60189 | |
| CACIQUE USA | P.O. BOX 1047 | | | MONROVIA | CA | 91017 | |
| Cacique, INC | PO Box 1047 | | | Monrovia | CA | 91017 | |
| Cacovski, Jillian Samantha | 14020 County Line Road | | | Hebron | IN | 46341 | |
| CADBURY ADAMS USA LLC | PO BOX 849955 | | | DALLAS | TX | 75284-9955 | |
| Caddell, Jessica K | 5543 Maywood AVE | | | Hammond | IN | 46320 | |
| CADENCE COLD BREW COFFEE, INC | 5821 FEMRITE DRIVE, SUITE E | | | MADISON | WI | 53718 | |
| CADENCE PREMIERE SOLUTIONS | 2250 SOUTH CHICAGO STREET | | | JOLIET | IL | 60436 | |
| Cadenhead, Elijah Christian | 460 S. Center Ave | | | Bradley | IL | 60915 | |
| Cadieux, Lorissa P | 204 S West St. | | | Peotone | IL | 60468 | |
| CADRE | 201 EAST FIFTH STREET | SUITE 1800 | | CINCINNATI | OH | 45202 | |
| Caduco, Ruel Tafalla | 1987 Ferndale Dr | | | Dyer | IN | 46311 | |
| Caernarvon Industries | 3044 Gloucester Street | | | Lancaster | PA | 17601 | |
| Caesar, James | 2437 Hobart St | | | Gary | IN | 46406 | |
| CAFE VALLEY | 7000 W. BUCKEYE ROAD | | | PHOENIX | AZ | 85043-4306 | |
| Caffarelli, Kathleen A | 3124 192nd | | | Lansing | IL | 60438 | |
| Caffey, Lakita Shavon | 2413 Springstreet | | | Woodridge | IL | 60517 | |
| Caffrey, Andre Denekko | 14326 Irving Ave | | | Dolton | IL | 60419 | |
| Cage, Bless B | 901 170th street | | | Hammond | IN | 46324 | |
| Cage, Dennis W | 8838 S. Kenwood Ave | | | Chicago | IL | 60619 | |
| Cage, Latoya B | 867 W Harbor | | | Kankakee | IL | 60901 | |
| Cahill, Carol L | 7109 W 131st PL. | | | Cedar Lake | IN | 46303 | |
| Cahue, Guadalupe | 2432 W. Pershing Rd | | | Chicago | IL | 60632 | |
| Cain, Cleveland | 12547 S Throop St | | | Calumet Park | IL | 60827-6112 | |
| cain, dustin glyn | 22250 brookwood drive | | | sauk village | IL | 60411 | |
| Cain, Lauren B | 122 s. Pick Avenue | | | Elmurst | IL | 60126 | |
| Caine, Cormail | 210 E 54th Ave | | | Merrillville | IN | 46410 | |
| Caithamer, James F | 7535 Exton Street | | | Darien | IL | 60561 | |
| CAITO FOOD SERVICES INC | 3120 N POST ROAD | | | INDIANAPOLIS | IN | 46226 | |
| Caito Foods Service Inc | 3120 North Post Road | | | Indianapolis | IN | 46226 | |
| Caito Foods Service Inc | 3120 N POST RD | | | INDIANAPOLIS | IN | 46226 | |
| CAITO FOODS SERVICE INC | 3120 N POST RD | | | INDIANAPOLIS | IN | 46226 | |
| CAL CEL | 771 MOUNTAIN VIEW AVE | P.O. BOX 1501 | | OXNARD | CA | 93032 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Cal Ripken Youth Baseball | PO Box 583 | | | Crown Point | IN | 46307 | |
| Calatayud, Mauricio | 2000 Saint Regis Dr Apt 2B | | | Lombard | IL | 60148-4925 | |
| CALAVO GROWERS OF CALIFORNIA | FILE NO. 7600 | | | LOS ANGELES | CA | 90074-7600 | |
| Calaway, Linda | 5151 Canterbury Avenue | | | Portage | IN | 46368 | |
| CALBEE NORTH AMERICA LLC | 2445 S WATNEY WAY | | | FAIRFIELD | CA | 94533 | |
| CALBEE NORTH AMERICA LLC | 2600 MAXWELL WAY | | | FAIRFIELD | CA | 94534 | |
| Calderon Ortiz, Rogelio | 414 S Hebbard St | | | Joliet | IL | 60433 | |
| Calderon, Ashley E | 5614 Claude ave | | | hammond | IN | 46320 | |
| Calderon, Beatrice | 228 Park Terrace | | | Chicago Heights | IL | 60411 | |
| Calderon, Gabriel | 901 Vertin Blvd | | | Shorewood | IL | 60404 | |
| Calderon, Hector Omar | 7105 Beech Ave | | | Hammond | IN | 46324 | |
| Calderon, Jose A | 20 E Cass | | | Joliet | IL | 60432 | |
| Calderon, Jose Y | 1650 N Mannheim Ave | | | Stone Park | IL | 60165 | |
| Calderon, Michael | 9339 South Troy | | | Evergreen Park | IL | 60805 | |
| Caldwell, Brandon Lee | 231 West 550 North | | | Valparaiso | IN | 46385 | |
| Caldwell, Crystal Elizabeth | 1445 S Kostner Ave | 1st Floor | | Chicago | IL | 60623 | |
| Caldwell, Cymone | 685 E. 152nd St | | | Dolton | IL | 60419 | |
| Caldwell, Nicolette M | 332 W Stone St | | | Kankakee | IL | 60901 | |
| Caldwell, Wilkoya E | 2067 W. 135th Pl. Apt. 4 | | | Blue Island | IL | 60406 | |
| Calgaro, Mathew Gavril | 18609 Palmer Circle | | | Homewood | IL | 60430 | |
| Calhoun, Allison | 9209 South Troy | | | Evergreen Park | IL | 60805 | |
| Calhoun, Darryl E | 461 Galahad Rd | | | Bolingbrook | IL | 60440 | |
| Caliendo, Kristen Irene | 1727 Aspen Drive | | | Crown Point | IN | 46307 | |
| CALIFIA FARMS LP | 1095 EAST GREEN STREET | AR/CREDIT DEPT. | | PASADENA | CA | 91106 | |
| CALIFIA FARMS LP | PO BOX 204357 | | | DALLAS | TX | 75320-4357 | |
| CALIFORNIA GARDEN LOGISTICS | 2243 MEDHURST RD | | | DOWNERS GROVE | IL | 60516 | |
| CALIFORNIA GIANT | DEPT 33477 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| CALIFORNIA SUN DRY | 169 FRONT STREET | SUITE 100 | | DANVILLE | CA | 94526 | |
| Calipari, Jackie A | 254 S. 100 W. | | | Valparaiso | IN | 46385 | |
| Call, Jessica Rose | 965 E B-Mar Dr | Unit #7 | | Rensselaer | IN | 47978 | |
| Callahan, James A | 1644 Sandy Dr | | | Joliet | IL | 60432 | |
| Callahan, Kathleen Maura | 256 Andover Ct. | Apt 18-I | | Valparaiso | IN | 46368 | |
| Calle, Marissa | 1834 Kenilworth Ave | | | Berwyn | IL | 60402 | |
| Callegari, Patrick Ryan | 502 Glendale blvd. | Apt. 312 | | Valparaiso | IN | 46383 | |
| CALLENDERS, MARIE | 7700 IRVINE CENTER DRIVE | SUITE 500 | | IRVINE | CA | 92618 | |
| Calleros, Livier | 8606 S Kenneth | | | Chicago | IL | 60652 | |
| Callico, Cierra D | 6720 Marshall Ave | | | Hammond | IN | 46323 | |
| Calloway, Carol L | 8041 Pine Island Court | Apt B39 | | Crown Point | IN | 46307 | |
| Calloway, John | 4714 Grainary Ave | | | Tampa | FL | 33624 | |
| Calloway, Michael Steven | 3685 Filmore St | | | Gary | IN | 46408 | |
| Calmes, Ken Louis | 227 Mohawk Dr | | | Bourbonnais | IL | 60914 | |
| Calumet Baptist School | PO Box 129 | | | Griffith | IN | 46319 | |
| Calumet Breweries Incorporated | 6535 Osborn Avenue | | | Hammond | IN | 46320 | |
| Calumet Chamber of Commerce | 12409 S Throop St | | | Calumet Park | IL | 60827 | |
| Calumet Christian School | PO Box 129 | | | Griffith | IN | 46319 | |
| Calumet City School Dist.155 | 540 Superior | | | Calumet City | IL | 60409 | |
| Calumet College of St Joseph | 2400 New York Avenue | | | Whiting | IN | 46394 | |
| Calumet Collision | 507 Commercial Ave. | | | Calumet City | IL | 60409 | |
| Calumet Council | Boy Scouts of America | | | Munster | IN | 46321-2593 | |
| CALUMET DIVERSIFIED MEATS | DEPARTMENT 20-7012 | P.O. BOX 5997 | | CAROL STREAM | IL | 60197-5997 | |
| Calumet Elementary School | 1440 W.Vermont St. | | | Calumet Park | IL | 60827 | |
| Calumet High School | 3900 Calhoun St | | | Gary | IN | 46408 | |
| Calumet Junior High School | 1440 W Vermont | | | Calumet Park | IL | 60827 | |
| Calumet Lumber | PO Box 239 | | | East Chicago | IN | 46312 | |
| Calumet New Tech High School | 3900 Calhoun St. | | | Gary | IN | 46408 | |
| Calumet Park Ace Hardware | 1340 West 127th | | | Calumet Park | IL | 60827-6192 | |
| Calumet Region Sportmanship | c/o Blythe's | | | Griffith | IN | 46319 | |
| Calumet Supply Company Inc | 6337 Indianapolis Blvd | | | Hammond | IN | 46320 | |
| Calvary Academy | 16300 State St | | | South Holland | IL | 60473 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Calvery Missionary Church | 241 E 15th Street | | | Chicago | IL | 46443 | |
| Calvery, Staci | 621 W Oakley Ave | | | Lowell | IN | 46356 | |
| Calvillo-Jimenez, Brianna | 1268 E. Oak | | | Kankakee | IL | 60901 | |
| Calvin Christian School | 528 E 161st Place | | | South Holland | IL | 60473 | |
| Calvin Quartes | 18w272 Knollwood Ln. | | | Villa Park | IL | 60181 | |
| Calzonzi, Frank | 770 Sibley Blvd | | | Calumet City | IL | 60409 | |
| Camacho, Adriana | 1021 Stonegate Road | | | New Lenox | IL | 60451 | |
| Camacho, Alexander | 3342 N Harding AIve | Basement | | Chicago | IL | 60618 | |
| CAMACHO, ANDREW | 226 MANOR DR | | | NEW LENOX | IL | 60451 | |
| Camacho, Andrew Gregory | 226 Manor Dr | | | New Lenox | IL | 60451 | |
| Camacho, Augustin | 11100 84th Ave 1-B | | | Palos Hills | IL | 60465 | |
| Camacho, Brenda Caren | 319 Richards St | | | joliet | IL | 60433 | |
| Camacho, Eric | 411 N Elmer St. | | | Griffith | IN | 46319 | |
| Camacho, Jacqueline R | 1007 Lois Place | Apt 109 | | Joliet | IL | 60435 | |
| Camacho, Ramiro | 1021 Stone Gate Road | | | New Lenox | IL | 60451 | |
| Camacho-Ortiz, Rafael | 6101 Mc Casland Avenue | | | Portage | IN | 46368 | |
| Camarena, Conrrado | 3500 W. 40th Ave. | | | Gary | IN | 46408 | |
| Camburas & Theodore, LTD | 2454 East Dempster Street | | | Des Plaines | IL | 60016 | |
| CAMERICAN | 4300 SOLUTIONS CENTER | A/R #774300 | | CHICAGO | IL | 60677-4003 | |
| Cameron Scadden | 5518 Evergreen Ave | | | Portage | IN | 46368 | |
| Cameron, Jonathan Michael | 58 Colonial Avenue | | | Valparaiso | IN | 46383 | |
| Cameron, Kaylynn M | 945 E River Road | #1E | | Griffith | IN | 46319 | |
| Cameron, Marie G | 2015 13th St | | | Elkhart | IN | 46516 | |
| Cameron, Peggy | 11302 S 1025 W | | | Wanatah | IN | 46390-9649 | |
| CAMINO REAL FOODS INC | PO BOX 30729 | | | LOS ANGELES | CA | 90030-0729 | |
| Cammack, Theresa M | 5428 West 24th Ave | | | Gary | IN | 46406 | |
| Camp LRCA | 7007 E 117th Ave. | | | Crown Point | IN | 46307 | |
| Camp, James Ronald | 12475 Shelby Place | | | Crown Point | IN | 46307 | |
| Camp, Janna | 4112 Maple Street | | | Hobart | IN | 46342 | |
| Camp, Oliver A | 499 E 400 S | | | Valparaiso | IN | 46383 | |
| Campagna Academy | 7403 Cline Avenue | | | Schererville | IN | 46375 | |
| Campana, Anthony James | 9716 Banbury pl. | | | Munster | IN | 46321 | |
| Campaniello, Kyle J | 403 Green Acres Dr | | | Valparaiso | IN | 46383 | |
| CAMPBELL SALES COMPANY | 1541 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1005 | |
| Campbell, Adam E | 203 E Hubert St | P O Box 545 | | Ashkum | IL | 60911 | |
| Campbell, Adrian N | 11 Williamsburg Dr. | | | Valparaiso | IN | 46383 | |
| Campbell, Brandon M | 6091 Mulberry Ave | | | Portage | IN | 46368 | |
| Campbell, Caprise M | 454 E Birch St | Apt 2 | | Kankakee | IL | 60901 | |
| Campbell, Carl | 1452 west 83rd avenue | | | Merrillville | IN | 46410 | |
| Campbell, Cheyenne E | 401 West 300 South | | | Valparaiso | IN | 46385 | |
| Campbell, Clifford A | 8141 S. Green St | | | Chicago | IL | 60620 | |
| Campbell, Cory | 2924 Harolds cr | | | Flossmoor | IL | 60422 | |
| Campbell, Debra | 905 Winthrop Ave | | | Joliet | IL | 60435 | |
| Campbell, Jim M | 1167 Sawgrass Dr | | | Griffith | IN | 46319 | |
| Campbell, Joshua | 7309 S Evans | | | Chicago | IL | 60619 | |
| Campbell, Kali A | 5036 W. 18th Ave | | | Gary | IN | 46406 | |
| Campbell, Kathy | 8514 W 146th Ave | | | Cedar Lake | IN | 46303 | |
| Campbell, Lenell | 526 E 21st Pl | | | Gary | IN | 46407 | |
| Campbell, Lollitta | 8137 South Kedzie Ave | | | Chicago | IL | 60652 | |
| Campbell, Margaret | 2706 Strong St. | | | Highland | IN | 46322 | |
| campbell, mary | 125 center st | | | lowell | IN | 46356 | |
| Campbell, Nick C | 9250 Mallard Ln. | | | St. John | IN | 46373 | |
| Campbell, Rickey Donnell | 420 Aristocract Drive | | | Bolingbrook | IL | 60490 | |
| Campbell, Tyrone | 1803 N Arbogast apt 0I | | | Griffith | IN | 46319 | |
| Campbell, Wahnee | 1732 Waiola Rd | | | Valparaiso | IN | 46383 | |
| CAMPESINO LLC | 635 W GREENFIELD | | | MILWAUKEE | WI | 53204 | |
| Camplin, Colin DeWayne | 11205 Durbin Place | | | Crown Point | IN | 46307 | |
| Campos, Adam W | 5121 Walsh Ave | | | East Chicago | IN | 46312 | |
| Campos, Andres | 1135 N Boxwood Dr Apt 201 | | | Mt Prospect | IL | 60056 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Campos, Anthony J | 336 E 56th Ave. | | | Merrillville | IN | 46410 | |
| Campos, Esteban | 13535 S. Leclaire Ave | Apt 86 | | Crestwood | IL | 60445 | |
| Campos, Juan Antonio | 3309 W 60th St | | | Chicago | IL | 60629 | |
| Campos, Priscilla | 2940 Kenwood St. | | | Hammond | IN | 46323 | |
| Campos, Romaldo A | 2116 N. Avers Ave | | | Chicago | IL | 60647 | |
| Campos, Serena Alicia | 5121 Walsh Ave. | | | East Chicago | IN | 46312 | |
| Campos, Sierra S | 5121 Walsh | | | East Chicago | IN | 46312 | |
| Campos, Yolanda M | 1426 119th Street | | | Whiting | IN | 46394 | |
| Canada, Angel | 1710 Vale park rd | APT 106 | | Valparaiso | IN | 46383 | |
| CANARYVILLE FOOD CENTER INC | 14404 S PULASKI RD | | | MIDLOTHIAN | IL | 60445 | |
| CANARYVILLE FOOD CENTER INC | 3310 CHICAGO RD | | | SO CHICAGO HTS | IL | 60411-5423 | |
| Canchola, Angela M | 5012 W. 120th Place | | | Alsip | IL | 60803 | |
| Canchola, Jose L | 557 Lorraine Dr | | | Valparaiso | IN | 46383 | |
| Candler, Anthony Alexander | 16w580 Honeysuckle Rose Ln | Apt. 201 | | Willowbrook | IL | 60527 | |
| Candler, Ni'Quan | 16w580 Honeysuckle Rose Lane | Apt 201 | | Willowbrook | IL | 60527 | |
| Candy Treasure LLC | PO Box 201 | | | Lebanon | NJ | 08833 | |
| CandyRific | 3738 Lexington Road | | | Louisville | KY | 40207 | |
| CANDYRIFIC LLC | PO BOX # 638952 | | | CINCINNATI | OH | 45263-8952 | |
| CANEL'S USA | 1219 ANTOINE DRIVE | | | HOUSTON | TX | 77055 | |
| Canines Choice | 1019 E 26th St | | | Marion | IN | 46953 | |
| Cann, Eugene | 3378 83rd Street | | | Woodridge | IL | 60517 | |
| Cann, Rhodalyn | 8307 Woodland Drive | | | Darien | IL | 60561 | |
| Canning, Anthony W | 2328 Crabtree Ave | | | Woodridge | IL | 60517 | |
| Cannon, Cathy Ann | 615 West 35th Ave. | | | Hobart | IN | 46342 | |
| Cannon, Clay A | 3958 Juniper Trail | | | Highland | IN | 46322 | |
| Cannon, Felix P | 9114 N.169th E. St. | | | Lake Village | IN | 46349 | |
| Cannon, Lemesha R | 1615 CANE MEADOW CIR. | apt.118 | | memphis | TN | 38106 | |
| Cannon, Michael Lashawn | 615 West 37th Ave | Lot 35 | | Hobart | IN | 46342 | |
| Cannon, Robert Thomas | 4831 W. Wolfram | | | Chicago | IL | 60641 | |
| Cano, Alfredo | 8946 W Grand Ave | | | River Grove | IL | 60171 | |
| Cano, Antonio | 2536 N Lincoln St | | | Franklin Park | IL | 60131 | |
| Cano, Arturo | 916 N Kildare | | | Chicago | IL | 60651 | |
| Cano, Gonzalo | 2623 Chevy Chase Dr | | | Joliet | IL | 60435 | |
| Cano, Javier | 2512 Richmond St. | | | Joleit | IL | 60435 | |
| Cano, Joel | 2606 Inwood Dr | | | Joliet | IL | 60435 | |
| Cano, Jose | 916 N Kildare | | | Chicago | IL | 60651 | |
| Cano, Leandro | 10422 W Fullerton Av | | | Melrose Pk | IL | 60164 | |
| Cano, Pablo | 3667 Sarah St | | | Franklin Park | IL | 60131 | |
| Cano, William Michael | 2844 Dearborn St | | | Lake Station | IN | 46405 | |
| Cano, Xiuxie Alexa | 1220 W Fred St | | | Whiting | IN | 46394 | |
| Cano, Yareli | 2512 Richmond St. | | | Joliet | IL | 60435 | |
| CANON SOLUTIONS AMERICA | 12379 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Cantilena, Christopher Joseph | 1383 Big Horn Trail | | | Carol Stream | IL | 60188 | |
| Canton Middle School | 1100 Sunset Cir | | | Streamwood | IL | 60107-1865 | |
| Cantrell, Jesse | 418 Beebee Ct | | | Streamwood | IL | 60107 | |
| Cantu, Alfonso Jesse | 1021 West Columbus Dr | | | East Chicago | IN | 46312 | |
| Cantu, Michael M | 4744 Parrish Avenue | | | East Chicago | IN | 46312 | |
| Cantu, Robert P | 1508 Shell Street | | | Hammond | IN | 46320 | |
| Cantway, Karen | 217 Sycamore | | | Momence | IL | 60954 | |
| Caparelli, Assunta | 13422 Woodmar Pl Apt 3 | | | Cedar Lake | IN | 46303-5603 | |
| CAPITAL FOOD SERV | 605 CHAPLEAU | | | SANT JEROME | QC | J724G | Canada |
| Capital One Card Services | Dept 9600 | | | Carol Stream | IL | 60128-1960 | |
| Capitol Business Credit LLC | PO Box 100895 | | | Atlanta | GA | 30384-4174 | |
| CAPITOL FOOD SERVICE INC | 9240 PLACE PICASSO | | | MONTREAL | QC | H1P 3J6 | Canada |
| Capler-Mitchell, Joyce | 2000 W. 5th Ave | Apt #202 | | Gary | IN | 46404 | |
| Caples, Helena | 1509 E Marquette Rd | Apt 2 | | Chicago | IL | 60637 | |
| Capone, Tracey Marie | 1901 Austin Avenue | Apt. #63 | | Schererville | IN | 46375 | |
| Capos, Antonio | 940 Garys Mill Rd | Apt #3D | | West Chicago | IL | 60187 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Cappas, Katherine | 2254 N. Lavergne | | | Chicago | IL | 60639 | |
| Cappo, Matthew Allen | 633 River Drive | | | Munster | IN | 46321 | |
| Capps, David | 361 S State Rd 49 | | | Valparaiso | IN | 46383 | |
| Capretti, John | 2028 Kenilworth St | | | Highland | IN | 46322 | |
| Capricorn Foods | 6412 Forest Ave. | | | Hammond | IN | 46324 | |
| Caprio, Michael A | 1 South 133 Third St. | | | Lombard | IL | 60148 | |
| Captain Curt's Food Products | 8206 S Cottage Grove | | | Chicago | IL | 60619 | |
| CAPTAIN KEN'S | 344 ROBERTS STREET | | | ST PAUL | MN | 55107 | |
| Captive-Aire Systems Inc | 4641 Paragon Park Road | | | Raleigh | NC | 27616 | |
| Captive-Aire Systems Inc | PO Box 60270 | | | Charlotte | NC | 28260 | |
| CAPUTOS | CAPUTO'S WAREHOUSE | ROBERTINO PRESTA | 520 E. NORTH AVE | CAROL STREAM | IL | 60101 | |
| CAPUTO'S ADDISON | ATTN: ROBERTINO PRESTA | 510 W LAKE ST | | ADDISON | IL | 60101 | |
| CAPUTO'S B&H | 1811 W FULLERTON AVE | | | ADDISON | IL | 60101 | |
| CAPUTO'S BLOOMINGDALE | ATTN: ROBERINO PRESTA | 166 E LAKE STREET | | BLOOMINGDALE | IL | 60108 | |
| CAPUTO'S CAROL STREAM | ATTN: ROBERTINO PRESTA | 550 E. NORTH AVE. | | CAROL STREAM | IL | 60188 | |
| CAPUTO'S DOWNERS GROVE | ATTN: ROBERTINO PRESTA | 42 OGDEN AVE. | | DOWNERS GROVE | IL | 60515 | |
| CAPUTO'S ELMWOOD PARK | ATTN: ROBERTINO PRESTA | 2400 N HARLEM AVE | | ELMWOOD PARK | IL | 60707 | |
| CAPUTO'S HANOVER PARK | ATTN: ROBERTNO PRESTA | 1250 W LAKE ST | | HANOVER PARK | IL | 60133 | |
| CAPUTO'S NAPERVILLE | ATTN: ROBERTINO PRESTA | 3115 W. 111TH STREET | | NAPERVILLE | IL | 60564 | |
| CAPUTO'S NEW FARM PRODUCE INC | 1250 W LAKE ST | | | HANOVER PARK | IL | 60133 | |
| CAPUTO'S NEW FARM PRODUCE INC | 166 E LAKE STREET | | | BLOOMINGDALE | IL | 60108 | |
| CAPUTO'S NEW FARM PRODUCE INC | 2400 N HARLEM AVE | | | ELMWOOD PARK | IL | 60707 | |
| CAPUTO'S NEW FARM PRODUCE INC | 2400 N HARLEM | | | ELMWOOD PARK | IL | 60707 | |
| CAPUTO'S NEW FARM PRODUCE INC | 3115 W. 111TH STREET | | | NAPERVILLE | IL | 60564 | |
| CAPUTO'S NEW FARM PRODUCE INC | 42 E. OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| CAPUTO'S NEW FARM PRODUCE INC | 510 W LAKE ST | | | ADDISON | IL | 60101 | |
| CAPUTO'S NEW FARM PRODUCE INC | 520 E NORTH AVE | | | CAROL STREAM | IL | 60188 | |
| CAPUTO'S NEW FARM PRODUCE INC | 622 N RANDALL RD | | | SOUTH ELGIN | IL | 60177 | |
| CAPUTO'S SOUTH ELGIN | ATTN: ROBERTINO PRESTA | 622 N RANDALL RD | | SOUTH ELGIN | IL | 60177 | |
| CAPUTO'S WAREHOUSE | ATTN: ROBERTINO PRESTA | 520 E. NORTH AVE | | CAROL STREAM | IL | 60101 | |
| Caquias, Michell | 2343 New York | | | Whiting | IN | 46394 | |
| Car Town,Inc. | 850 N.Western Ave. | | | Chicago | IL | 60622 | |
| Caraballo, Azuree | 4318 Parrish Ave | | | East Chicago | IN | 46312 | |
| Caraballo, Joy Mary | 317 3rd St | | | Portage | IN | 46368 | |
| Caradine, Diamond R | 1103 E Evans Ave Apt 6A | | | Valparaiso | IN | 46383 | |
| CARANDO | 14622 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CARBAMERICAS, INC. | 800 W. CYPRESS CREEK ROAD | SUITE 110 | | FORT LAUDERDALE | FL | 33309 | |
| CARBAMERICAS, INC. | 675 SW 12TH AVENUE | SUITE 101 | | POMPANO BEACH | FL | 33069-0000 | |
| Carcamo, Oscar | 501 North Railroad Street | | | Brook | IN | 47951 | |
| Card & Party Warehouse  II | 4216 W.Belmont Ave. | | | Chicago | IL | 60641-4620 | |
| CARD IMAGING | 2400 DAVEY ROAD | | | WOODRIDGE | IL | 60517 | |
| Cardenas, Joe M | 2605 Knollwood Dr | | | Crown Point | IN | 46307 | |
| Cardenas, Sylvia | 2237 N Lavergne | | | Chicago | IL | 60639 | |
| Cardiff, Kristy L | 727 N 400 E | | | Valparaiso | IN | 46383 | |
| Cardin, Breanna | 9123 W. 133rd Dr. | | | Cedar Lake | IN | 46303 | |
| CARDINAL CORNERS GROCERY INC | 2391 MARQUETTE AVE | | | MUSKEGON | MI | 49442 | |
| Cardinal Industries, Inc. | 21-01 51st Avenue | | | Long Island City | NY | 11101 | |
| Cardinal Stritch Assembly | c/o Knights of Columbus | | | Lansing | IL | 60438 | |
| CARDIOREADY | 1100 E HECTOR ST. | SUITE 398 | | CONSHOCKEN | PA | 19428 | |
| Cardoza, Marissa | 800 W 62nd Place | | | Merrillville | IN | 46410 | |
| Cardwell, Ashley | 300 W. 59th Ave. | Apt 2L | | Merrillville | IN | 46410 | |
| CAREER BUILDER, LLC | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| Carey, Dorota | 5612 Hayes St | | | Merrillville | IN | 46410 | |
| Carey, Dorothy M | 23139 W. Patterson St | | | Plainfield | IL | 60544 | |
| Carey, Maureen M | 951 Natoma Ct | | | Joliet | IL | 60431 | |
| Carey, Omar | 17032 Waterford Dr. | | | Lansing | IL | 60438 | |
| Carey, Rachael Leanne | 4951 W. 82nd CT | Apt D | | Crown Point | IN | 46307 | |
| Carey-Gordon, Gene O | 2321 Whistler Creek | Apt 1510 | | Fort Worth | TX | 76177 | |
| CARGILL ANIMAL NUTR, US PET FD | PO BOX 802705 | | | KANSAS CITY | MO | 64180-2705 | |

Central Grocers, Inc, et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| CARGILL FOOD DISTRIBUTION | 10420 WOODWARD AVE | | | WOODRIDGE | IL | 60517 | |
| CARGILL INC | 10420 WOODWARD AVE. | | | WOODRIDGE | IL | 60517 | |
| CARGILL INC | PO BOX 843973 | | | DALLAS | TX | 75284 | |
| CARGILL INCORPORATED | PO BOX 98220 | | | CHICAGO | IL | 60693-8220 | |
| Cargo, Andre L | 7243 Woodward Av. | | | Woodridge | IL | 60517 | |
| CARIBOU COFFEE COMPANY | 12-3120 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3120 | |
| Carich, Lora | 10029 Kennedy Ave | Apt 3F | | Highland | IN | 46322 | |
| CARING PLACE | 607 BULLSEYE LAKE ROAD | | | VALPORAISO | IN | 46383 | |
| Carioscia, Michael F | 5316 S Newland Ave | | | Chicago | IL | 60638 | |
| Carkeet, Ronald j | 215 W. Miner St. | Apt #617 | | Arlington Heights | IL | 60005 | |
| CARL BUDDIG AND COMPANY | 950 175th St | | | Homewood | IL | 60430 | |
| CARL BUDDIG AND COMPANY | PO BOX 72238 | | | CHICAGO | IL | 60678-2238 | |
| Carl J. Polk Elementury | 2460 Vermillion St. | | | Lake Station | IN | 46405 | |
| Carl Sandburg Elementary | 1345 Jewell Road | | | Wheaton | IL | 60187 | |
| Carl Sandburg Elementary Schoo | 14500 Myrtle Ave, | | | Harvey | IL | 60426 | |
| Carl, Beth L | 2911 Winchester Dr A | | | Valparaiso | IN | 46383 | |
| Carl, Hannah Joelle | 1801 Virginia Park Dr | | | Valparaiso | IN | 46383 | |
| Carlberg, Alexandria r | 3840 Roach St. | | | Hobart | IN | 46342 | |
| Carlin Group | 1851 Howard St | | | Elk Grove Village | IL | 60007 | |
| CARLIN OBRIEN INC | 1851 HOWARD STREET-M | | | ELK GROVE VILLAGE | IL | 60007 | |
| Carlin Sales Inc. | PO Box 227 | | | Hebron | IN | 46341 | |
| Carlin, Ashley Marie | 4844 W Ridge Rd | | | Gary | IN | 46408 | |
| Carlin, Erica N | 6944 Mc Cook Ave. | | | Hammond | IN | 46323 | |
| Carlisle, Amos C | 2000 W.5th ave apt. 202 | | | Gary | IN | 46404 | |
| Carlisle, Ashyante C | 2360 Louisiana st | | | Gary | IN | 46407 | |
| Carlos, Rosario | 1110 N. Wheeling Rd. 1C | | | Mount Prospect | IL | 60056 | |
| Carlotta, Cynthia Marie | 4014 Park Ave | | | Lake Station | IN | 46405 | |
| Carlotta, Victoria | 3720 Schneider St. | | | Lake Station | IN | 46405 | |
| CARLSON AIRFLO | NW 7334 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Carlson Airflo Merchandising | NW 7334 | | | Minneapolis | MN | 55485-7334 | |
| Carlson, Alexandria R | 6124 Channel Drive | | | St Anne | IL | 60964 | |
| Carlson, Christine M | 740-1 Imperial Road | | | Valparaiso | IN | 46385 | |
| Carlson, David S. | 524 Carriage Dr. 1E | | | West Chicago | IL | 60185 | |
| Carlson, Debra V | 245 Joliet St Unit 105 | | | Schererville | IN | 46375 | |
| Carlson, Jonathan | 12843 S Loveland St | | | Alsip | IL | 60803 | |
| Carlson, Kenneth V | 12206 S. Natchez Ave | | | Palos Heights | IL | 60463 | |
| Carlson, Kristin M | 14751 Dewey street | | | Cedar lake | IN | 46303 | |
| Carlson, Letia Christian | 914 West Wildwood Drive | | | Prospect Heights | IL | 60070 | |
| Carlson, Nikolas T | 17500 Camelot Drive | | | Lowell | IN | 46356 | |
| Carlson, Shelby | 13520 Calumet Ave | Apt 1 | | Cedar Lake | IN | 46303 | |
| Carlson, Tess | 5967 Winston Place | | | Portage | IN | 46368 | |
| Carlsson-Hall, James M | 7102 W 129th Ave | | | Cedar Lake | IN | 46303 | |
| Carman, Glyn Ellen | 1116 E Lake | | | Griffith | IN | 46319 | |
| Carmelite Home for Girls | 4840 Grasselli St. | | | East Chicago | IN | 46312 | |
| Carmichael, Melissa A | 243 S State Road 2 | | | Valparaiso | IN | 46385 | |
| Carmichael, Patricia J | 852 Golfview Blvd | Apt E | | Valparaiso | IN | 46385 | |
| Carmichael, Richard | 619 N.Michigan Avenue | | | Villa Park | IL | 60181 | |
| Carmon, Mary | 605 W. 144th street | | | East Chicago | IN | 46312 | |
| Carmona, Laureano | 515 S Milwaukee Ave | Apt 5 | | Wheeling | IL | 60090 | |
| Carnagey, Donald Jay | 8732 Calumet Ave | | | Munster | IN | 46321 | |
| CARNC.SAN LORENZO | 221 W GALENA BLV | | | AURORA | IL | 60506 | |
| CARNCERIA SANJOSE #2 | 896 E WINONA AVE | | | WARSAW | IN | 46580 | |
| CARNCRIA LA FRONTERA | 7 N AYER ST | | | HARVARD | IL | 60033 | |
| CARNCRIA LA HUASTECA | 1501 MARTIN LUTHER | | | RACINE | WI | 53404 | |
| CARNCRIA LA MEXICANA | 1515 WASHINGTON ST | | | WAUKEGAN | IL | 60085 | |
| CARNECERIA LA AZTECA | 810 10TH ST | | | WAUKEGAN | IL | 60085 | |
| Carnegie Arts Center | PO Box 3296 | | | East Chicago | IN | 46312 | |
| Carnell, Alex Renee | 534 E 37th Ave. | Lot 312 | | Hobart | IN | 46342 | |
| Carnell, Taffy | 2011 S 13th Ave | | | Maywood | IL | 60153-3129 | |

Central Grocers, Inc, et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Carney, Robert A | 1435 Painted Leaf Dr. | | | Crown Point | IN | 46307 | |
| Carneygee, Michelle | 1101 Burr street | | | Gary | IN | 46406 | |
| CARNICERA GUANAJUATO | 1269 W OLIVER ST | | | INDIANAPOLIS | IN | 46221 | |
| CARNICERA LA HACIENDA INC | 3459 W 59TH ST | | | CHICAGO | IL | 60629 | |
| CARNICERIA CAMPOS I | 3933 N HIGHSCHOOL | | | INDIANAPOLIS | IN | 46254 | |
| CARNICERIA EL INDIO | 1709 S MUSKEGO AVE | | | MILWAUKEE | WI | 53204 | |
| CARNICERIA EL PORVEN | 150 E KENSINGTON | | | CHICAGO | IL | 60628 | |
| CARNICERIA EL RANCHITO LLC | 3512 W ROCKVILLE RD | | | INDIANAPOLIS | IN | 46222 | |
| CARNICERIA EL TORITO | ATTN: ANGEL REYNOSO | 5830 W 16TH STREET | | CICERO | IL | 60650 | |
| CARNICERIA EL TORITO INC | CARNICERIA EL TORITO | ANGEL REYNOSO | 5830 W 16TH STREET | CICERO | IL | 60650 | |
| CARNICERIA EL TORITO,INC. | 5830 W 16TH STREET | | | CICERO | IL | 60650 | |
| CARNICERIA IA TEJANA | 3149 N LINDBERGH | | | ST ANN | MO | 63074 | |
| CARNICERIA LA GLORIA #2 INC | 2744 W 55TH ST | | | CHICAGO | IL | 60632 | |
| CARNICERIA LA GLORIA INC | 2551 W. 51ST ST | | | CHICAGO | IL | 60632 | |
| CARNICERIA LA HACIENDA NO2 INC | 3629 63RD ST | | | CHICAGO | IL | 60629 | |
| CARNICERIA LA HUERTA INC | 580 S RANDALL RD | | | ST CHARLES | IL | 60174 | |
| CARNICERIA LA MEJOR PRODUCE INC | 2915 N MILWAUKEE | | | CHICAGO | IL | 60618 | |
| CARNICERIA LA ROSITA | 400 E 159TH ST | | | HARVEY | IL | 60426 | |
| CARNICERIA LA ROSITA | 500 E NORTH AVE | | | GLENDALE HGHTS | IL | 60139 | |
| CARNICERIA LA ROSITA INC | 1190 E DUNDEE RD | | | PALATINE | IL | 60074 | |
| CARNICERIA MEXICANA | 1416 S MAIN ST | | | BLOOMINGTON | IL | 61701 | |
| CARNICERIA MEXICO | 1811 W GRAND AVE | | | WAUKEGAN | IL | 60085 | |
| CARNICERIA MORELOS | 9546 ALLISONVILLE | | | INDIANAPOLIS | IN | 46250 | |
| CARNICERIA RICARDO | 4419 W DIVERSY | | | CHICAGO | IL | 60639 | |
| CARNICERIA RICARDO | ATTN: RICARDO RODRIGUEZ | 4419 W DIVERSY | | CHICAGO | IL | 60639 | |
| CARNICERIA VALERIES | 2219 CENTRAL AVE | | | MINNEAPOLIS | MN | 55418 | |
| CARNICERIA Y FRUTERIA ELMEXICANO INC | 2664 WASHINGTON ST | | | WAUKEGAN | IL | 60085 | |
| CARNICERIA Y FRUTERIA ELMEXICANO INC | 2765 WASHINGTON ST. | | | WAUKEGAN | IL | 60085 | |
| CARNICERIAS JIMENEZ | 3850 W FULLERTON AVE | | | CHICAGO | IL | 60647 | |
| CARNICERIAS JIMENEZ | 4204 W. NORTH AVE. | | | CHICAGO | IL | 60639 | |
| CARNICERIAS JIMENEZ | 559 MAIN STREET | | | WEST CHICAGO | IL | 60185 | |
| CARNICERIAS JIMENEZ ADDISON | ATTN: JOSE JIMENEZ | 240 W LAKE ST | | ADDISON | IL | 60101 | |
| CARNICERIAS JIMENEZ INC | 4204 W. NORTH AVE. | | | CHICAGO | IL | 60639 | |
| CARNICERIAS JIMENEZ WHEELING | 550 W DUNDEE RD | | | WHEELING | IL | 60090 | |
| CARNICERIAS JIMENEZ-HANOVER | 7459 JENSEN BLVD | | | HANOVER PARK | IL | 60133 | |
| CARNICERIAS JIMINEZ | CARNICERIAS JIMENEZ | 4204 W. NORTH AVE. | | CHICAGO | IL | 60639 | |
| CARNICERIAS JIMINEZ MELROSE | ATTN: JOSE/GUADALUPE JIMENEZ | 717 BROADWAY | | MELROSE PARK | IL | 60160 | |
| CARNICRIA GUANAJUATO | 3110 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46226 | |
| CARNICRIA LOS CUATES | 4531 W MARQUETE ROAD | | | CHICAGO | IL | 60629 | |
| CARNICRIA RIO GRANDE | 468 COLLIN ST | | | JOLIET | IL | 60432 | |
| CARNICRIA Y T CAMPOS | 6150 W 25 TH ST | | | INDIANAPOLIS | IN | 46224 | |
| CARNIVAL MARKET | 1101 E WALTON BLVD | | | PONTIAC | MI | 48340 | |
| Carol Maliziola | 1519 Shady Lane | | | Schererville | IN | 46375 | |
| Carol Moseley Braun Elem Schl | 1655 E 153rd St | | | Calumet City | IL | 60409 | |
| Carol Stream Chamber | of Commerce | | | Carol Stream | IL | 60188 | |
| CAROLINA LOGISTIC SERVICES LLC | PO BOX 751732 | | | CHARLOTTE | NC | 28275-1732 | |
| Carolina Manufacturing | 7025 Augusta Road | | | Greenville | SC | 29605 | |
| Caroline Sibley School | 1550 Sibley Blvd | | | Calumet City | IL | 60409 | |
| Caroline Sibley School | 1655 153rd St | | | Calumet City | IL | 60409 | |
| Carpenter, Carl O | 4802 Indianapolis Blvd | Apt 204 | | East Chicago | IN | 46312 | |
| Carpenter, Karron | 17928 Lorenz | | | Lansing | IL | 60438 | |
| Carpenter, Kirsten Brittany | 3804 Autumn Ln | | | Valparaiso | IN | 46385 | |
| Carpenter, Savanna Colleen | 3804 Autumn Lane | | | Valparaiso | IN | 46385 | |
| Carpet Cushions & Supplies Inc | 24193 Network Place | | | Chicago | IL | 60673-1261 | |
| Carpet Weaver's | 1573 State Route 50N | | | Bourbonnais | IL | 60914 | |
| Carprue, Joniqua T | 2034 Carolina st | Apt 223 | | Gary | IN | 46407 | |
| Carr, Antonio | 2600 W 93rd Ave | | | Crown Point | IN | 46397 | |
| Carr, Clifford Nathaniel | 12523 s. ada | calumet park | | calumet park | IL | 60827 | |
| Carr, Jessica | 614 W 74th St | aPT 1 | | Chicago | IL | 60621 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| carr, juan b | 3536 front street apt 1e | | | matteson | IL | 60443 | |
| Carr, Kraig L. | 514 155th Street | | | Calumet City | IL | 60409 | |
| Carr, Linda | 2245 Spencer St | | | Lake Station | IN | 46405 | |
| Carr, Tierra J | 5553 W Congress Pkwy | Apt 2 W | | Chicago | IL | 60644 | |
| Carr, Trecole | 9004 S Burley Ave | | | Chicago | IL | 60617-4429 | |
| Carradine, Erica M | 3641 Harrison St. | | | Gary | IN | 46408 | |
| Carraher, Elizabeth J | 1743 W 131st Ave | | | Crown Point | IN | 46307 | |
| Carrasco, Filemon | 131 S. Park Blvd | | | Glen Ellyn | IL | 60137 | |
| Carrasco, Jorge | 27W014 Evelyn St | | | Winfield | IL | 60190 | |
| Carrasco, Norberto | 528 Childs St | | | Wheaton | IL | 60187 | |
| Carrasco, Samuel | 334 Klein Creek Ct | | | Carol Stream | IL | 60188 | |
| Carras-Szany-Kuhn & Assoc | PO Box 179 | | | Schererville | IN | 46375 | |
| Carrell, Amy Elizabeth | 6011 East 125th Ave | | | Crown Point | IN | 46307 | |
| Carrera, Angelica | 1023 Beloit Ave | | | Forest Park | IL | 60130 | |
| Carrera, Efren | 3423 S Harlem Ave | Apt 403 | | Berwyn | IL | 60402 | |
| CARRIAGE HOUSE | 23105 NETWORK PLACE | | | CHICAGO | IL | 60673-3105 | |
| Carriage Trade Services Co Inc | 192 New Boston St. | | | Woburn | MA | 01801 | |
| Carrier, Ursula J | 1637 Roberts Apt 2 | | | Whiting | IN | 46394 | |
| Carrillo, Julia N | 613 N Lindberg St | | | Griffith | IN | 46319 | |
| Carrillo, Marissa Marie | 2017 Broadway st. | | | Blue Island | IL | 60406 | |
| Carrion, Jo A | 3315 W Evergreen | | | Chicago | IL | 60651 | |
| Carroll, Gina Marie | 7849 Keystone Road | | | Orland Park | IL | 60462 | |
| Carroll, Hope | 7417 Windwood Way | Apt 8 | | Downers Grove | IL | 60516 | |
| Carroll, John C | 440 Old Stone Rd. #3 | | | Munster | IN | 46321 | |
| Carroll, Shannon | 1139 W. 59th Ct | | | Merrillville | IN | 46410 | |
| Carruthers, Courtlon | 3 East 144 St | | | Riverdale | IL | 60827 | |
| Carruthers, Ryan | 1108 N. Bush Ave. | | | Kankakee | IL | 60901 | |
| Cars Collision Center XV | Highland and Sam Coltun | | | Highland | IN | 46322 | |
| Cars Collision Center XV and | Carolyn Vandyke | | | Highland | IN | 46322 | |
| Carson, Charlotte | 2730 Lois Street | | | Portage | IN | 46368 | |
| CARSON, JANE | 606 N Wheeler St | | | Griffith | IN | 46319-2546 | |
| Carson, Jason W | 5254 Lyndell Ave | | | Portage | IN | 46368 | |
| Carson, Marcus D | 9949 S. Beverly | | | Chicago | IL | 60643 | |
| Carson, Noah Michael | 12834 Fairbanks St | | | Cedar Lake | IN | 46303 | |
| Carswell, Desmone | 1718 South Harrison | | | Maywood | IL | 60707 | |
| Carter, Alma | 7726 S Hermitage Ave | | | Chicago | IL | 60620-4413 | |
| Carter, Ashley | 1316 Arthur ave. | | | Joliet | IL | 60432 | |
| Carter, Barbara A. | 3004 East 79th Pl Apt 2D | | | CHICAGO | IL | 60619 | |
| Carter, Brandon R | 2200 Onieda St. Apt.915 | | | Joliet | IL | 60435 | |
| Carter, Bri'ane La-Nay | 1152 Noble Street | | | Gary | IN | 46404 | |
| Carter, Brianna M | 638 North Cline Avenue | | | Griffith | IN | 46319 | |
| Carter, Britney Nicole | 1689 175th Street | | | Hammond | IN | 46324 | |
| Carter, Brittany | 4247 Ohio St. | | | Gary | IN | 46409 | |
| Carter, Constance Anita | 7243 Woodward Ave | Building 18 Apt 308 | | Woodridge | IL | 60517 | |
| Carter, Danielle N | 391 aspen st | | | Hebron | IN | 46341 | |
| Carter, Daryl | 1295 East Merchant st | | | Kankakee | IL | 60901 | |
| Carter, Dayana J | 124 N. Menard | | | Chicago | IL | 60644 | |
| Carter, Devon | 14223 S. Eggleston | | | Riverdale | IL | 60827 | |
| Carter, Dorothy E | 1056 Polk St | | | Gary | IN | 46402 | |
| Carter, Dorothy Esther | 1056 Polk St | | | Gary | IN | 46402 | |
| Carter, Elisa | 2141 Tanglewood Dr Apt 1D | | | Hammond | IN | 46323 | |
| Carter, Emily Grace | 5305 Royal Ave | | | Portage | IN | 46368 | |
| Carter, Ernest | 10260 Oxford Pl | | | Munster | IN | 46321 | |
| Carter, Jake S | 9220 W 157th Place | | | Lowell | IN | 46356 | |
| Carter, Jasmine | 9004 S Sacramento | | | Evergreen Park | IL | 60805 | |
| Carter, Jason C | 801 N. Oakwood St. | | | Griffith | IN | 46319 | |
| carter, jazzmine | 1100 e. north st | | | crown point | IN | 46307 | |
| Carter, Jemiya J | 1407 Lakeview Dr. | | | Schererville | IN | 46375 | |
| Carter, Jessica Marie | 1500 North Monitor | | | Chicago | IL | 60651 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Carter, Juron | 1031 W. Vermont | | | Calumetpark | IL | 60643 | |
| Carter, Justin | 218 N. Canyon Dr. | | | Bolingbrook | IL | 60490 | |
| Carter, Kayla J | 1366 S. Finley Rd. | Suite 3E | | Lombard | IL | 60148 | |
| Carter, Kyle A | 265 Apple Grove Lane | | | Valparaiso | IN | 46385 | |
| Carter, Kyle M | 638 North Cline Avenue | | | Griffith | IN | 46319 | |
| Carter, Lonzie | 18134 Jason Lane | | | Lansing | IL | 60438 | |
| Carter, Marlin A | 2850 W Marquette Road | | | Chicago | IL | 60629 | |
| Carter, Nicole | 3824 Adams St | | | Bellwood | IL | 60104 | |
| Carter, Paul T | 2041 Sherwood Lake Dr | Apt. 4A | | Schererville | IN | 46375 | |
| Carter, Ricky | 6238 Kathryn Ct. | Apt D | | Portage | IN | 46368 | |
| Carter, Ryan A | 17539 Bernadine | | | Lansing | IL | 60438 | |
| Carter, Scott | 2047 44th St | | | Highland | IN | 46322-2304 | |
| Carter, Stanley | 1125 W 11th Ave | Apt 1 | | Gary | IN | 46402 | |
| Carter, Stony Devon | 542 Clyde | Apt #13 | | Calumet City | IL | 60409 | |
| Carter, Tiffany Nicole | 104 Morningside Ave | | | Gary | IN | 46408 | |
| Carter, Zhane | 11321 S Carpenter St | | | Chicago | IL | 60643 | |
| Carter-Bey, Hasan | 4842 Walsh Ave | | | East Chicago | IN | 46312 | |
| Carthan, Jasmine | 3568 Western Ave H2 | | | Park Forest | IL | 60466 | |
| Cartwright, Dustin | 10008 Garfield Lane | | | Crown Point | IN | 46307 | |
| Cartwright, Margaret E | 1237 N. Arbogast | | | Griffith | IN | 46319 | |
| Cartwright, Samantha | 146 N Rosewood Ave | | | Kankakee | IL | 60901 | |
| Carty, Tonya LOUISE | P.O. Box 465 | | | Remington | IN | 47977 | |
| Carusi, Eugene F. | 9152 S. St. Louis | | | Evergreen | IL | 60805 | |
| Caruso, Derek J | 418 Center St. | | | Hobart | IN | 46342 | |
| Carvel Corporation | PO Box 40000 | Department 437 | | Hartford | CT | 06151-0437 | |
| Carver Ele./Wheatley CPA | 901 E 133rd Place | | | Chicago | IL | 60827 | |
| Cary, Amanda | 507 Rainier Ct | | | Valparaiso | IN | 46385 | |
| CASA BLANCA | 500 COLLINS | | | JOLIET | IL | 60432 | |
| CASA ITALIA, INC | 3800 W DIVISION STREET | | | STONE PARK | IL | 60165 | |
| CASACCIO BROTHERS INC | 550 N MANNHEIM RD | | | HILLSIDE | IL | 60162 | |
| Casares, Alicia | 9016 Grace St | | | Highland | IN | 46322 | |
| Casarez, Joshua Raul | 501 Florence Ave. | | | Joliet | IL | 60433 | |
| Casas, Samantha | 4227 Henry Ave | | | Hammond | IN | 46327 | |
| CASCADES TISSUE GROUP | DEPT #234801 | PO BOX 67000 | | DETROIT | MI | 48267-2348 | |
| CASCADES TISSUE GROUP-SALES | DEPARTMENT #234801 | PO BOX 67000 | | DETROIT | MI | 48267-2348 | |
| CASE FARMS | 385 Pilch Rd | | | Troutman | NC | 28166 | |
| Case, Mona Leah | 1530 N 425 E | | | Michigan City | IN | 46360 | |
| CASEY WOODWYK INC. | 3890 CHICAGO DRIVE | PO BOX 9 | | HUDSONVILLE | MI | 49426 | |
| Casey, Chrissy Lynn | 18040 Commercial | | | Lansing | IL | 60438 | |
| Casey, Clarence | 3911 Congress | | | Bellwood | IL | 60104 | |
| casey, craig | 178 s. euclid | | | bradley | IL | 60915 | |
| Casey, Sharon K | 903 W. Grove St | | | Rensselaer | IN | 47978 | |
| Casey, Thomas Steven | 1733 Standard Ave | | | Whiting | IN | 46394 | |
| CASEY'S FOODS | CASEY'S FOODS | DAN CASEY | 124 GARTNER RD | NAPERVILLE | IL | 60540 | |
| CASEY'S FOODS | ATTN: DAN CASEY | 124 GARTNER RD | | NAPERVILLE | IL | 60540 | |
| CASEY'S MARKETS INC | 32 S VILLA | | | VILLA PARK | IL | 60181 | |
| Cash Loans by BMAC | 1508 W 127th St. | | | Calumet Park | IL | 60827 | |
| Cash, Danielle | 4380 King Ct | | | Gary | IN | 46408 | |
| Cash, Nicholas C | 6545 Stillwater Ave | | | Portage | IN | 46368 | |
| Cash, Thomas Vance | 3515 W 123rd Pl | | | Crown Point | IN | 46307 | |
| Cash, Tina M | 256 Butternut Ln. | | | Valparaiso | IN | 46383 | |
| Cashaw, Emma | 13262 S Riverdale Ave | | | Riverdale | IL | 60827-1353 | |
| Cashcity Loans | 10334 S Harlem Ave. | | | Palos Hills | IL | 60465 | |
| Cashen, Amy R | 3548 43rd St. | | | Highland | IN | 46322 | |
| CaShunda Distributors LLC | 3152 Burge Dr. | | | Crown Point | IN | 46307 | |
| Casiano, LeSydia K L | 6254 S. Western Ave. | Ap 3I | | Chicago | IL | 60636 | |
| Casias, B. E | 7074 Nottingham Ave | | | Portage | IN | 46368 | |
| Casillas, Patricia | 4419 Olcott Ave | | | East Chicago | IN | 46312 | |
| Casillo, James E | 2248 Ranbarn Dr | | | Gary | IN | 46408 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Casner, Josh | 8115 Robertson Place | | | Highland | IN | 46322 | |
| Casner, Mike | 8115 Robertson Place | | | Highland | IN | 46322 | |
| Casper, Alyssa A | 1955 W 85th Ave | Apt N394 | | Merrillville | IN | 46410 | |
| CASS ELIZABETH FOODS INC | 3415 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328 | |
| Cass School Dist.63 PTC | 8502 Bailey Road | | | Darien | IL | 60561 | |
| Cassandra Alberty | 2244 45th St. | | | Highland | IN | 46322 | |
| Cassell, Gordon | 4910 Grasseli | | | East Chicago | IN | 46312 | |
| Casserly, Michael T | 810 Fair Lane | | | Northbrook | IL | 60062 | |
| Cassier, Dan | 508 Countryside Dr | | | Wheaton | IL | 60187 | |
| Casson, Donald | 14381 81st Avenue | | | Dyer | IN | 46311 | |
| CAST Softball Area of Sponsors | 5300 70th Avenue | | | Schererville | IN | 46375-4469 | |
| Castaneda, Claudia | 3901 W. 123rd St Apt 1W | | | Alsip | IL | 60803 | |
| Castaneda, Edwin | 4147 N. Central Park | | | Chicago | IL | 60618 | |
| Castaneda, Erika | 611 Meeker Ave | Apt 2 | | Joliet | IL | 60432 | |
| Castaneda, Ignacio | 10 S Raynor Ave | | | Joliet | IL | 60436 | |
| Castaneda, Jaime | 7530 Bertram Ave. | | | Hammond | IN | 46324 | |
| Castaneda, Maritza F | 3816 s 61st ave | | | Cicero | IL | 60804 | |
| Castaneda, Pedro | 635 N Lincoln Ave | | | Addison | IL | 60101 | |
| Casteel, Kodie E | 853 Mirmar Drive | | | Valparaiso | IN | 46385 | |
| Castellano, Gloria | 847 Wilcox St | | | Hammond | IN | 46320 | |
| Castellano, Maritza Regina | 2023 Lake Ave | | | Whiting | IN | 46394 | |
| Castellano, Sughey | 4009 Main Street | | | East Chicago | IN | 46312 | |
| Castellanos, Alfredo | 5751 Grant St. | Apt #202 | | Merrillville | IN | 46410 | |
| Castellanos, Christian Javier | 7041 Chestnut Ave | | | Hammond | IN | 46324 | |
| Castellanos, Roy Eduardo | 5751 Grant St | Apt 202 | | Merrillville | IN | 46410 | |
| Castellanos, Teresa Elizabeth | 605 West Main Street | | | Griffith | IN | 46319 | |
| CASTELLINI COMPANY LLC | PO BOX 632559 | | | CINCINNATI | OH | 45263-2559 | |
| Castenada, Angel | 2120 S Austin Blvd | | | Cicero | IL | 60804 | |
| CASTILLO BROS ENTRPS | 4269 W ANN LURIE PL | | | CHICAGO | IL | 60632 | |
| CASTILLO BROTHERS ENTERPRISES | 4269 W. ANN LURIE PL | | | CHICAGO | IL | 60632 | |
| Castillo, Anabel | 41 Pulaski RD | | | Calumet City | IL | 60409 | |
| Castillo, Arthur | 286 Tompkins St | | | Gary | IN | 46406 | |
| Castillo, Christopher M | 3728 Central Ave Apt #1 | | | Lake station | IN | 46405 | |
| Castillo, Elizabeth Liceaga | 6161 Connecticut St | | | Merrillville | IN | 46410 | |
| Castillo, Etelberto | 416 Lewis St | | | Hammond | IN | 46320 | |
| Castillo, Ilsse P | 435 Pulaski Road | | | Calumet City | IL | 60409 | |
| Castillo, Javier | 951 Sibley St. | | | Hammond | IN | 46320 | |
| Castillo, Marci L | 7121 Grand Ave | | | Hammond | IN | 46323 | |
| Castillo, Marco | 4207 South California | | | Chicago | IL | 60632 | |
| Castillo, Natalie | 10329 Silver Maple Drive | | | Saint John | IN | 46307 | |
| Castillo, Rocio | 41 Pulaski Road | | | Calumet City | IL | 60409 | |
| Castillo, Sabrina | 951 Sibley | | | Hammond | IN | 46320 | |
| Castillo, Sarah A | 4432 Baring | | | East Chicago | IN | 46312 | |
| Castillo, Stephanie M | 8922 Branton Ave | | | Highland | IN | 46322 | |
| CASTLE & COOKE COLD STORAGE | LOCKBOX #774438 | 4438 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4004 | |
| CASTLE WINE SHOPPE | 30970 BECK RD | | | NOVI | MI | 48377 | |
| Castleberry, Donnavon | 1005 W. 25th Ave | | | Gary | IN | 46407 | |
| Castleberry, Leon R | 507 W Eugenia | | | Lombard | IL | 60148 | |
| CASTRO FOODS WHOLESALE | 1365 WEST 37TH STREET | | | CHICAGO | IL | 60609 | |
| Castro, Esmeralda Jasmine | 5101 Gladiola Ave | | | East Chicago | IN | 46312 | |
| Castro, Jonathan | 234 Glen St | | | West Chicago | IL | 60185 | |
| Castro, Miguel A | 3758 W 64th St | | | Chicago | IL | 60629 | |
| Caswell, Jeanne | 350 Juniper St Apt 911 | | | Park Forest | IL | 60466-1767 | |
| CAT 5 Restoration, Inc | 3300 E 84th Place | | | Merrillville | IN | 46410 | |
| CATALAN INC | 1113 B STREET | | | SCHUYLER | NE | 68661 | |
| CATALINA MARKETING CORP | 425 N MARTINGALE #1200 | | | SCHAUMBURG | IL | 60173 | |
| Catalina Marketing Corporation | 20 N Martingale Rd # 300 | | | Schaumburg | IL | 60173 | |
| Catalina Marketing Corporation | PO Box 620000 | | | Orlando | FL | 32891-8484 | |
| CATALYTIC GENERATORS LLC | 1185 PINERIDGE ROAD | | | NORFOLK | VA | 23502-2095 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Catania, Dionesio Andrew | 12011 Burr Street | | | Crown Point | IN | 46307 | |
| Catarello, Jake Dominic | 203 Kimrich Circle N. | | | Valparaiso | IN | 46385 | |
| Catchings, Lakisha E | 7605 S Orchard lane | Apt 5 | | Woodridge | IL | 60517 | |
| Catellano, Rosa Maria | 2800 Broadway Street Lot 88 | | | Blue Island | IL | 60406 | |
| Catenacci, Richard J | 29w220 Grove Avenue | | | West Chicago | IL | 60185 | |
| Catenacci, Richard L | 29w220 Grove Avenue | | | West Chicago | IL | 60185 | |
| Cates, Percy | 3357 W. 19th Ave | | | Gary | IN | 46404 | |
| Cathedral of St Raymond | 604 N Raynor Ave | | | Joliet | IL | 60435 | |
| Cathedral St Raymond's School | 608 N Raynor | | | Joliet | IL | 60435 | |
| Cather, Billy J | 1516 E 28th Ave | | | Lake Station | IN | 46405 | |
| Catherine Knight | 706 George Street | | | Valparaiso | IN | 46385 | |
| CATHERINE MCAULEY CLINIC | 5530 HOHMAN AVE | | | HAMMOND | IN | 46320 | |
| Cathery, Shaquondass | 3 Kentucky Court | | | Park Forest | IL | 60466 | |
| Cathey, William | 10890 Hanley Street | | | Crown Point | IN | 46307 | |
| Cathey, William D | 10890 Hanley St. | | | Crown Point | IN | 46307 | |
| Catholic Charities | 940 Broadway | | | Gary | IN | 46402 | |
| Catholic Charities | Diocese of Gary | | | Crown Point | IN | 46307 | |
| Caton Crossing Community Assoc | c/o First Management Solutions | | | Lockport | IL | 60441 | |
| Cattan, Sheri | 626 W Chicago Ave | | | East Chicago | IN | 46312 | |
| Cauble, Julia | 1852 Beech Court | | | Crown Point | IN | 46307 | |
| Caudillo, Richard | 4666N 250E | | | Rensselaer | IN | 47978 | |
| Caudle, Caryn L | 747 Campbell Ave | | | Chicago Heights | IL | 60411 | |
| Cauley, Susan M | 382 Midway Drive | | | Valparaiso | IN | 46385 | |
| Cavalieri, Helen E | 424 Keith Ave. | | | Crystal lake | IL | 60014 | |
| Cavanaugh, Mitchell W | 8677 Morse Place | | | Crown Point | IN | 46307 | |
| Cavanaugh, Ryan C | 608 Otis Ave | | | Rockdale | IL | 60436 | |
| Cavazos, Brittney | 6723 Parrish Ave | | | Hammond | IN | 46323 | |
| Cavazos, Douglas R | 104 East Illinois St | Apartment #2 | | Wheaton | IL | 60187 | |
| Cavinder, Evelyn | 224 E Elm St | | | Rensselaer | IN | 47978 | |
| Cavins, Connor A | 24412 S Stateline Road Crete IL 60417 | | | Crete | IL | 60417 | |
| Cavlovic, Adriana | 412 Emerald Dr | | | Chesterton | IN | 46304 | |
| Cayton, Candace Renee | 2810 Double Eagle Lane apt M | | | Valparaiso | IN | 46383 | |
| Cayton, Robert H | 2810 DoubleEgle LN | | | Valparasio | IN | 46383 | |
| Cayton, Thomas | 5464 Osage Ave. | | | Portage | IN | 46368 | |
| Cazares, Jaime | 761 E Superior St | | | Aurora | IL | 60505 | |
| Cazley, Charles I | 3211Charlemagne | Apt 103 | | Hazel Crest | IL | 60428 | |
| CBS FARMS LLC | PO BOX 1825 | | | WATONSVILLE | CA | 95077 | |
| CCDA WATERS LLC | PO BOX 88164 | | | CHICAGO | IL | 60695-8164 | |
| CCH CITRUS | 8000 LINCOLN AVE | | | RIVERSIDE | CA | 92504 | |
| CCL LABEL (BUFFALO) INC | 12297 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CDC Collision | 1181 E Summit St. | | | Crown Point | IN | 46307 | |
| CDE Collision Center and | Ozetta Williams | | | Hammond | IN | 46324 | |
| CDE Collision Centers | April Dillingham | | | Valparaiso | IN | 46383 | |
| CDE Collision Centers and | 2735 Bernice Rd | | | Lansing | IL | 60438 | |
| CDW DIRECT, LLC | 120 S Riverside Plaza | | | Chicago | IL | 60606 | |
| CDW DIRECT, LLC | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CE Miller School | 125 W. Traube | | | Westmont | IL | 60559 | |
| Cearing, Kellie R | 8926 W. 142nd Ave. | | | Cedar Lake | IN | 46303 | |
| Cebulski, John | 7356 Grand Blvd | | | Hobart | IN | 46342 | |
| Cecconi, Brian M | 45 E. 146 th St. | | | Dolton | IL | 60419 | |
| CECELIA PACKING CORP. | 24780 SOUTH AVE. | | | ORANGE COVE | CA | 93646 | |
| Cedar Lake Chamber | PO BOX 101 | | | Cedar Lake | IN | 46303 | |
| Cedar Lake Chamber of Commerce | 7925 Lakeshore Drive | | | Cedar Lake | IN | 46303 | |
| Cedar Lake Community Fund | PO BOX 522 | | | Crown Point | IN | 46308-0522 | |
| Cedar Lake Girls Softball | 13019 Dodge Street | | | Cedar Lake | IN | 46303 | |
| Cedar Lake Histiorial Assoc. | P O Box 421 | | | Cedar Lake | IN | 46303 | |
| Cedar Lake Lions Club | 12421 Wicker Ave | | | Cedar Lake | IN | 46303 | |
| Cedar Lake Police Department | 7408 Constitution | | | Cedar Lake | IN | 46303 | |
| Cedar Lake Summerfest | P.O. Box 188 | | | Cedar Lake | IN | 46303 | |

Central Grocers, Inc, et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Cedar Lake Travel Baseball | Little League | | | Cedar Lake | IN | 46356 | |
| Cedar Lake True Value | 9708 W Lincoln Plaza | | | Cedar Lake | IN | 46303 | |
| Cedar Lake True Value | PO Box 769 | | | Cedar Lake | IN | 46303-0769 | |
| Cedar Lake Utilities | 7408 Constitution Ave | | | Cedar Lake | IN | 46303 | |
| Cedar Lake Utilities | PO Box 707 | | | Cedar Lake | IN | 46303-0707 | |
| Cedar Lake Volunteer Fire Dept | 9430 W 133rd Ave. | | | Cedar Lake | IN | 46303 | |
| Cedar Lake Youth Baseball | P.O.Box 465 | | | Cedar Lake | IN | 46303 | |
| CEDE Benefit Golf Outing | 208 S LaSalle, Suite 2070 | | | Chicago | IL | 60604 | |
| CEE BEE CARTAGE | 2404 S WOLCOTT AVE., UNIT 21 | | | CHICAGO | IL | 60608 | |
| Ceglarek, Orion | 1340 W 90th Pl | Apt 1011 | | Merrillville | IN | 46410 | |
| Ceiling Pro | 6477 Marshall Street | | | Merrillville | IN | 46410 | |
| Ceiling Pro Northwest, Inc. | 780 W Army Trail Rd. | | | Carol Stream | IL | 60188 | |
| Ceja, Eva | 7107 Ontario Ave | | | Hammond | IN | 46323 | |
| CEKA FARMS | PO BOX 231 | | | NORTH JUDSON | IN | 46366 | |
| CELESTIAL SEASONINGS | 16544 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Celestin, Chad | 3026 Grand Blvd | | | Highland | IN | 46322 | |
| Cellarius, Beth M | 2616 E. Corning Rd | | | Beecher | IL | 60401 | |
| Celmer, Benjamin C | 3655 Jackson st | | | Lansing | IL | 60438 | |
| Celmer, Elizabeth A | 24040 Lakeview Dr | | | Minooka | IL | 60447 | |
| Celmer, Zane R | 12445 Vanderberg Pl. | | | Crown Point | IN | 46307 | |
| Cempel, Joseph Eggen | 2004 Ade Ave | | | Valparaiso | IN | 46383 | |
| Cender & Company | 233 E. 84th Drive | | | Merrillville | IN | 46410 | |
| CENSEA INC | 650 DUNDEE ROAD | SUITE 180 | | NORTHBROOK | IL | 60062 | |
| Centennial Park | 1005 South Centennial Drive | | | Munster | IN | 46321 | |
| CENTER FOR EDUCATION & EMPLOYMENT LA | 370 TECHNOLOGY DRIVE | P. O. BOX 3008 | | MALVERN | PA | 19355-9562 | |
| Center for Possibilities | 22 Tyler St. | | | Hobart | IN | 46342 | |
| Center Township Small Claims | Julia Carson Center Suite 130 | | | Indianapolis | IN | 46205 | |
| CENTERLINE DRIVERS, LLC | PO BOX 31001-1431 | | | PASEDENA, | CA | 91110-1431 | |
| Centier Bank | f/b/oBenMarsh/SandraFraticelli | | | Merrillville | IN | 46410 | |
| Centier Bank | Purchasing & Property Mgmt. | | | Merrillville | IN | 46410 | |
| Centier Bank as Trustee of the | Grandchildren's Minority Trust | | | Highland | IN | 46322 | |
| Centier Bank as Trustee of the | Grandchild's Minority Trust | | | Highland | IN | 46322 | |
| Centier Bank as Trustee of the | Minority Trust u/t/a dated | | | Highland | IN | 46322 | |
| Centier Bank as Trustee of the | Trust u/t/a dated 5/30/00 | | | Highland | IN | 46322 | |
| Centier Bank as Trustee of the | u/t/a dated 5/30/2000 | | | Highland | IN | 46322 | |
| Centier Bank as Trustee of the | Withdrawal Trust u/t/a dated | | | Highland | IN | 46322 | |
| CentiMark Corporation | PO Box 360093 | | | Pittsburgh | PA | 15251-6093 | |
| CENTRAL | 2600 WEST HAVEN AVE | | | JOLIET | IL | 60433 | |
| CENTRAL AMERICAN PRODUCE INC. | 2200 PARK CENTRAL BLVD. NORTH | SUITE 600 | | POMPANO BEACH | FL | 33064-2220 | |
| Central Beverage (Non-alcohol) | 2601 S 25th Ave | | | Broadview | IL | 60155 | |
| Central Beverage Company | 2601 S. 25th Ave. | | | Broadview | IL | 60155 | |
| Central Brokerage Inc | P O Box 1201 | | | Crown Point | IN | 46308 | |
| Central Christian Church | Attn: Arlene | | | Valparaiso | IN | 46383 | |
| CENTRAL CLEANERS,INC | 1120 RICHARDS STREET | | | JOLIET | IL | 60433 | |
| Central Elementary PSO | 2825 Russell Street | | | Portage | IN | 46368 | |
| Central Grocers | 2600 West Haven | | | Joliet | IL | 60433 | |
| CENTRAL GROCERS | 2600 WEST HAVEN AVE | | | JOLIET | IL | 60433 | |
| CENTRAL GROCERS EAST | 3850 CARNATION ST | | | FRANKLIN PARK | IL | 60131 | |
| CENTRAL GROCERS INC. CLASS B STOCK T | TRUST DATED AUGUST 15, 2012 | 235 THIRD ST | | LA SALLE | IL | 61301 | |
| CENTRAL GROCERS, INC CLASS B STOCK | TRUST OF IL VALLEY FOOD CENTER | 235 THIRD ST | | LA SALLE | IL | 61301 | |
| Central Grocers, Inc. Class B Stock Trust Dated August 15, 2012 (Mike Paul shares) | ILLINOIS VALLEY FOOD CENTER | MIKE PAUL | 235 THIRD STREET | LA SALLE | IL | 61301 | |
| Central Grocers, Inc. Class B Stock Trust of Illinois Valley Food Center (Bob Lee shares) | ILLINOIS VALLEY FOOD CENTER | MIKE PAUL | 235 THIRD STREET | LA SALLE | IL | 61301 | |
| CENTRAL MARKET | CENTRAL MARKET | NASER MUSLEH | 3232 CENTRAL AVE | LAKE STATION | IN | 46405 | |
| CENTRAL MARKET | ATTN: NASER MUSLEH | 3232 CENTRAL AVE | | LAKE STATION | IN | 46405 | |
| CENTRAL MARKET OF INDIANA | 3232 CENTRAL AVE | | | LAKE STATION | IN | 46405 | |
| CENTRAL MARKET OF LAKE STATION | 3232 CENTRAL AVE | | | LAKE STATION | IN | 46405 | |
| Central Merchandising Inc | PO Box 2227 | | | Schiller Park | IL | 60176-0227 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| CENTRAL PARK FOODS INC | 3604 W GRAND AVE | | | CHICAGO | IL | 60651 | |
| Central Restaurant Products | PO Box 78070 | | | Indianapolis | IN | 46278-0070 | |
| Central Scale Supply Co Inc | 13701 South Kenton Avenue | | | Crestwood | IL | 60445 | |
| Central States Automatic | 13470 S California Ave. | | | Blue Island | IL | 60406-2835 | |
| Central States Funds | Department 10291 | | | Palatine | IL | 60055-0291 | |
| Central States Store Fixture | PO Box 304 | | | Big Bend | WI | 53105 | |
| CENTRELLA FOOD MARKET,INC. | 2210 TOUHY | | | CHICAGO | IL | 60645 | |
| Centro Bradley SPE 3 LLC | 23676 Network Place | | | Chicago | IL | 60673-1264 | |
| Centro Properties Group | 40 Skokie Blvd. | | | Northbrook | IL | 60062 | |
| Century Link | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| CENTURY PACKING CORP | PO BOX 65 | | | LAS PIEDRAS | | 00771 | PR |
| Century Pipe & Supply Inc. | 703 US Highway 30 | | | Valparaiso | IN | 46383 | |
| CenturyLink | 1 N Franklin St #2600 | | | Chicago | IL | 60606 | |
| CenturyLink | PO Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| Centurylink | PO Box 4786 | | | Monroe | LA | 71211-6272 | |
| Cera, John D | 10501 S Ave G | | | Chicago | IL | 60617 | |
| Cerda, James L | 1113 Hoffman Street | | | Hammond | IN | 46327 | |
| Cerda, Lisa Marie | 1113 Hoffman St | | | Hammond | IN | 46327 | |
| Ceres Solutions | PO Box 432 | | | Crawfordsville | IN | 47933 | |
| CERIDIAN | P.O. BOX 10989 | | | NEWARK | NJ | 07193 | |
| Cerino, Vito M | 21815 West Juneau Dr | | | Plainfield | IL | 60544 | |
| CERMAK #6 INC. | 4234 N KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| CERMAK FIELDS, LLC | 4000 W. DIVERSEY AVE. | | | CHICAGO | IL | 60639 | |
| CERMAK MILWAUKEE, INC | 1541 MILLER PRKWAY | | | MILWAUKEE | WI | 53214 | |
| CERMAK PRODUCE #14 | 856 S ROUTE 59 | | | NAPERVILLE | IL | 60540 | |
| CERMAK PRODUCE #2 | 4401 W ARMITAGE | | | CHICAGO | IL | 60639 | |
| CERMAK PRODUCE #3 | 4800 W DIVERSEY | | | CHICAGO | IL | 60639 | |
| CERMAK PRODUCE INC | 4605 W CERMAK | | | CICERO | IL | 60804 | |
| CERMAK PRODUCE NO 6 INC | 3225 S WESTERN AVE | | | CHICAGO | IL | 60608 | |
| CERMAK PRODUCE NO. 11, INC | 7220 S CICERO AVE | | | BEDFORD PARK | IL | 60629 | |
| CERMAK PRODUCE NO. 12, INC | 3033 S HALSTED ST | | | CHICAGO | IL | 60608 | |
| CERMAK PRODUCE NO. 5 LTD | 3435 SO ARCHER AVE | | | CHICAGO | IL | 60609 | |
| CERMAK PRODUCE NO. 6, INC | 4234 N KEDZIE | | | CHICAGO | IL | 60618 | |
| CERMAK PRODUCE NO. 8, INC | 5220 S PULASKI | | | CHICAGO | IL | 60632 | |
| CERMAK PRODUCE NO. 9, INC | 3311 W 26TH ST | | | CHICAGO | IL | 60623 | |
| CERMAK PRODUCE NO.3, INC | 4800 W DIVERSEY AVE | | | CHICAGO | IL | 60639 | |
| CERMAK PRODUCE NO.7, INC | 1711 W CERMAK | | | CHICAGO | IL | 60608 | |
| Cerny, Julie I | 9533 Saric Dr. | | | Highland | IN | 46322 | |
| Cerrillo, Adrian G | 25817 S Red Oak Rd | | | Channahon | IL | 60410 | |
| CERTI-CORP INC | 2S501 RT 59 | | | WARRENVILLE | IL | 60555 | |
| Certified Angus Beef | 206 Riffel Road | | | Wooster | OH | 44691-8588 | |
| CERTIFIED ANGUS BEEF LLC | 206 REFFEL ROAD | | | WOOSTER | OH | 44691 | |
| CERTIFIED FOOD PLAZA INC | 351 EAST 103RD ST | | | CHICAGO | IL | 60628 | |
| CERTIFIED GROCERS MIDWEST INC | 1 CERTIFIED DR | | | HODGKINS | IL | 60525 | |
| CERTIFIED WAREHOUSE FOODS | CERTIFIED WHS FOODS RICHARD ST | KENNETH CLYMER | 1225 S RICHARDS STREET | JOLIET | IL | 60433 | |
| CERTIFIED WHS FOODS JACKSON ST | ATTN: KENNETH CLYMER | 118 E JACKSON ST | | JOLIET | IL | 60432 | |
| CERTIFIED WHS FOODS RICHARD ST | ATTN: KENNETH CLYMER | 1225 S RICHARDS STREET | | JOLIET | IL | 60433 | |
| Cervantes, Andrea R | 608 N Elmer St Apt A | | | Griffith | IN | 46319 | |
| Cervantes, Antonio Thomas | 5160 Dolphin Dr. | | | Portage | IN | 46368 | |
| Cervantes, Cecilia Marie | 20054 Brook Ave. | | | Lynwood | IL | 60411 | |
| Cervantes, Jorge A | 903 E. Ardyce Ln | | | Mt.Prospect | IL | 60056 | |
| Cervantes, Juanita Theresa | 7507 Marshall St | | | Merrillville | IN | 46410 | |
| Cervi, Dillon J | 27w120 Williams St. | | | Winfield | IL | 60190 | |
| Cervi, Joseph A | 27w120 williams st. | | | Winfield | IL | 60190 | |
| CFNA-ATLANTA | 600 Atlanta South Parkway 200 | | | Atlanta | GA | 30349 | |
| CFNA-ATLANTA | PO BOX 530414 | | | ATLANTA | GA | 30353-0414 | |
| Chabes, Belinda A | 6097 Mulberry Ave | | | Portage | IN | 46368 | |
| Chabes, Lonnie | 1345 Dwiggins | | | Griffith | IN | 46319 | |
| chabes, richard anthony | 6830 Laurel Avenue | | | Portage | IN | 46368 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Chadwick, Daniel | 1433 E. 28th Ave | | | Lake Station | IN | 46405 | |
| Chaffin, Carolyn | 2731 W 83rd Pl | | | Chicago | IL | 60652-3903 | |
| Chaffin, Darlene L. | 9009 Francisco Ave. | | | Evergreen Park | IL | 60805 | |
| Chaffin, Ron | 16519 Morse St | | | Lowell | IN | 46356-1241 | |
| Chaides, Miguel | 3012 Ernst | | | Franklin Pk | IL | 60131 | |
| Chaidez, Adolfo | 2514 Sarah St | | | Franklin Pk | IL | 60131 | |
| Chaidez, Adrian | 126 Earl Ave | | | Joliet | IL | 60436 | |
| Chaidez, Andres | 5420 S Hamlin | | | Chicago | IL | 60632 | |
| Chaidez, Baudelio | 1311 California Ave | | | Joliet | IL | 60432 | |
| Chaidez, Cesar | 809 Mills Road | | | Joliet | IL | 60433 | |
| Chaidez, Edgar R | 3719 S. Hohman Ave | | | Hammond | IN | 46327 | |
| Chaidez, Florentino | 311 Terry Lane | | | Bloomingdale | IL | 60108 | |
| Chaidez, Florentino | 3712 Squire's Mill Rd | | | Joliet | IL | 60441 | |
| Chaidez-Vargas, Manuel | 159 S. Center Ave | | | Bensenville | IL | 60106 | |
| Chalfant, Chad W | 6773 Portage Ave. | | | Portage | IN | 46368 | |
| Chalifoux, Drey Dean | 803 Kannal St | Apt 5 | | Rensselaer | IN | 47978 | |
| CHALLENGE DAIRY PRODUCTS | P.O. BOX 742266 | | | LOS ANGELES | CA | 90074 | |
| Challenger Learning Center | 2300 173rd Street | | | Hammond | IN | 46323 | |
| Challis, Olivia | 851 Old Beach Road | | | Dyer | IN | 46311 | |
| Chalos, Brady Matthew | 5915 West 109th Ave | | | Crown Point | IN | 46307 | |
| Chambers, David | 315 w. Main Street | | | Griffith | IN | 46319 | |
| Chambers, Deborah | 52 Goldenrod Dr | | | Valparaiso | IN | 46385 | |
| Chambers, Gregory F | 121 Butler St. | | | Michigan City | IN | 46360 | |
| Chambers, Jacob R | 409 Conkey st | | | Hammond | IN | 46324 | |
| Chambers, Matthew R | 699 South State Road 2 | | | Hebron | IN | 46341 | |
| Chambers, Miranda C | 12740 Whitcomb Street | | | Crown Point | IN | 46307 | |
| Chambers, Sandra | 7510 Jackson Ave | | | Hammond | IN | 46324-2506 | |
| Chamble, Desjuan Q | 462 Gordon Avenue | | | Calumet City | IL | 60409 | |
| Chamblis, Henry | 9150 S. Forest | | | Chicago | IL | 60619 | |
| Chambliss, Ralpheal D | 5531 Fillmore St | | | Merrillville | IN | 46410 | |
| CHAMMOUT ENTERPRISES | 19515 W WARREN AVE | | | DETROIT | MI | 48209 | |
| Champ, Anthony | 1737 Garfield St | | | Gary | IN | 46404 | |
| CHAMPION PACKAGING & DISTRIB | 1840 Internationale Pkwy | | | Woodridge | IL | 60517 | |
| Champion, William Carl | 13285 S Riverdale | | | Chicago | IL | 60827 | |
| Chancey, Kristin | 11541 S Kenton Ave | | | Alsip | IL | 60803 | |
| Chanders, Odessa | 340 North Gilmore | | | Kankakee | IL | 60901 | |
| Chandler, Alexandra | 1104 East 52nd Ave | | | Merrillville | IN | 46410 | |
| Chandler, Betty J | 10347 Trevino Street | | | Crown Point | IN | 46307 | |
| Chandler, Bobbie A. | 569 S. Poplar | Apt 2 | | Kankakee | IL | 60901 | |
| Chandler, Cory Lloyd | 5560 Hayes St. | Apt 1H | | Merrillville | IN | 46410 | |
| Chandler, Robin Sue | 8000 Lake Shore Dr #3 | | | Cedar Lake | IN | 46303 | |
| Chandler, Veronica L | 378 King St | | | Gary | IN | 46406 | |
| Chaney, Robert W | 1274 Golfview Dr | | | Woodridge | IL | 60517 | |
| Chaney, Tina L | 1062 Golfview Blvd Apt E | | | Valparaiso | IN | 46385 | |
| Chaney-Monge School Dist #88 | 400 Elsie Avenue | | | Crest Hill | IL | 60403 | |
| Chapa, Mario A. | 9407 Kennedy Ave. | | | Highland | IN | 46322 | |
| CHAPALA ENTERPRISES INC | 3552 W ARMITAGE | | | CHICAGO | IL | 60647 | |
| CHAPALA INC | 7115 N CLARK | | | CHICAGO | IL | 60626 | |
| Chaparro, Matthew T | 1934 Ardaugh Ave | | | Crest Hill | IL | 60403 | |
| Chapin, Kevin M | 136 S Summit Ave | | | Villa Park | IL | 60181 | |
| Chapman, Boice | 6 Cove de Lareine | | | Palos Hills | IL | 60465 | |
| Chapman, Brian | 76 Luella | | | Calumet City | IL | 60409 | |
| Chapman, Karen A | 112 Elm Street | | | Lowell | IN | 46356 | |
| Chapman, Marcus L | 3820 Dewey Avenue | | | Richton Park | IL | 60471 | |
| Chapman, Monica J | 3815 Pierce St | | | Gary | IN | 46408 | |
| Chapman, Samuel Wayne | 6851 West State Road 14 | | | Rensselaer | IN | 47978 | |
| Chapman, Scott James | 5281 Robbins Ave | | | Portage | IN | 46368 | |
| Chapman, Vernita L | 501 Madison Street | Apt 234 | | Gary | IN | 46402 | |
| CHAPPELL FARMS INC | 166 BOILING SPRINGS RD. | | | BARNWELL | SC | 29812 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ChargePoint Inc | Dept LA 24104 | | | Pasadena | CA | 91706-1300 | |
| Charles, Tiffanie | 112 Nicholson StApt #4 | | | Joliet | IL | 60435 | |
| Charleston Transitional | Facility Attn: Anita Pyle | | | Champaign | IL | 61820 | |
| Charleston, Lana | 1044 Whitcomb | | | Gary | IN | 46404 | |
| CHARLIE'S | ATTN: DENNIS RHODES | 2334 PRAIRIE AVENUE | | SOUTH BEND | IN | 46614 | |
| CHARNSTROM | 5391 12TH AVE., E | | | SHAKOPEE | MN | 55379-1896 | |
| Charnstrom Company | 5391 12th Avenue East | | | Shakopee | MN | 55379-1896 | |
| Chase Industries/Eliason Corp | 9229 Shaver Rd | | | Portage | MI | 49024 | |
| Chase Industries/Eliason Corp | PO Box 772881 | | | Chicago | IL | 60677-2881 | |
| Chase, Octavia | 429 Highland St | | | Hammond | IN | 46320-2479 | |
| Chase, Rachael A | 1311 E Waverly Place | | | Arlington Heights | IL | 60004 | |
| Chase, Raiel L | 5428 East Third Avenue | | | Gary | IN | 46403 | |
| Chasing Dreams | P O Box 1513 | | | Valparaiso | IN | 46384 | |
| CHASKA MARKET, LLC | 590 MARSHALL RD | | | SHAKOPEE | MN | 55379 | |
| chasko, carley | 155 Northwest Hills Dr | | | Valparaiso | IN | 46385 | |
| Chastain, Joshua Scott | 1665 E. Moody Rd. | | | rensselaer | IN | 47978 | |
| CHATEAU FOOD PRODUCTS, INC | P.O. BOX 703 | | | LAGRANGE | IL | 60525 | |
| CHATHAM FOOD CENTER, INC | C/O LEONARD HARRIS | 3718 POPLAR RD. | | FLOSSMOOR | IL | 60422 | |
| CHATHAM FOOD MARKET CORPORATIO | 327 E 79TH ST | | | CHICAGO | IL | 60619 | |
| Chatman, Brandon | 6707 Tudor Lane Apt 1 | | | Westmont | IL | 60559 | |
| Chatman, Mildred Ruth | 5958 Washington St Apt 3D | | | Merrillville | IN | 46410 | |
| Chatmon, Renee | 19508 Sequoia Ave | | | Lynwood | IL | 60411-6825 | |
| Chavez, Christa | 1029 N Arobgast | | | Griffith | IN | 46319 | |
| Chavez, Damian | 1209 Superior St. | | | Aurora | IL | 60505 | |
| CHAVEZ, ELISA | 1336 E Elm St Lot 23 | | | Griffith | IN | 46319-2886 | |
| Chavez, Lashiontia Shapri | 3850 Huron court | | | East Chicago | IN | 46312 | |
| Chavez, Maria Andrea | 4403 Towle Ave | Apt #1 | | Hammond | IN | 46327 | |
| Chavez, Mark L | 653 Axe Ave | | | Valparaiso | IN | 46383 | |
| Chavez, Martha O | 10553 Mimosa Street | | | Dyer | IN | 46311 | |
| Chavez, Nancy | 2901 Crabapple Ln | | | Hobart | IN | 46342 | |
| Chavez, Nicholas Andrew | 18006 Oakwood Ave | | | Lansing | IL | 60438 | |
| Chavez, Omar | 2823 Atlantic | | | Franklin Park | IL | 60131 | |
| Chavez, Robert Anthony | 1626 Brown Ave | | | Whiting | IN | 46394 | |
| Chavez, Rosalyn Carey | 5500 Harrison Street | | | Merrillville | IN | 46410 | |
| Chavez, Sabrina Araceli | 9835 Grant Place | | | Crown Point | IN | 46307 | |
| Chavez, Selena Estrella | 14736 Ivy St | | | Cedar Lake | IN | 46303 | |
| Chavez, Steven | 5504 Homerlee ave | n/a | | East Chicago | IN | 46312 | |
| Chavis, Doris Jelks | 1018 Rockwell Lane | | | Dyer | IN | 46311 | |
| Cheatham, Jamal | 1329 Greenbay Ave | | | Calumet City | IL | 60409 | |
| Cheatham, Johnnie Ray | 7536 S Sangamon ST. | FL 1 | | Chicago | IL | 60620 | |
| Cheeks, Omar | 17036 Park Ave | | | Lansing | IL | 60438 | |
| CHEESE MERCHANTS | 1301 SCHIFERI ROAD | | | BARTLETT | IL | 60103 | |
| Chef Craft Corporation | PO Box 370 | | | Pewaukeee | WI | 53072 | |
| Cheffer, Valerie R | 2001 Calumet Ave | Apt 201 | | Valparaiso | IN | 46383 | |
| CHEFS REQUESTED FOODS | PO BOX 654147 | | | DALLAS | TX | 75265-4147 | |
| Cheiron Inc | PO Box 37117 | | | Baltimore | MD | 21297-3177 | |
| CHELAN | P.O. BOX 878 | | | CHELAN | WA | 98816-0789 | |
| CHELAN FRESH | PO BOX 878 | | | CHELAN | WA | 98816-0878 | |
| Chela's Cocina | 1927 45th Avenue | | | Griffith | IN | 46319 | |
| Chelikas, Amanda M | 2009 Broadway St. | | | Blue Island | IL | 60406 | |
| Chellino Cheese | 505 Bennett Avenue | | | Joliet | IL | 60433 | |
| Chelovich, Kathleen | 1236 Southwood Drive | | | Lowell | IN | 46356 | |
| Chelovich, Kathleen D. | 1236 Southwood Drive | | | Lowell | IN | 46356 | |
| CHELSEA MILLING COMPANY | PO BOX 460 | | | CHELSEA | MI | 48118-0460 | |
| CHEMICAL BROKERS, INC | P.O. BOX 3892 | | | SPRINGFIELD | MO | 65808-3892 | |
| Chemstar Corporation | PoBox 161155 | | | Atlanta | GA | 30321-1155 | |
| CHEMSTATION CHICAGO LLC | P.O. BOX 83306 | | | CHICAGO | IL | 60691-3306 | |
| Chen, Chin-Wang | 725 LecLaire Ave | | | Wilmette | IL | 60091 | |
| Chenhall, Spencer E | 1704 Valparaiso St | Apt 106 | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Chenoweth, Robert | 401 W. 300 South | | | Valparaiso | IN | 46383 | |
| CHEP USA | 8517 SOUTH PARK CIRCLE | SUITE 400 | | ORLANDO | FL | 32819-9030 | |
| Cherezov, Dmytro | 2805 Village Lane apt. 2 | | | Valparaiso | IN | 46383 | |
| Chermel, Nathan C | 50 East Rd | | | Chesterton | IN | 46304 | |
| Cherogan, Chris | 8111 Kraay Ave. | | | Munster | IN | 46321 | |
| Cherry Central | 2244 45th Street | | | Highland | IN | 46322 | |
| CHERRY CENTRAL COOPERATIVE INC | 1771 N Us Highway 31 S | | | Traverse City | MI | 49685 | |
| CHERRY CENTRAL COOPERATIVE INC | PO BOX 988 | | | TRAVERSE CITY | MI | 49685-0988 | |
| CHERRY HILL BUSINESS PARK | C/O NORTHERN BUILDERS | 5060 RIVER ROAD | | SCHILLER PARK | IL | 60176-1076 | |
| Cherry, Gabriel r | 944 West Ash st | | | Griffith | IN | 46319 | |
| Cherry, Harold William | 6100 Knoll Valley Drive | Unit 202 | | Willowbrook | IL | 60527 | |
| Cherry, Imani A | 9029 S Paulina | | | Chicago | IL | 60620 | |
| Cherry, Willie | 116 E. 60th Street | | | Chicago | IL | 60637 | |
| Cherry, Yvonne I | 526 Riga Place | | | East Chicago | IN | 46312 | |
| Chesterton High School | 2125 S 11th Street | | | Chesterton | IN | 46304 | |
| Chesterton Middle School | 651 W Morgan Ave | | | Chesterton | IN | 46304 | |
| Chesterton Montessori School | 270 E. Burdick Rd. | | | Chesterton | IN | 46304 | |
| Chesterton Moose Lodge 1623 | 602 Broadway | | | Chesterton | IN | 46304 | |
| Chesterton Printing Company | 119 Broadway | | | Chesterton | IN | 46304 | |
| Chesterton Tribune Inc | 193 S Calumet Rd. | | | Chesterton | IN | 46304 | |
| Chesterton/Duneland | Chamber of Commerce | | | Chesterton | IN | 46304 | |
| Chesterton-Porter Rotary | P O Box 997 | | | Chesterton | IN | 46304 | |
| Chiappetti, LLC | Box 681067 | | | Chicago | IL | 60695-2067 | |
| CHICAGO AREA IB OF T H&W | PO BOX 94473 | | | CHICAGO | IL | 60690-4473 | |
| CHICAGO AREA IB OF T PENSION | PO BOX 94473 | | | CHICAG0 | IL | 60690-4473 | |
| CHICAGO AREA IB OF T PENSION | PO BOX 94473 | | | CHICAGO | IL | 60690-4473 | |
| CHICAGO AREA IB OF T SEV & RET | PO BOX 94473 | | | CHICAGO | IL | 60690-4473 | |
| Chicago Baking Company | 500 North Fulton Ave | | | Evansville | IN | 47712 | |
| Chicago Beverage Systems,LLC | 441 N.Kilbourn Ave. | | | Chicago | IL | 60624 | |
| Chicago Bulls Playoffs | 1901 West Madison Street | | | Chicago | IL | 60612-2459 | |
| CHICAGO CALL TELECOM, INC | P.O. BOX 5487 | | | ELGIN | IL | 60121-5487 | |
| Chicago Cash Register | 939 W MADISON | | | CHICAGO | IL | 60607 | |
| CHICAGO CUSTOM FOODS LLC | 2265 PAYPHERE CIR | | | CHICAGO | IL | 60674-0000 | |
| Chicago Defender | 4445 So. Martin Luther King Dr | | | Chicago | IL | 60653-3310 | |
| Chicago Department of Finance | 333 S State Street | | | Chicago | IL | 60604-3977 | |
| Chicago Dept of Finance | 400 W Superior | | | Chicago | IL | 60654 | |
| Chicago Dept of Public Health | P O Box 71429 | | | Chicago | IL | 60694-1429 | |
| Chicago Dept. of Public Health | ATTN:Director of Finanace | | | Chicago | IL | 60604 | |
| CHICAGO FIESTA MARKET INC | 939 E IRVING PARK | | | STREAMWOOD | IL | 60107 | |
| Chicago Fire Jr Soccer | 10971 Four Seasons Place #207 | | | Crown Point | IN | 46307 | |
| Chicago Food Depository | 2244 45th Street | | | Highland | IN | 46322 | |
| CHICAGO FOOD DEPOSITORY | 4100 W ANN LURIE PLACE | | | CHICAGO | IL | 60632 | |
| Chicago Fresh Meats | 9229 S. Baltimore | | | Chicago | IL | 60617 | |
| Chicago Heights Fire Dept. | 830 East Joe Orr Road | | | Chicago Heights | IL | 60411 | |
| Chicago Heights Lions Club | P.O.Box 752 | | | Chicago Heights | IL | 60411 | |
| Chicago Heights Park District | 1400 Chicago Road | | | Chicago Heights | IL | 60411 | |
| Chicago Heights Small Frys | 18211 Reigal Road | | | Homewood | IL | 60430 | |
| Chicago Hts Police Dept | 1601 Halsted | | | Chicago Heights | IL | 60411 | |
| CHICAGO INTERNATIONAL TRUCKS | 4655 S CENTRAL AVE | | | CHICAGO | IL | 60638 | |
| Chicago Journals, LLC | 141 S.Oak Park Ave. | | | Oak Park | IL | 60302 | |
| Chicago Meats and Cheese | 9234 W Belmont Ave. | | | Franklin Park | IL | 60131 | |
| Chicago Mudcats | P O Box 31521 | | | Chicago | IL | 60631 | |
| CHICAGO MUSHROOM DEPOT | 2455 SOUTH DAMEN AVE | | | CHICAGO | IL | 60608 | |
| Chicago POS Systems | 601 COUNTRY CLUB DR | UNIT D | | BENSENVILLE | IL | 60106 | |
| CHICAGO PRODUCE | 3500 W LAWRENCE | | | CHICAGO | IL | 60625 | |
| CHICAGO PRODUCE INC | 3500 W LAWERNCE | | | CHICAGO | IL | 60625 | |
| Chicago Retail Merchant Assoc | 19 S LaSalle St 300 | | | Chicago | IL | 60603 | |
| CHICAGO SAUSAGE KING | 9701 S. LOWE AVE | | | CHICAGO | IL | 60628 | |
| Chicago Soft Drink Tax Admin | 101 W Jefferson St | | | Springfield | IL | 62702 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Chicago Soft Drink Tax Admin | PO Box 642603 | | | Chicago | IL | 60664-2603 | |
| Chicago Stars AAU Basketball | 3812 W 86th Place | | | Chicago | IL | 60652 | |
| Chicago State University | 9501 S.King Dr.- CRSU 180 | | | Chicago | IL | 60628 | |
| CHICAGO SUBURBAN EXPRESS | PO BOX 388568 | | | CHICAGO | IL | 60638 | |
| Chicago Sun-Times | 8225 Solution Center | | | Chicago | IL | 60677-8002 | |
| Chicago Tire Company | 16001 South Van Drunen Road | | | South Holland | IL | 60473 | |
| Chicago Title Company LLC | 2200 N Main Street | | | Crown Point | IN | 46307 | |
| Chicago Transit Authority | Attn: Treasury Cashier 2nd Flr | | | Chicago | IL | 60661 | |
| Chicago Tribune | 14839 Collections Center Dr | | | Chicago | IL | 60693-0148 | |
| Chicago Tribune | 25646 Network Place | | | Chicago | IL | 60673-1256 | |
| CHICAGOLAND BEVERAGE CO | 2056 W WALNUT ST | | | CHICAGO | IL | 60612 | |
| Chicagoland Christian Village | 6685 E 117th Ave. | | | Crown Point | IN | 46307 | |
| Chicagoland Electri-Comm Inc. | 7805 South Claremont | | | Chicago | IL | 60620 | |
| Chicagoland Equipment & Supply | 5075 West Lexington St. | | | Chicago | IL | 60644 | |
| CHICAGOLAND EQUIPMENT & SUPPLY | 5075 W LEXINGTON SREET | | | CHICAGO | IL | 60644 | |
| CHICKEN OF THE SEA INTERNL | 168 Clarkson Executive Park | | | Ellisville | MO | 63011 | |
| CHICKEN OF THE SEA INTERNL | PO BOX 91943 | | | CHICAGO | IL | 60693 | |
| Chicoine, Nicholas | 241 Des Plaines Ave. | | | Forest park | IL | 60130 | |
| Childers Bodnar, Wendy | 4595 Roosevelt Pl | | | Gary | IN | 46408 | |
| Childers, Daniel M | 3457 Debbie Lane | | | Portage | IN | 46368 | |
| Childers, John A | 8302 Heron Lake Rd. | | | St John | IN | 46373 | |
| Childers, Kimberly A | 5028 W. 156th st | | | Oak Forest | IL | 60452 | |
| Childers, Seth D | 8302 Heron Lake Road | | | Saint John | IN | 46373 | |
| CHILDRENS ONCOLOGY SERVICES | 213 W INSTITUTE PL STE 209 | | | CHICAGO | IL | 60610 | |
| Childress, Camille Ashely | 1093 Stirling Avenue | | | Chicago Heights | IL | 60411 | |
| Childress, Michael Andrew | 207 S Raynor | | | Joliet | IL | 60436 | |
| Childs, Angela M | 13400 Central Park Ave | House | | Robbins | IL | 60472 | |
| Childs, Erik T | 13408 Ridgeway | | | Robbins | IL | 60472 | |
| Childs, Shaniece S | 13408 Ridgeway | | | Robbins | IL | 60472 | |
| Chillers, Tyrus | 16446 S. Wabash | | | South Holland | IL | 60473 | |
| Chillin' Products, Inc. | 1039 Railroad Street | | | Rockdale | IL | 60436 | |
| CHINA FARMS | 9950 MAYFLOWER PARK DR | | | CARMEL | IN | 46032 | |
| Chinita Lindsay/Artis Concessi | 4914 Drummond St. | | | East Chicago | IN | 46312 | |
| CHIPAIN'S FINER FOODS WEST INC | 1100 STATE ST | | | LEMONT | IL | 60439 | |
| CHIPAINS FRESH MARKET | ATTN: PETER CHIPAIN | 1100 STATE ST | | LEMONT | IL | 60439 | |
| CHIQUITA FOOD MARKET | ATTN: ALFREDO LINARES | 1414 S MAIN ST | | ROCKFORD | IL | 61102 | |
| CHIQUITA FOOD MARKET BENSENVILLE | ATTN: ALFREDO LINARES | 219  W. MAIN STREET | | BENSENVILLE | IL | 60106 | |
| CHIQUITA FOOD MARKET BENSENVILLE, IN | 219 W MAIN ST | | | BENSENVILLE | IL | 60106 | |
| CHIQUITA FOOD MARKET INC | 1414 S MAIN ST | | | ROCKFORD | IL | 61102 | |
| CHIQUITA FOOD MARKET LOAN ACCT | 1414 S MAIN ST | | | ROCKFORD | IL | 61102 | |
| CHIQUITA FOOD MARKET MONTGOMERY | ATTN: ALFREDO LINARES | 1525 DOUGLAS RD. | | MONTGOMERY | IL | 60538 | |
| CHIQUITA FOOD MARKET MONTGOMERY, INC | 1525 DOUGLAS RD. | | | MONTGOMERY | IL | 60538 | |
| CHIQUITA FRESH NA (FRUPAC) | 3005 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3000 | |
| Chisholm, Shavaki A | 5004 W Division | | | Chicago | IL | 60651 | |
| Chism, Margaret B | 6513 W 159th Ave | | | Lowell | IN | 46356 | |
| Chitara D Gray-Meauhead | 6230 S Artesial St Apt G | | | Chicago | IL | 60629 | |
| Chmielewski, Elizabeth | 42 North Delaware Street | | | Hobart | IN | 43642 | |
| Chmielewski, Ryan P | 523 Ridgelawn Dr. | | | Hobart | IN | 46342 | |
| Choate, Crystal Lynn | 2191 Warrick St | | | Lake station | IN | 46405 | |
| Chobani | 2244 W 45 St | | | highland | IN | 46322 | |
| CHOBANI, INC | 147 State Highway 320 | | | Norwich | NY | 13815 | |
| CHOBANI, INC | PO BOX 417259 | | | BOSTON | MA | 02241-7259 | |
| Choisser, Joann | 641 North Old Suman Rd | | | Valparasio | IN | 46383 | |
| Cholewa, Virginia L | 385 Spruce Lane | | | Glen Ellyn | IL | 60137 | |
| CHOLULA FOOD COMPANY, INC | MAIL CODE; 49 | P.O. BOX 11839 | | NEWARK | NJ | 07101-8138 | |
| Chorba, Nicholas F | 11721 North Magoun Dr | | | St John | IN | 46373 | |
| Chorus of the Dunes | 7630 W 127th Ave | | | Cedar Lake | IN | 46303 | |
| Chorus of the Dunes | 8751 Parkway Drive | | | Highland | IN | 46322-1519 | |
| Chow, Clarence | 9150 N Keeler | | | Skokie | IL | 60076 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Chow, Joyce L | 502 Wexford road | | | Valparaiso | IN | 46385 | |
| Chow, Mable | 9150 N. Keeler | | | Skokie | IL | 60076 | |
| Chrabot, Harlene M | 29 W 060 Forest Ave | | | West Chicago | IL | 60185 | |
| Chris Hillegonds | 2917 Franklin Street | | | Highland | IN | 46322 | |
| Chrisp, Kimberly | 420 Saltcreek Parkway | | | Valparaiso | IN | 46385 | |
| Chris's Bakery Inc. | 3000 W 41st Street | | | Chicago | IL | 60632 | |
| Christ Our Savior Cath School | 900 E. 154th St | | | South Holland | IL | 60473 | |
| Christ the King | 115 E.15th Street | | | Lombard | IL | 60148 | |
| Christ, Cody L | 155 S 200 W | | | Valparaiso | IN | 46385 | |
| Christensen, Dana marie | 101 Fir Court | | | Hebron | IN | 46341 | |
| Christensen, Precious W | 245 E 141st PL | | | Dolton | IL | 60419 | |
| Christensen, Stephanie M | 101 Fir Court | | | Hebron | IN | 46341 | |
| Christenson Chevrolet and | Newton Dorcas | | | Hghland | IN | 46322 | |
| Christenson Chevrolet Geo | 9700 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Christian Reformed Church | 24755 S. Country Lane | | | Crete | IL | 60417 | |
| Christian, Breona Nikole | 4081 Harrison St | | | Gary | IN | 46408 | |
| Christie, Jakob E | 1902 Eisenhower Ave | | | Valparaiso | IN | 46383 | |
| Christina Birkelbach | 39 W 554 Bealer Circle | | | Geneva | IL | 60134 | |
| Christman, Sandra K | 262 Springhill Dr | | | Valparaiso | IN | 46385 | |
| Christopher A. Bougie | 12909 Morse Ln. | | | Cedar Lake | IN | 46303 | |
| CHRISTOPHER RANCH | 305 BLOOMFIELD AVE | | | GILROY | CA | 95020 | |
| Christopher, Patricia Michele | 206 Beacon Place | | | Munster | IN | 46321 | |
| Chronicle | 208 Elm St. | | | Valparaiso | IN | 46383 | |
| Chrustowski, Jay | 1011 Azalea Drive | | | Munster | IN | 46321 | |
| CHS Music | 2125 S. 11th Street | | | Chesterton | IN | 46304 | |
| CHUBB Westchester Fire Insurance Company | Chubb Customer Support Services Department | 436 Walnut Street | | Philadelphia | PA | 19106-3703 | |
| Chula Vista Resort | 2501 N. River Rd. | | | Wisconsin Dells | WI | 53965 | |
| CHUNGS GOURMET FOODS | PO BOX 4356 DEPT 1322 | | | HOUSTON | TX | 77210-4356 | |
| Church & Dwight | 2244 45th St. | | | Highland | IN | 46322 | |
| CHURCH & DWIGHT CO INC | 500 Charles Ewing Blvd | | | Ewing | NJ | 08628 | |
| Church, Austyn Troy | 121 North Prindle Avenue | | | Arlington Heights | IL | 60004 | |
| Church, Paige Lynn | 14915 B Drummond St. | | | Cedar Lake | IN | 46303 | |
| Church, Sheila E | 537 N. Lindberg | | | Griffith | IN | 46319 | |
| Church's Ad Fund | P.O.Box 406595 | | | Atlanta | GA | 30384-6595 | |
| Church's Chicken | Cajun Operating Company | | | Alanta | GA | 30384-7191 | |
| Churchwell, Gregory D | 6973 Eisenhower Ave | | | Portage | IN | 46368 | |
| Chvostal, Kevin M | 1009 Oakwood | | | Griffith | IN | 46319 | |
| Chvostal, Martina L | 1009 N. Oakwood | | | Griffith | IN | 46319 | |
| Cialdella, Samantha | 11950 Heron Lake Road | | | Saint John | IN | 46373 | |
| Ciarrocchi, Joseph | 6927 Forest Ridge Dr | | | Schererville | IN | 46375 | |
| CICERO/ROOSEVELT, INC | 7459 JENSEN BLVD | | | HANOVER PARK | IL | 60133 | |
| Ciciora, Mary Kathryn | 114 Falawater Dr | | | Hebron | IN | 46341 | |
| CIC-ROOSE JIMENEZ | 7455 JENSEN BLVD | | | HANOVER PARK | IL | 60133 | |
| CICS Lloyd Bond Campus | 13300 S Langley Ave. | | | Chicago | IL | 60827 | |
| CICS Wrightwood Campus | 8130 S. California | | | Chicago | IL | 60652 | |
| Ciecierski, Colleen Nicole | 1280 W 99th Ave. | | | Crown Point | IN | 46307 | |
| Cielenski, Bo | 3727 Sterling Rd | | | Downers Grove | IL | 60515 | |
| CIESLAK, CHRIS | 108 hillcrest rd | | | portage | IN | 46368 | |
| Cieslewicz, James | 605 W Ridge Rd | | | Villa Park | IL | 60181-1301 | |
| CIFA | 313 Schreiner | | | Kerrville | TX | 78028 | |
| Cilek, Nancy | 186 East 400 South | | | Valparaiso | IN | 46383 | |
| Cima, Linda | 501 Campbell St. Apt 3 | | | Valparaiso | IN | 46385 | |
| Cimbaljevich, Alexis Mae | 7208 Tennessee ave | | | Hammond | IN | 46323 | |
| CINCO DE MAYO MN | 3733 NICOLLET AVE | | | MINNEAPOLIS | MN | 55408 | |
| CINCO DEMAYO MERCADO | 813 E 66TH ST | | | RICHFIELD | MN | 55423 | |
| Cinco Electric, Inc. | 834 S Arthur Ave. | | | Arlington Heights | IL | 60005 | |
| CINCO HERMANOS INC | 6500 W 16TH ST | | | BERWYN | IL | 60402 | |
| Cintas Corporation | 97627 Eagle Way | | | Chicago | IL | 60678-7627 | |
| Cintas Corporation #319 | 6800 Cintas Blvd | | | Mason | OH | 45040 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Cintas Corporation #319 | PO Box 88005 | | | Chicago | IL | 60680-1005 | |
| CINTAS CORPORATION #344 | P O BOX 88005 | | | CHICAGO | IL | 60680-1005 | |
| Ciorlieri, Theresa M | 18W225 Buckingham Ln | | | Villa park | IL | 60181 | |
| CIP International | P.O. Box 117 | | | Middletown | OH | 45042 | |
| Cipriano, Jose | 910 W 151st St | | | East Chicago | IN | 46312 | |
| Cirak, Gwyn Marie | 971 N 250 E | | | Chesterton | IN | 46304 | |
| CIRCLE TRACTOR | 12608 W 159TH ST | | | HOMER GLEN | IL | 60491 | |
| Cirelli, Laura E | 2213 Spring Run Ln | | | Lowell | IN | 46356 | |
| Cirilo, Maria Nievina Celis | 562 Radcliffe Ave | | | Des Plaines | IL | 60016 | |
| Cisco Systems Capital Corp | 170 West Tasman Drive | | | San Jose | CA | 95134 | |
| CISCO-EAGLE INC. | DEPT. 1225 | | | TULSA | OK | 74182 | |
| Cisneros, Federico | 2644 S. Komensky | | | Chicago | IL | 60623 | |
| Cisowski, Lowell | 810 Virginia Ave | | | Elizabethton | TN | 37643 | |
| Ciszar, Stephanie C | 13929 S Saginaw Ave | | | Burnham | IL | 60633 | |
| CIT Group/Commercial Services | 301 S Tryon St | | | Charlotte | NC | 28282 | |
| CIT Group/Commercial Services | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| CITADELLE | 75 REMITTANCE DRIVE - SUITE 1045 | | | CHICAGO | IL | 60675-1045 | |
| CITADELLE | W501907 CITADELLE | PO BOX 7777 | | PHILADELPHIA | PA | 19175-1907 | |
| CitiCash Loans | 10334 S. Harlem Ave. | | | Palos Hills | IL | 60465 | |
| Citizens For Anthony Calderone | 7340 15th Street | | | Forest Park | IL | 60130 | |
| Citizens for Major Dupar | 12725 South Ada | | | Calumet park | IL | 60827 | |
| Citizens for Mayor | Ronald Denson | | | Calumet Park | IL | 60827 | |
| Citizens for Snyder | 3173 Willowcreek Rd | | | Portage | IN | 46368 | |
| Citizens to Elect Brian K | Snedecor | | | Hobart | IN | 46342 | |
| Citizens to Elect Keith | Soderquist | | | Lake Station | IN | 46405 | |
| CITRUS SYSTEMS MADISON | 2001 BUTTERFIELD ROAD | SUITE 600 | | DOWNERS GROVE | IL | 60007-0000 | |
| CITRUS SYSTEMS MADISON, LLC | 3101 FISH HATCHERY ROAD | | | MADISON | WI | 53713-0000 | |
| City Collector - Taxes | City of Joliet | | | Joliet | IL | 60432 | |
| CITY DEPOT INC | 2520 W LISBON AVE | | | MILWAUKEE | WI | 53205 | |
| City Electric Supply | 1541 S Calumet Ave. | | | Chesterton | IN | 46304 | |
| City Food Equipment, Inc. | dba/ Anderson Bros | | | Elk Grove Village | IL | 60007 | |
| CITY FRESH MARKET | 3201 W DEVON | | | CHICAGO | IL | 60659 | |
| CITY OF BERWYN RLE PROGRAM | P. O. BOX 7723 | | | CAROL STREAM | IL | 60197-7723 | |
| City of Chicago | 121 N. La Salle Street | | | Chicago | IL | 60602 | |
| City of Chicago | City Hall Room 107 | | | Chicago | IL | 60602 | |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE | 121 N. LASALLE ST. RM.107 | | CHICAGO | IL | 60602 | |
| City of Chicago | Dept. of Business Affairs | | | Chicago | IL | 60608 | |
| City Of Chicago | PO Box 71429 | | | Chicago | IL | 60694 | |
| City of Chicago | 8212 Innovation Way | | | Chicago | IL | 60682-0082 | |
| City of Chicago | Department of Revenue | | | Chicago | IL | 60682-0082 | |
| City of Chicago | Department of Revenue Tax Division | 333 S. State St. Suite 300 | | Chicago | IL | 60604-3977 | |
| City of Chicago | Dept of Revenue | | | Chicago | IL | 60682-0081 | |
| City of Chicago Dept of Revenu | 22149 Network Place | | | Chicago | IL | 60673-1221 | |
| City of Chicago Heights | 1601 Chicago Road | | | Chicago Heights | IL | 60411 | |
| City of Chicago Heights | Water Billing Department | | | Chicago Heights | IL | 60411 | |
| CITY OF CHICAGO HEIGHTS | P. O. BOX 7726 | | | CAROL STREAM | IL | 60197-7726 | |
| CITY OF COUNTRY CLUB HILLS | PO BOX 66006 | | | CHICAGO | IL | 60666-0006 | |
| City of Crown Point | 101 North East Street | | | Crown Point | IN | 46307 | |
| City of Crown Point | Legal Department | | | Crown Point | IN | 46308 | |
| City of Crown Point Fire & | Rescue K-9 | | | Crown Point | IN | 46307 | |
| City of East Chicago | 4444 Railroad Ave. | | | East Chicago | IN | 46312 | |
| City of East Chicago | 4525 Indianapolis Blvd. | | | East Chicago | IN | 46312 | |
| City of Gary | 1145 W 5th Ave | | | Gary | IN | 46402 | |
| City of Gary | 401 Broadway | | | Gary | IN | 46402 | |
| City of Gary | 839 Broadway | | | Gary | IN | 46402 | |
| City of Hammond | 5925 Calumet Avenue | | | Hammond | IN | 46320 | |
| City of Hammond | ATTN Alarm Administrator | | | Hammond | IN | 46320 | |
| City of Hobart | 414 Main Street | | | Hobart | IN | 46342 | |
| CITY OF JOLIET | 150 W JEFFERSON | | | JOLIET | IL | 60432 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| City Of Joliet | 150 W.Washington | | | Joliet | IL | 60432 | |
| City of Joliet | 150 W Jefferson St | | | Joliet | IL | 60432-4148 | |
| CITY OF JOLIET | PO BOX 5001 | | | JOLIET | IL | 60434-5001 | |
| CITY OF JOLIET -COLLECTORS OFF | 150 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| City of Joliet Municipal Serv. | 150 W.Jefferson St. | | | Joliet | IL | 60432-4156 | |
| City of Kankakee | 304 S. Indiana | | | Kankakee | IL | 60901 | |
| CITY OF MARKHAM PHOTO ENFORCEMENT PR | 75 REMITTANCE DRIVE, SUITE 6658 | | | CHICAGO | IL | 60675-6658 | |
| City of Portage | 6070 Central Avenue | | | Portage | IN | 46368 | |
| City of Portage Parks & Recs | 2100 Willowcreek Rd | | | Portage | IN | 46368 | |
| City of Prospect Heights | 8 N. Elmhurst Road | | | Prospect Heights | IL | 60070 | |
| City of Rensselaer | 124S Van Rensselaer St | | | Rensselaer | IN | 47978 | |
| CITY OF ROLLING MEADOWS | 3600 KIRCHOFF RD | | | ROLLING MEADOWS | IL | 60008 | |
| City of Valparaiso | 2605 Cumberland Dr | | | Vlparaiso | IN | 46383 | |
| City Of Valparaiso | Building Commisson | | | Valparaiso | IN | 46383 | |
| City of Wheaton | 303 Wesley Street | | | Wheaton | IL | 60187 | |
| City of Wheaton | P.O.Box 4226 | | | Carol Stream | IL | 60197-4226 | |
| City of Wheaton | PO Box 727 | | | Wheaton | IL | 60187-0727 | |
| City of Whiting | 1443 119th St. | | | Whiting | IN | 46394 | |
| City Securities FBO | Strack & Van Til PSP | | | Crown Point | IN | 46307 | |
| CITY WIDE PRODUCE | 2404 S. WOLCOTT AVE | UNITS 23 30 | | CHICAGO | IL | 60608 | |
| Cizunas, Ronald M | 1103 Evans Ave | Apt 4D | | Valparaiso | IN | 46383 | |
| CJ Printing | 9445 Indianapolis Boulevard | | | Highland | IN | 46322 | |
| CJ Products | 2045 Corte del Nogal | | | Carlsbad | CA | 92011 | |
| CKF FOODS, INC | DEPARTMENT 20-7028 | | | CAROL STREAM | IL | 60197-5997 | |
| CKF FOODS, INC | DEPARTMENT 20-7028 | PO BOX 5997 | | CAROL STREAM | IL | 60197-5997 | |
| CKF FOODS, INC | DEPT. 20-7028 | | | CAROL STREAM | IL | 60197-5997 | |
| CKF FOODS, INC | DEPT. 20-7028 | PO BOX 5997 | | CAROL STREAM | IL | 60197-5997 | |
| CLABBER GIRL COROPORATION | PO BOX 150 | | | TERRE HAUTE | IN | 47808-0150 | |
| Claborn, Marvin | 408 Center st | | | Valparaiso | IN | 46385 | |
| Claesgens, Caitlin | 3117 Condit St | | | Highland | IN | 46322 | |
| Claessens, Daisy Cindy | 14444 Cottage Grove | Unit 6 | | Dolton | IL | 60419 | |
| Claeys Candy, Inc. | P.O.Box 1535 | | | South Bend | IN | 46634 | |
| Clair, Rachel M | 23 Birnott st | | | kouts | IN | 46347 | |
| Clancy, Jason | 7403 Noble St | | | Merrillville | IN | 46410 | |
| Clanton, Barry G | 7248 Pierce Street | | | Merrillville | IN | 46310 | |
| Clanton, Essence M | 2806 Cumberland Dr | Apt 3E | | Valparasio | IN | 46385 | |
| Clanton, Mark A | 1020 W. 52nd Dr. | Apt N374 | | Merrillville | IN | 46410 | |
| Clanton, Steven | 238 Arrowhead | | | Park Forest | IL | 60466 | |
| Clanton, Verando J | 8705 S. Saginaw | | | Chicago | IL | 60617 | |
| Clardy, Lisa Nicole | 405 Madison Ave | | | Hobart | IN | 46342 | |
| Clare, Marisa Elizabeth | 7305 Maugon Ave. | | | Hammond | IN | 46324 | |
| CLAREMONT FREIGHT SERVICES | 524 SEBASTOPOL ST | | | CLAREMONT | CA | 91711 | |
| Clarida, Samuel Vaughan | 427 Prescott | | | Portage | IN | 46385 | |
| Clarida, Shannon | 273 W 100 S | | | Valparaiso | IN | 46385-9613 | |
| Clarity Wireless and Car Audio | 729 Main Street | | | Schererville | IN | 46375 | |
| Clark Football Team | 1836 Calumet Ave. | | | Whiting | IN | 46394 | |
| Clark High School | 1921 Davis Ave | | | Whiting | IN | 46394 | |
| Clark HS Adult Booster Club | 2046 Superior Ave | | | Whiting | IN | 46394 | |
| Clark Middle School | 8915 West 93rd Ave | | | St John | IN | 46373 | |
| CLARK ST MARKET INC | 7007 N CLARK ST | | | CHICAGO | IL | 60626 | |
| Clark, Anthony J | 18715 Austin | | | Lowell | IN | 46356 | |
| Clark, Ashley Rose | 1712 West Old Ridge Road | | | Hobart | IN | 46342 | |
| Clark, Brandon M | 53 Tanglewood Trail | | | Valparaiso | IN | 46385 | |
| Clark, Brian T | 1488 Pebble Stone Cove | | | Wheaton | IL | 60189 | |
| Clark, Bryant M | 1915 S Pulaski Rd | | | Chicago | IL | 60623 | |
| Clark, Charles Benard | 5503 Walter | | | Hammond | IN | 46320 | |
| Clark, Christopher | 2017 Clark St | | | Whiting | IN | 46394 | |
| clark, cordarius | 7313 roosevelt RD | apt 3c | | forest park | IL | 60130 | |
| clark, Courtney | 2361 Edison Street | | | Gary | IN | 46406 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| clark, darrell d | 436 N. Washington st. apt 2D | | | hobart | IN | 46342 | |
| Clark, Darrin Lashawn | 14522 S. Union | | | Riverdale | IL | 60827 | |
| Clark, Darryl T | 1305 N. Harlem | | | Oak Park | IL | 60302 | |
| Clark, Dawn S | 2372 Tennessee St. | | | Gary | IN | 46407 | |
| Clark, DeyJhauna | 820 N 57th Dr | | | Merrillville | IN | 46410 | |
| Clark, Donald R | 825 Sunset Rd | | | Wheaton | IL | 60189 | |
| Clark, Donna Kay | 1619 W. 2nd Street | | | Hobart | IN | 46342 | |
| Clark, Donnie | 13940 S State | | | Riverdale | IL | 60827 | |
| Clark, Drew Edward | 318 Village Rd | | | Michigan City | IN | 46360 | |
| Clark, Eugene Forlando | 549 W Williams St | | | Kankakee | IL | 60901 | |
| Clark, Hilton C | 1217 Justice Ct | | | Hammond | IN | 46324 | |
| Clark, Jason | 31 Cour Versaille | | | Palos Hills | IL | 60465 | |
| Clark, Joanne L | 700 N Waverly Rd | Apt 1316 | | Porter | IN | 46304 | |
| Clark, John D | 10021 S Aberdeen | | | Chicago | IL | 60643 | |
| Clark, John T | 330 Westview St | | | Hoffman Estates | IL | 60169 | |
| Clark, Jonathan T | 239 Warren St | | | Calumet City | IL | 60419 | |
| Clark, Jordan A | 46 W. Madison St. | | | Villa Park | IL | 60181 | |
| Clark, Karon | 11316 S Carpenter | | | Chicago | IL | 60643 | |
| Clark, Kevin A | 716 Hayes St | | | Gary | IN | 46404 | |
| Clark, Kevin Anthony | 716 Hayes st | | | Gary | IN | 46404 | |
| Clark, Marcia | 4201 W 75th Pl | | | Merrillville | IN | 46410-4266 | |
| Clark, Marcus J | 1625 Harlem Ave | | | Berwyn | IL | 60602 | |
| Clark, Nicole Amber | 5538 Redwood Ave | | | Portage | IN | 46368 | |
| Clark, Noah Steven Chal | 103 Bolles Ave. | | | Winfield | IL | 60190 | |
| Clark, Nykira s | 126 156th Pl | | | Calumet City | IL | 60409 | |
| Clark, Patrick Alan | 2076 Scottdale Circle | | | Wheaton | IL | 60189 | |
| Clark, Phillip | 14100 s Atlantic Ave | Apt 6B | | Riverdale | IL | 60827 | |
| Clark, Rachael M | 2810 Whittier Street | | | Portage | IN | 46368 | |
| Clark, Rachelle NeCole | 615 W 37th Ave | Lot 60 | | Hobart | IN | 46342 | |
| Clark, Rakim A | 14-155th place | | | Calumet City | IL | 60409 | |
| Clark, Rekita C | 3727 215th st | | | Matteson | IL | 60443 | |
| Clark, Renee | 4655 W Madison | Apt #2 | | Chicago | IL | 60644 | |
| Clark, Richard D | 241 Chern Rd | | | Matteson | IL | 60443 | |
| Clark, Richard D | 241 Churn Rd | | | Matteson | IL | 60443 | |
| Clark, Roger C | 8254 Parkview Ave. | | | Munster | IN | 46321 | |
| Clark, Scott M | 9010 W. 142nd Place | | | Cedar Lake | IN | 46303 | |
| Clark, Shannon Marie | 2330 Starlight Drive | | | Schererville | IN | 46375 | |
| Clark, Sheila | 14845 Oak St | | | Dolton | IL | 60419-2609 | |
| Clark, Tammy | 707 S Washington Street | | | Hobart | IN | 46342-5027 | |
| Clark, Tammy L | 320 Pepper Creek Dr | | | Valparaiso | IN | 46385 | |
| Clark, Tammy L | 707 S Washington | | | Hobart | IN | 46342 | |
| Clark, Ta'Neesha J | 224 North Crestlane Drive | Apt # 105 | | Kankakee | IL | 60901 | |
| Clark, Teresa | 7962 Bur Ridge Ct | | | Woodridge | IL | 60517 | |
| Clark, Tina Marie | 411 s. Fulton | | | Bradley | IL | 60915 | |
| Clark, Tyaisha Dominique | 16 Sawyer Ave. | Apt. 2 | | Lagrange | IL | 60525 | |
| Clark, Tyrone | 12720 s. Morgan | | | Calumet Park | IL | 60643 | |
| Clarke, Derek | 12806 S Parnell Ave | | | Chicago | IL | 60628 | |
| Classic Brands Topperscot | PO Box 4040 | | | Omaha | NE | 80223 | |
| CLASSIC FRUIT COMPANY | 2801 AIRPORT DRIVE | SUITE 101 | | MADERA | CA | 93637 | |
| CLASSIC VENDING | 3912 W MCLEAN | | | CHICAGO | IL | 60647 | |
| CLASSIE PRODUCE | 35100 STATE ROAD 64 EAST | | | MYAKKA CITY | FL | 34251 | |
| Claudio, Ismael Alfredo | 502 West 51st Place | | | Gary | IN | 46408 | |
| Clausen, Dorothy E | 90 E. 25th St | | | Chicago Heights | IL | 60411 | |
| Claussen, Duane Richard | 11301 south 1025 west | | | Wanatah | IN | 46390 | |
| Clavelle, Tyrell | 8630 South Manistee Ave. | | | Chicago | IL | 60617 | |
| Clay, Allison M | 1711 Church St. | | | Chesterton | IN | 46304 | |
| Clay, Brittany Lee | 3330 Swanson Lane | Apt 105 | | Portage | IN | 46368 | |
| Clay, Emily Elizabeth | 5990 Old Porter Rd | Apt 106 | | Portage | IN | 46368 | |
| Clay, Scott William | 5990 Old Porter Rd | Apt 106 | | Portage | IN | 46368 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Clayborn, William | 952 Mosby Court | | | Joliet | IL | 60431 | |
| Clayburn, Nosomi | 2520 Apache Ave | | | Sauk Village | IL | 60411 | |
| Claypool, Triston T | 752 S Wildwood | | | Kankakee | IL | 60901 | |
| Clayton, Aaron | 5017 Cleveland Pl | | | Gary | IN | 46409 | |
| Clayton, Derrick | 17132 Evans Dr. | | | South Holland | IL | 60473 | |
| Clayton, Marion | 14332 Sanderson Ave | | | Dolton | IL | 60419-1241 | |
| Clayton, Marlon | 3605 Main St. | Apt A | | East Chicago | IN | 46312 | |
| Clayton, Melanie | 2520 E 37th Ave | | | Lake Station | IN | 46405 | |
| Cleanwrap Inc | 1560 West 500 North | | | Salt Lake City | UT | 84116 | |
| Clear Channel Outdoor | AP Dept# 816 | | | San Antonio | TX | 78259 | |
| Clear Stream Recycling | 6420 W 127th Street | | | Palos Heights | IL | 60463 | |
| CLEARWATER PAPER CORP. | 801 W RIVERSIDE AVE | | | SPOKANE | WA | 99201 | |
| Cleek, Betty | 3808 Glenwix St | | | Portage | IN | 46368-5392 | |
| Clem, Sandra L | 2974 Airport | | | Portage | IN | 46368 | |
| Clemens, Linda | 3063 E. 224th St. | | | Sauk Village | IL | 60411 | |
| CLEMENT PAPPAS CO INC | 36643 TREASURY CENTER | | | CHICAGO | IL | 60694-6600 | |
| CLEMENTI PROMOTIONAL PRODUCTS | PO BOX 364 | | | ELMHURST | IL | 60126 | |
| Clemento, Amy L | 517 S.23rd Street | | | Chesterton | IN | 46304 | |
| Clemento, Don A | 653 Axe Ave | | | Valparaiso | IN | 46383 | |
| CLEMENTS FOODS COMPANY, INC | 6601 North Harvey | | | Oklahoma City | OK | 73113 | |
| Clements, Christina Marie | 111 W. College Ave | | | Morocco | IN | 47963 | |
| Clemmer, Myl Tiara | 4413 Bretz Drive | | | Richton Park | IL | 60471 | |
| Clemons, Ariel | 1342 S. Austin | | | Cicero | IL | 60804 | |
| Clemons, Kaitlin Elizabeth | 3313 Duluth St | | | Highland | IN | 46322 | |
| Clendenen, Jack Nicholas | 1412 Essex Drive | | | Chesterton | IN | 46304 | |
| CLERK OF COURT, COUNTY OF JASPER | 101 FIRST STREET NORTH | | | NEWTON | IA | 50208 | |
| Clerk of Lake Co. Court Div. 1 | 400 Broadway | | | Gary | IN | 46402 | |
| Clerk of Lake County | 400 North Broadway | | | Gary | IN | 46402 | |
| Clerk of Lake County Court | Lake County Courthouse | | | Crown Point | IN | 46307 | |
| Clerk of Lake Superior Court | 15 West 4th Avenue | | | Gary | IN | 46401 | |
| Clerk of Lake Superior CTDivII | 2293 N Main St | | | Crown Point | IN | 46307 | |
| Clerk of the Allen Circuit and | Superior Courts-SC Div Room200 | | | Fort Wayne | IN | 46802 | |
| CLERK OF THE CIRCUIT COURT | OF WILL COUNTY | 14 W JEFFERSON ST | | JOLIET | IL | 60432-4359 | |
| Clerk of the Court | 2301 East Columbus Drive | | | East Chicago | IN | 46312 | |
| Clerk of the Court,Lake Super | ior 45D10,Attn:Clerks Office | | | Crown Point | IN | 46307 | |
| Clerk of the LC Circuit Court | Lake County Courthouse | | | Crown Point | IN | 46307 | |
| Clerk of the Porter Superior | Court-Court #6 | | | Portage | IN | 46368 | |
| Clerk of Tippecanoe County | P.O.Box 1665 | | | Lafayette | IN | 47902 | |
| Clerk, LaPorte Superior Court | NO 1 | | | Michigan | IN | 46360 | |
| Clerk, Porter Superior Court#4 | 16 Lincolnway | | | Valparaiso | IN | 46383 | |
| Clerk, Vanderburgh Superior Ct | PO BOX 3356 | | | Evansville | IN | 47732 | |
| CLESEN BROTHERS, INC | 1050 CENTER DRIVE | | | SOUTH ELGIN | IL | 60177-2502 | |
| Clettenberg, Doris M | 329 Little John | | | Schererville | IN | 46375 | |
| Cleveland, Netya Tyresha | 1531 Shell Street | | | Hammond | IN | 46320 | |
| Cleveland, Simmarria | 12730 S. Throop | | | Calumet Park | IL | 60827 | |
| Clevenger, Keith Michael | 575 W. Henry St. | Apt.6 | | Kankakee | IL | 60901 | |
| CLEVER COOKIE | 175 COMMERCE DRIVE | SUITE H1 | | HAUPPAUGE | NY | 11788 | |
| Click, Austin | 3030 44th Street | | | Highland | IN | 46322 | |
| Click, Barbara | 3620 California St | | | Lake Station | IN | 46405 | |
| CLIFF, DAWN | 4449 Ascot Ct | | | Richton Park | IL | 60471-1135 | |
| Clifford Pierce Middle School | 199 East 70th Place | | | Merrillville | IN | 46410 | |
| Clifford, Anthony Wayne | 5534 Lark Ave | | | Portage | IN | 46368 | |
| Clifford, Evan C | 5102 Marquette Road | | | Valparaiso | IN | 46383 | |
| Clifford, jill | 5409 138th Street | | | Crestwood | IL | 60445 | |
| CLIFFS MARKET INC | 200 S BRIDGE STREET | | | AROMA PARK | IL | 60910 | |
| CLIFF'S MARKET INC | 102 S PINE ST | | | PIPER CITY | IL | 60959 | |
| Climate Pros Inc | 55 N Brandon Drive | | | Glendale Heights | IL | 60139 | |
| Climons, Jessica Olivia | 2015 South Finely Road | Apartment 1104 | | Lombard | IL | 60148 | |
| Clinton, Dawn M | 1904 Worthington Dr | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Clinton, Halie D | 1904 Worthington Dr | | | Valparaiso | IN | 46383 | |
| Clinton, Laura Ann | 142 1/2 N.Ridge Street | | | Crown Point | IN | 46307 | |
| Clinton, Tracy Marie | 11509 E 131st St | | | Cedar Lake | IN | 46303 | |
| Clites, Joan | 708 N. Grant Street | | | Crown Point | IN | 46307 | |
| Cliver, Stephan | 1247 Crestwood Drive | | | Lowell | IN | 46356 | |
| Clond, JESSICA | 487 Meadowwood Dr | | | Valparaiso | IN | 46385-9019 | |
| clopton, nadia | 433 Logan Dr. apt 201 | | | hammond | IN | 46320 | |
| Clorox | 2244 45th Street | | | Highland | IN | 46322 | |
| CLOROX SALES COMPANY KPD | 1221 Broadway | | | Oakland | CA | 94612 | |
| Clouse, Adam | 2930 Tulip Lane | | | Hobart | IN | 46342 | |
| Clouse, Emilee A | 8139 Robertson Pl | | | Highland | IN | 46322 | |
| Clouse, Jason T | 340 Independence Dr. | | | Valparaiso | IN | 46383 | |
| Clousing, Dawn E | 235 Terrace Drive | | | Munster | IN | 46321 | |
| Clover Club Bottling Co. | 356 N.Kilbourn | | | Chicago | IL | 60624 | |
| CLUB FOODS LLC | 1700 N LEWIS STREET | | | WAUKEGAN | IL | 60085 | |
| CLUB FRESH FOODS LLC | 1700 N LEWIS AVE | | | WAUKEGAN | IL | 60085 | |
| Clubhouse Preschool | 2702 Glendale Blvd. | | | Valparaiso | IN | 46383 | |
| Cluver, John T | 517 Cheyenne Road | | | Lowell | IN | 46356 | |
| CLYDE'S DONUTS | 1120 W. FULLERTON AVE | | | ADDISON | IL | 60101 | |
| CMC America Corporation | 208 South Center Street | | | Joliet | IL | 60436 | |
| CMI COLUMBIA MARKETING | 2525 EUCLID AVE | | | WENATCHEE | WA | 98801 | |
| CNS Inc. | PO Box 1788 | | | Nampa | ID | 83653 | |
| COALKOT LTD. | 100 S BROADWAY | | | COAL CITY | IL | 60416 | |
| Coapstick, Brenda A | 208 Institute St | Apt 1 | | Valparaiso | IN | 46383 | |
| COARI, JOHN | 24224 S. INDIAN TRAIL | | | MANHATTAN | IL | 60442 | |
| Coari, John A | 24224 Indian Trail | | | Manhattan | IL | 60442 | |
| COAST TROPICAL | 200 N 1ST STREET | | | MC ALLEN | TX | 78501 | |
| Coastal Nursery | 117 Rancho | | | Watsonville | CA | 95076-9608 | |
| Coastal Valley Water Company | 709 Silhavy Rd. | | | Valparaiso | IN | 46383 | |
| Coates, Mitchell M | 3610 Ash St | | | Portage | IN | 46368 | |
| Cobb, Eumika S | 3854 Huron Ct | Apt 6 | | East Chicago | IN | 46312 | |
| Cobb, Johnny | 2104 W 72nd Pl | Apt 1 | | Chicago | IL | 60649 | |
| Cobb, Kimberly Kaye | 411 N. Jay St. | | | Griffith | IN | 46319 | |
| Cobble, Arthur J | 5436 W School St | | | Chicago | IL | 60641 | |
| Cobblestone Ovens | 901 Touhy Ave. | | | Elk Grove Village | IL | 60007 | |
| Coburn, Elaine | 1115 Lorraine Rd | Apt 226 | | Wheaton | IL | 60189 | |
| Coca Cola | 2244 45th St | | | Highland | IN | 46322 | |
| COCA COLA | COCA COLA- KELLY DUEWERTH | 5321 W 122ND ST | | ALSIP | IL | 60803 | |
| COCA COLA NORTH AMERICA | 1 Coca-Cola Plaza | | | Atlanta | GA | 30313 | |
| Coca Cola North America | 2244 45th St. | | | Highland | IN | 46322 | |
| COCA-COLA NORTH AMERICA | PO BOX 102703 | | | ATLANTA | GA | 30368-2703 | |
| Coca-Cola Enterprises | 2335 Paysphere Circle | | | Chicago | IL | 60674 | |
| Cocat, George | 2603 Joe Adler Dr | | | Plainfield | IL | 60586 | |
| Coccaro, Miranda M | 413 N Dwiggins | | | Griffith | IN | 46319 | |
| Cochran, Gary A | 2856 Charlotte | | | Portage | IN | 46368 | |
| Cochran, Jo Ellen | 1111 Kentucky St. Apt. C | | | Valparaiso | IN | 46383 | |
| Cochran, Liam J | 1751 Sherwood Court | | | Valparaiso | IN | 46385 | |
| Cochran, William r | 1601 Constance Ave | | | Sauk Village | IL | 60411 | |
| Cockream, Heather A | 303 Parkside Dr | | | Joliet | IL | 60435-8211 | |
| Cockream, Patricia L | 216 Madison | Apt 3A | | Joliet | IL | 60435 | |
| Cockream, Stephanie M. | 214 South Ottawa St. | | | Joliet | IL | 60435 | |
| Cockream-Green, Kieyarra Domonique | 303 Parkside Dr. | | | Joliet | IL | 60404 | |
| Cockrell, Samantha K | 1220 Camelot Manor | | | Portage | IN | 46368 | |
| Cockrell, Shilanda M | 1103 Draper Ave. | | | Joliet | IL | 60432 | |
| Code Red Safety | 6205 Indianapolis Blvd | | | Hammond | IN | 46320 | |
| Cody, Francia Elanie | 16239 Ashland | | | Markham | IL | 60428 | |
| COFACE CREDIT MANAGEMENT | OF NORTH AMERICA | P.O. BOX 10172 | | UNIONDALE | NY | 11555 | |
| COFACE CREDIT MANAGMENT CANADA | PO BOX 10172 | | | UNIONDALE | NY | 11555 | |
| Cofer, Sara A | 12404 Kingfisher Dr | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| COFFEE HOLDING COMPANY | 3475 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| Coffee News of Dupage County | P O Box 1018 | | | Lombard | IL | 60148 | |
| Coffey, Edward | 2935 w 71st Street | | | Chicago | IL | 60629 | |
| Coffey, Michael L | 15720 Lexington ave | | | Harvey | IL | 60426 | |
| Coffman, Cesily Christine | 8123 West 89th Pl. | | | Crown Point | IN | 46307 | |
| Coffman, Floyd | 11506 W 151ST AVE | | | CEDAR LAKE | IN | 46303 | |
| Coffman, Floyd M | 11506 W 151st Ave | | | Cedar Lake | IN | 46303 | |
| Coffman, Jean M | 11506 W 151 Ave | | | Cedar Lake | IN | 46303 | |
| Coffman, Kemi M | 80 Deerpath Rd | | | Valparaiso | IN | 46385 | |
| Coffman, Trish L | 8123 W 89th Pl | | | Crown Point | IN | 46307 | |
| COG HILL GOLF & C.C. | 12294 ARCHER AVENUE | | | LEMONT | IL | 60439 | |
| Cog Hill Golf Club | 12294 Archer Avenue | | | Lemont | IL | 60439 | |
| Cogdill, Patty L | 118 West Avenue B | | | Griffith | IN | 46319 | |
| Coggins, Thomas | 229 Lincoln Hills Dr. | | | Valparaiso | IN | 46385 | |
| Coglianese, Gary | 5570 Adeline Pl | | | Oak Forest | IL | 60452 | |
| Cohen, David M | 14730 Ketelaar Dr | Apt 4E | | Midlothian | IL | 60445 | |
| Cohen, Donna M | 4974 W. 87th Pl. | | | Crown Point | IN | 46307 | |
| Cohen, Ida D | 14730 Ketelaar Dr | Unit 4E | | Midlothian | IL | 60445 | |
| Cohen, Tom | 1808 Sturdy Rd # 78 | | | Valparaiso | IN | 46383 | |
| Cohs, Dylan W | 15754 Sherman St | | | Lowell | IN | 46356 | |
| Coker Services, Inc. | 125 W North Ave. | | | Villa Park | IL | 60181 | |
| Cokes, Kevin L | 12906 South Lowe Ave | | | Chicago | IL | 60628 | |
| Cokley, Eric | 18w 110 Kirkland Ln | | | Villa Park | IL | 60181 | |
| Col John Wheeler Middle School | 401 W. Joliet St. | | | Crown Point | IN | 46307 | |
| Col Wheeler's Dance Team | 10851 Broadway | | | Crown Point | IN | 46307 | |
| Colaso, Jeanette | 6 Wheaton Center Apt. 105 | | | Wheaton | IL | 60187 | |
| COLAVITA | 1 RUNIONS LANE | | | EDISON | NJ | 08817 | |
| Colbec, Christopher | 1411 Beecher Ave | | | Wheaton | IL | 60187 | |
| Colbert, Aaron | 12658 S. Emerald | | | Chicago | IL | 60628 | |
| Colbert, Ann | 9573 Monroe St | | | Crown Point | IN | 46307 | |
| Colbert, Khadejah A | 6168 Mccasland Ave | | | Portage | IN | 46368 | |
| Colbert, Latasha Denise | 7749 Delmar Ave | | | Hammond | IN | 46324 | |
| Colby, Jacalyn | 4957 135th Pl | | | Crestwood | IL | 60445-1758 | |
| COLCANDY | HELM BANK | 999 BRICKELL AVE. | | MIAMI | FL | 33131 | |
| Coldbrook Farm Inc. | 1284 Main St. | | | Crete | IL | 60417 | |
| Cole, Caryssa Ann | 382 West 128th Ave. | | | Crown Point | IN | 46307 | |
| Cole, Cory E | 7205 Bradley Drive | | | Plainfield | IL | 60586 | |
| Cole, Donald D | 3233 Dody Ave | Apt 5 | | Michigan City | IN | 46360 | |
| Cole, James | 2320 W 170th St | | | Hazel Crest | IL | 60429 | |
| Cole, Kourtnee | 8197 Alpine Ln | L423 | | Crown Point | IN | 46307 | |
| Cole, Michael J | 359 W St. Charles Rd. | | | Lombard | IL | 60148 | |
| Cole, Patsy Jane | 4930 S Langley Ave | Apt 912 | | Chicago | IL | 60615 | |
| Cole, Simon H | 1352 Thornapple Ct | | | Valparaiso | IN | 46385 | |
| Cole, Tashawn | 717 n. Monticello | | | Chicago | IL | 60624 | |
| Cole, Timothy C | 3385 W. Lake Shore Drive | | | Crown Point | IN | 46307 | |
| Cole, Tracy L | 104 S Lincoln St | P O Box 281 | | Morocco | IN | 47963 | |
| Coleman, Andrew | 22522 Ledgestone Way | | | Frankfort | IL | 60423 | |
| Coleman, Brenda | 10528 S. Eberhart Ave. | | | Chicago | IL | 60628 | |
| Coleman, Carlton J | 2656 N. Springfield | | | Chicago | IL | 60647 | |
| Coleman, Chante Renee | 17780 Sarah Lane | | | Country Club Hills | IL | 60478 | |
| Coleman, Chemein | 398 W. 17th St. | | | Chicago Heights | IL | 60411 | |
| Coleman, Danielle A | 8100 Alpine Place | Apt. I311 | | Crown Point | IN | 46307 | |
| Coleman, Dennis | Mark L Karno & Associates | 33 N. LaSalle St., Ste. 3500 | | Chicago | IL | 60602 | |
| Coleman, Dennis | 11025 S Artesian Ave Apt 2S | | | Chicago | IL | 60655-1340 | |
| Coleman, Frederick C | 3315 Woodworth Pl | | | Hazel Crest | IL | 60429 | |
| Coleman, Jasmine Tiairria | 1341 W 47th Ave | | | Gary | IN | 46408 | |
| Coleman, Javier D | 1264 S St.Louis | | | Chicago | IL | 60623 | |
| Coleman, Jessalyn Isela | 7340 E. 103rd. Ave. | | | Crown Point | IN | 46307 | |
| Coleman, Jessica M | 201 West 200 South | | | Morocco | IN | 47963 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Coleman, Joseph | 8516 Pierce Place | | | Merrillville | IN | 46410 | |
| Coleman, Keith | 1826 Dylane Dr | Apt # 13 | | Griffith | IN | 46319 | |
| Coleman, Kimberly Sue | 511 Orchard Ave Lot 102 | | | Hebron | IN | 46341 | |
| Coleman, Latawalia Twanua | 16 S. William St. | | | Joliet | IL | 60436 | |
| Coleman, Linda S | 4135 Liverpool Road | | | Lake Station | IN | 46405 | |
| Coleman, Michael L | 1660 Cooke St | | | Hobart | IN | 46342 | |
| Coleman, Shalanda L | 3515 Block Ave | Apt 13 | | East Chicago | IN | 46312 | |
| Coleman, Shanica Betty | 133 S 6th Ave | Apt 3B | | Maywood | IL | 60153 | |
| Coleman, Shano C | 8207 S Evans | Apt 1 | | Chicago | IL | 60619 | |
| Coleman, Vincent A | 1409 S. 17th Ave | | | Maywood | IL | 60153 | |
| Coleman, Willie | 3943 W Erie St | | | Chicago | IL | 60624-1074 | |
| Coleman-Lawrence, Brenda | 6648 S Sacramento Ave | Apt 2 | | Chicago | IL | 60629 | |
| Colemon, Geneva | 730 N Elmer St | Apt B9 | | Griffith | IN | 46319 | |
| COLE-PARMER INSTRUMENT COMPANY LLC | 13927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| COLES QUALITY FOODS | 1188 LAKESHORE DRIVE | | | MUSKEGON | MI | 49441 | |
| Coles, Denice A | 1553 97th Pl | | | Crown Point | IN | 46307 | |
| Coley, Leah R | 9232 S. 210 E. | | | Monon | IN | 47959 | |
| Colfax Lodge #378 | 415 E. Commercial Ave | | | Lowell | IN | 46356 | |
| COLGATE PALMOLIVE CO | 2092 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Colgate Palmolive Co | 300 Park Avenue | | | New York | NY | 10022 | |
| COLIMEX INC | 1111 WEST FRONTAGE RD | | | WESLACO | TX | 78599 | |
| COLIMEX INC. | P.O.BOX 899 | | | WESLACO | TX | 78599-0292 | |
| Colin Powell Middle School | 20600 Matteson Ave | | | Matteson | IL | 60471 | |
| Collaro, Stephen | 1005 Breckenridge Dr. | | | Shorewood | IL | 60404 | |
| Collazo, Denie C. | 7440 Whitcomb St. | | | Merrillville | IN | 46410 | |
| College of St. Joseph | 2400 New York Ave. | | | Whiting | IN | 46394 | |
| Collett, Brandon R | 1139 N. Elmer St. | | | Griffith | IN | 46319 | |
| Collette, Katherine | 363 Pierce Ave | | | Bradley | IL | 60915 | |
| Collier, Antonio | 7012 Carolina Place | | | Merrillville | IN | 46410 | |
| Collier, Quincy L | 21744 Carol ave | | | Sauk Village | IL | 60411 | |
| Collier, Rashaan N | 627 S. Beverly St. | | | Wheaton | IL | 60187 | |
| Collier, Roseann | 7651 W 171st St | | | Tinley Park | IL | 60477 | |
| Collins Brothers Incorporated | 2113 Greenleaf | | | Evanston | IL | 60202 | |
| Collins, Alexis | 7206 W Oak Ave | | | River Forest | IL | 60305 | |
| Collins, Alfred | 3802 Fir St. | | | East Chicago | IN | 46313 | |
| Collins, Andrea Latrice | 1126 N Mayfield Avenue | Chicago IL 60651 | | Chicago | IL | 60651 | |
| Collins, Auriana Leona | 14504 S Parnell Ave | | | Riverdale | IL | 60827 | |
| Collins, Blake Edward | 3600 Maine Street | | | Gary | IN | 46409 | |
| Collins, Brandon M | 5497 Aspen Ave | Apt 4 | | Portage | IN | 46368 | |
| Collins, Brian Robert | 9038 Stonewick Circle | | | Zionsville | IN | 46077 | |
| Collins, Bryan Joseph | 1890 Truman St. | | | Portage | IN | 46368 | |
| Collins, Cheyenna S | 607 Indiana Ave | Apt B | | Valparaiso | IN | 46383 | |
| COLLINS, DARLITA | 4280 EST 22ND PL | | | Gary | IN | 46404 | |
| Collins, Dawn Marie | 1685 Wells Street | | | Chesterton | IN | 46304 | |
| Collins, Decorian | 431 N Long Ave | | | Chicago | IL | 60644 | |
| Collins, Demarco | 3116 Bernice Road | Apt 2B | | Lansing | IL | 60438 | |
| Collins, Dwane L | 2102 Wesley Ave | | | Berwyn | IL | 60402 | |
| Collins, Joan | 1924 Gardner Rd | | | Westchester | IL | 60154-4478 | |
| Collins, Kyler O | 8797 N 100 W | | | Wheatfield | IN | 46392 | |
| Collins, Maria | 2661 N. Hoyne | | | Chicago | IL | 60647 | |
| Collins, Miranda | 1261 Medlee Drive | | | Hobart | IN | 46342 | |
| Collins, Natasha N | 449 Nantucket Rd. | | | Valparaiso | IN | 46385 | |
| Collins, Qwashay J | 213 Elpaso Ln | | | Carol Stream | IL | 60188 | |
| Collins, Shonta R | 2150 Carolina st | | | Gary | IN | 46407 | |
| Collins, Tyria | 17431 Roy St | | | Lansing | IL | 60438-1350 | |
| Collision Revision of Romeo- | ville | | | Romeoville | IL | 60446 | |
| Collum, Matthew Clint | 13360 W.185th Ave. | | | Lowell | IN | 46356 | |
| Collum, Scott Allen | 1306 Southwood Dr. | | | Lowell | IN | 46356 | |
| Colmenero, Javier | 13 Redstart Rd | | | Naperville | IL | 60565 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Coloma Frozen Foods Inc | 4145 Coloma Rd. | | | Coloma | MI | 49038 | |
| Colon, Antonio C | 2008 N 17th Ave | Apt 10 | | Melrose Park | IL | 60160 | |
| Colon, Danny | 4847 W Hutchinson | | | Chicago | IL | 60641 | |
| Colon, Heather | 607 Windsor Dr | | | Valparaiso | IN | 46385 | |
| Colon, Susan | 3849 Wicker Ave | | | Highland | IN | 46322 | |
| Colonel Wheeler Middle School | 401 West Joliet St | | | Crown Point | IN | 46307 | |
| Colonial Supplemental Ins. | PO Box 903 | | | Columbia | SC | 29202-0903 | |
| Color Point, LLC | 1077 Cane Ridge Rd | | | Paris | KY | 40361 | |
| COLORADO BOXED BEEF CO | DEPT 970 - PO BOX 850001 | | | ORLANDO | FL | 32885-0970 | |
| COLORADO PREMIUM FOODS | DBA COLORADO PREMIUM FOODS | PO BOX 561529 | | DENVER | CO | 80256-1529 | |
| COLORFUL HARVEST LLC | 584 SOUTH MAIN STREET | | | SALINAS | CA | 93901 | |
| Colton Scadden | 5518 Evergreen Ave | | | Portage | IN | 46368 | |
| COLUMBIA MARKETING INC | PO BOX 3361 | | | WENATCHEE | WA | 98807 | |
| COLUMBIA PIPE & SUPPLY CO | 23671 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| Columbia Pipe & Supply Compnay | 23671 Network Pl. | | | Chicago | IL | 60673-1236 | |
| Columbia, Patrick Joseph | 1723 N Verde | | | Arlington Heights | IL | 60004 | |
| COLUMBINE VINEYARDS | 33787 Cecil Avenue | | | Delano | CA | 93215 | |
| Columbus East | 3100 S.54th Ave. | | | Cicero | IL | 60804 | |
| COLUMBUS FOODS | 4990 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| COLUMBUS MANUFACTURING | P.O. BOX 71847 | | | CHICAGO | IL | 60694-1847 | |
| COLUMBUS VEGETABLE OILS | 4990 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Colvin, Francis H | 7500 Taft St | | | Merrillville | IN | 46410 | |
| Colvin, James R | 3222 Villa Way Circle | | | St Cloud | FL | 34769 | |
| Colvin, Jared D | 6646 Monument Ave | | | Portage | IN | 46368 | |
| Comanse, Nathan R | 514 W. 144th Street | | | East Chicago | IN | 46312 | |
| Combs, Donovan | 526 King Arthur way | | | Bolingbrook | IL | 60440 | |
| Comcast | 6061 S Willow Dr Suite 100 | | | Greenwood Village | CO | 80111 | |
| COMCAST | P O BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| Comcast Business | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Comcast Business | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Comcast Cable Services | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Comcast Cable Services | PO Box 3001 | | | Southeastern | PA | 19398-3001 | |
| Comcast Spotlight | 12964 Collections Center Drive | | | Chicago | IL | 60693 | |
| Comdata Corp. Merch. Solutions | Attn:Dot Chatman MC524 | | | Brentwood | TN | 37024-2567 | |
| ComEd | 1319 Maybrook Dr | | | Maywood | IL | 60153 | |
| ComEd | PO Box 6111 | | | CarolStream | IL | 60197-6111 | |
| Comer, Chanucey D | 159 Bellwood Ave | | | Bellwood | IL | 60104 | |
| Comer, Vernon | 32 Monee Rd | | | Forest Park | IL | 60466 | |
| Comerford, Michael S | 2230 West 93rd Place | | | Crown Point | IN | 46307 | |
| Comfort Keepers | 8715 Kennedy Ave. | | | Highland | IN | 46322 | |
| Comfort Systems USA/ Accu-Temp | PO Box 51370 | | | Indianapolis | IN | 46251-0427 | |
| COMMAND TRANSPORTATION | 2633 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| COMMERCE UNLIMITED | FOR THE ACCT OF: COMMERCE UNLIMITED | P.O. BOX 203152 | | DALLAS | TX | 75320-3152 | |
| Commercial Group Lifting Prod. | 12801 Universal Drive | | | Taylor | MI | 48180 | |
| Commercial Lighting Co. | 8201 N Himes Ave | | | Tampa | FL | 33614 | |
| Commercial Lighting Co. | PO Box 270651 | | | Tampa | FL | 33688 | |
| Commercial Newspaper Service | PO Box 1788 | | | Nampa | ID | 83653 | |
| Commercial Services Inc | 2443 St Johns Buff Road South | | | Jacksonville | FL | 32246 | |
| COMMERCIAL SNOW CONTROL INC | 2900 SOFFEL AVE | | | MELROSE PARK | IL | 60160 | |
| COMMERCIAL SPECIALTIES,INC | 2255 LOIS DRIVE UNIT #9 | | | ROLLING MEADOWS | IL | 60008 | |
| Commercial Waste Systems Inc | 5607 West 101st Avenue | | | Crown Point | IN | 46308 | |
| Committee to Elect Frank Mrvan | 8134 Columbia Ave. | | | Munster | IN | 46321 | |
| COMMODITY TRANSPORTATION SERVICES | 4050 E. LINCOLN ROAD | | | IDAHO FALLS | ID | 83401 | |
| Commonwealth Wholesale Corp | PO Box 636064 | | | Cincinnati | OH | 45263-6064 | |
| Communio Sauces | 22400 S Torrence Ave | | | Sauk Village | IL | 60411 | |
| Community Coffee Company | P. O. Box 60141 | | | New Orleans | LA | 70160 | |
| Community High Dist#99 Boys | 1436 Norfolk | | | Downers Grove | IL | 60516 | |
| Community Hospital Munster | 901 Macarthur Blvd | | | Munster | IN | 46321 | |
| Community Hospital Munster | PO Box 3604 | | | Munster | IN | 46321 | |

Central Grocers, Inc. et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Community of NWI. Inc | 10010 Donald S Powers Drive | | | Munster | IN | 46321 | |
| Community Theatre Guild | Heather Plug | | | Valparaiso | IN | 46383 | |
| Community Welcome Inc | PO Box 2426 | | | Valparaiso | IN | 46384-2426 | |
| COMODO CA LIMITED | 1255 BROAD STREET | | | CLIFTON | NJ | 07013 | |
| Compac Industries,Inc. | 2617 Talley Street | | | Decatur | GA | 30030 | |
| Companion Life | PO Box 100102 | | | Columbia | SC | 29202 | |
| COMPASS MINERALS | P.O BOX 277043 | | | ATLANTA | GA | 30384-7043 | |
| Compdata Surveys | 1713 E 123rd Street | | | Olathe | KS | 66061 | |
| Complete Car Center | 9720 Fran-Lin Parkway | | | Munster | IN | 46321 | |
| COMPLETE ELECTRICAL SERV INC | 639 MAIN STREET | | | BATAVIA | IL | 60510 | |
| Compliance Services Inc. | 1515 172nd PL | | | Hammond | IN | 46324 | |
| COMPONENT DISTRIBUTORS, INC | P.O. BOX 13017 | | | DENVER | CO | 80201-3017 | |
| CompressAir | 1758 Genesis Drive Suite A | | | LaPorte | IN | 46383 | |
| Compton, Cheyenne J | 2225 176th place | | | Lansing | IL | 60438 | |
| Compton, Diamond U | 4857 Ivy St | | | East Chicago | IN | 46312 | |
| Compton, Jason | 201 S Jefferson St. | | | Medaryville | IN | 47957 | |
| Compton, Joshua Robert | 9420 Bermuda DR | Lot 74 | | DeMotte | IN | 46310 | |
| Compton, Rebecca A | 10208 Clark Rd | | | Crown Point | IN | 46307 | |
| Compton, Scott C | 301 North Court Street | | | Crown Point | IN | 46307 | |
| Compton, Shannon | 301 N. Court St. | | | Crown Point | IN | 46307 | |
| Compton, Timothy | 5 Cherrywood Lane | | | Valparaiso | IN | 46385 | |
| Compucart | PO Box 720550 | | | Pinon Hills | CA | 92372-0550 | |
| Computer Bay | 111 East Joliet Street | | | Schererville | IN | 46375 | |
| Computer Services INC | 3901 Technology Drive | | | Paducah | KY | 42001 | |
| Comsa, Catherine E | 1103 Evans Ave | Apt 4c | | Valparaiso | IN | 46383 | |
| Comstock, Austen Seth | 755 Devonshire Rd. | | | Valparaiso | IN | 46385 | |
| Comstock, Dakota Quinn | 7623 New Hampshire | | | Hammond | IN | 46323 | |
| Comstock, Mariah | 7623 New Hampshire ave | | | Hammond | IN | 46323 | |
| CONAGRA FOOD SALES INC | 12132 COLLECTIONS | CENTER DRIVE | | CHICAGO | IL | 60693-0000 | |
| CONAGRA FOODS | 12132 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONAGRA FOODS INC. | 12132 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONAGRA FOODS PACKAGED FOODS | 12132 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CONAGRA FOODS PACKAGED FOODS | 12132 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Conaway, Cody Dale | 9462 W 159th Ave | | | Lowell | IN | 46356 | |
| Concannon, Victoria R | 13248 W. Circle Dr. Pkwy. | | | Crestwood | IL | 60445 | |
| Concept Marketing & Design | PO Box 531 | | | Hobart | IN | 46342 | |
| Concept Store Fixtures Inc. | 429 des Industries | | | Repentigny | QU | J5Z 4Y8 | Canada |
| Conces, Christy | 353 Jefferson St | | | Valparaiso | IN | 46383 | |
| Concord Elementary | 1019 Concord Place | | | Darien | IL | 60561 | |
| CONCORD FOODS | 10 MINUTEMAN WAY | | | BROCKTON | MA | 02301 | |
| CONCORD PREMIUM MEATS | 125 EDILCAN DRIVE | | | CONCORD | QC | L4K 3S5 | Canada |
| Condon Consulting Services LLC | 9875 Belmont Ct | | | ST John | IN | 46373 | |
| Condon, Karlie | 447 Mocking Bird Lane | | | Lowell | IN | 46356 | |
| Condon, Patricia | 3668 gateman street | | | Portage | IN | 46368 | |
| Condron, Dacoda | 117 Woodview Court | | | Valparaiso | IN | 46383 | |
| Conger, Joshua Darin | 7519 West 90th Lane | | | Crown Point | IN | 46307 | |
| Conger, Matthew d | 456 n 475 w | | | Valparaiso | IN | 46383 | |
| Conley, Carly Eileen | 17421 Cleveland Street | | | Lowell | IN | 46356 | |
| Conley, Carolyn S | 211 West Main Street | | | Medaryville | IN | 47957 | |
| Conley, Christy Ann | 1936 Samuelson Road | | | Portage | IN | 46368 | |
| Conley, Connie J | 20403 Wicker Blvd | Lot 9 | | Lowell | IN | 46356 | |
| Conley, Elaine M | 425 E. Hilltop Ct. | | | Lowell | IN | 46356 | |
| Conley, Jessica | 9322 Fox Run Circle | | | Frankfort | IL | 60423 | |
| Conley, Linda | 13424 Cardinal Ln | | | Cedar Lake | IN | 46303-9466 | |
| Conley, Michelle L | 737 Carriage Dr. | | | Lowell | IN | 46356 | |
| Conn, Valerie J | 7953 S Latrobe Ave | | | Burbank | IL | 60459 | |
| Conneen, Matthew | 2428 Ticonderoga St | | | Schererville | IN | 46375 | |
| Connell Foliage Service's | PO Box 940788 | | | Maitland | FL | 32794-0788 | |
| Connell, Kathleen L | 2716 Eder Street | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Connell, Kathleen Lisa | 2716 Eder Street | | | Highland | IN | 46322 | |
| Connelly, Kimberly Ann | 220 N Maine St #11 | | | Remington | IN | 47977 | |
| Conner, Carrie A | 7611 Jarnecke Avenue | | | Hammond | IN | 46324 | |
| Conner, Darlene | 724 Moraine Terrace | | | Schererville, | IN | 46375 | |
| Conner, Darlene M | 724 Moraine Terrace | #5 | | Schererville | IN | 46375 | |
| Conner, Essence Ciera | 7154 South Sacramento | | | Chicago | IL | 60629 | |
| Conner, Tanisha A | 624 E. 159th Court | | | South Holland | IL | 60473 | |
| Connex International | 46 Federal Road Suite F | | | Danbury | CT | 06810 | |
| Coney Safety Products | PO Box 44575 | | | Madison | WI | 53744-4575 | |
| Connie, Christian J | 2200 Fulton St | Apt 10 | | Blue Island | IL | 60406 | |
| Connies Food Products/DSD | 2819 South Stewart Avenue | | | Chicago | IL | 60616 | |
| Connor Company | Corporate Office | | | Peoria | IL | 61601-5007 | |
| Connors, Lois A | 2815 Double Eagle Ln Apt P | | | Valparaiso | IN | 46383-2852 | |
| Conquer Chiari | 200 W. 84th Drive | | | Merrillville | IN | 46410 | |
| Conrad, Vincent | 120 Rosehall Drive | | | Lake Zurich | IL | 60047 | |
| Conroy, Caitlin Rose | 25828 Cottage Grove Ave | | | Crete | IL | 60417 | |
| CONSOLIDATED BRANDS LLC | 3001 BROADWAY | | | QUINCY | IL | 62301 | |
| CONSOLIDATED CATFISH PRODUCERS | PO BOX 101461 | | | ATLANTA | GA | 30392-1461 | |
| Constant, Alex P | 3280 West 74th Pl. | | | Merrillville | IN | 46410 | |
| Constantine, Phyllis J | 252 Haglund Road | | | Burns Harbor | IN | 46304 | |
| Constellation New Energy Gas | N21W23340 Ridgeview Ste B | | | Waukesha | WI | 53188-1021 | |
| Constellation New Energy, Inc. | 810 7th Ave #400 | | | New York | NY | 10019 | |
| Constellation New Energy, Inc. | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| CONSTELLATION PROLIANCE, LLC | 10 S DEARBORN ST | | | CHICAGO | IL | 60603 | |
| CONSTELLATION PROLIANCE, LLC | BANK OF AMERICA LOCKBOX SERVICES | 15246 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0152 | |
| CONSTITUTION STATE SERVICES | 7529 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Consulting Actuarial Group | 778 Frontage Road | | | Northfield | IL | 60093 | |
| Contech MSI Company | 5200 Newport Dr | | | Rolling Meadows | IL | 60008 | |
| Contech MSI Company | PO Box 1295 | | | Bedford Park | IL | 60499-1295 | |
| CONTEL FRESH INC. | 150 MORRIS AVE STE #205 | | | SPRINGFEILD | NJ | 07081-1315 | |
| CONTESSA PREMIUM FOODS | P.O. BOX 745816 | | | LOS ANGELES | CA | 90074-5816 | |
| Contesso, Elizabeth | 14850 LeClaire Ave | | | Oak Forest | IL | 60452 | |
| Continental Carbonic Products | Department 5105 | | | Carol Stream | IL | 60122-5105 | |
| CONTINENTAL CARBONIC PRODUCTS, INC | DEPARTMENT CH 19860 | | | PALATINE | IL | 60055-9860 | |
| Continental Credit Corp. | 1417 N. Milwaukee Avenue | | | Chicago | IL | 60642 | |
| CONTINENTAL MILLS | PO BOX 740882 | | | LOS ANGELES | CA | 90074-0882 | |
| CONTINENTAL SALES | 6333 S CICERO AVE | | | CHICAGO | IL | 60638 | |
| Contract Transport Services | 1634 Cofin Dr. | | | Green Bay | WI | 54308-8235 | |
| Contreras, Irma | 12924 Meadow Ln | | | Plainfield | IL | 60585 | |
| Contreras, Ladislao | 1312 143rd Street | | | East Chicago | IN | 46312 | |
| Contreras, Richard Michael | 1108 Devonshire Street | | | Hobart | IN | 46342 | |
| Contreras, Tysyn S | 527 Tamarack TRL | | | Hebron | IN | 46341 | |
| CONVEYOR SPECIALTIES, INC | 841 BRIAN DRIVE | | | CREST HILL | IL | 60403 | |
| Conway MacKenzie Chicago | 77 West Wacker | | | Chicago | IL | 60601 | |
| CONWAY MACKENZIE, INC. | 77 WEST WACKER DRIVE | SUITE 4000 | | CHICAGO | IL | 60601 | |
| Conway, Antoine L | 721 Hawthorne Ct | | | Bolingbrook | IL | 60440 | |
| Conway, Donna M | 25530 Shoal Creek Dr. | | | Monee | IL | 60449 | |
| COOK BROTHER'S INC | 1740 N KOSTNER AVE | | | CHICAGO | IL | 60639 | |
| Cook Brothers, Inc | 1740 N Kostner | | | Chicago | IL | 60639 | |
| Cook Co Sheriff's FOP Lodge 4 | 2118 Plum Grove Road # 205 | | | Rolling Meadows | IL | 60008 | |
| COOK COUNTY CLERK | P.O. BOX 641070 | | | CHICAGO | IL | 60664 | |
| Cook County Collector | P.O. Box 641547 | | | Chicago | IL | 60664-1547 | |
| Cook County Dept of Revenue | C/O Environmental Control | | | Chicago | IL | 60673-1258 | |
| Cook County Dept of Revenue | PO Box 641547 | | | Chicago | IL | 60664-1547 | |
| COOK COUNTY DEPT OF REVENUE | USE TAX | PO BOX 94401 | | CHICAGO | IL | 60690-4401 | |
| Cook County FOP Lodge #9 | 15128 S LaGrange Rd #2494 | | | Orland Park | IL | 60462 | |
| Cook County School District130 | C/O Fit for Life Initiative | | | Blue Island | IL | 60406 | |
| COOK COUNTY SHERIFFS M.A.P. | 215 REMINGTON - SUITE C | | | BOLINGBROOK | IL | 60440 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Cook County St Attorney Office | 13th Floor | | | Chicago | IL | 60608 | |
| Cook County Treasurer | PO Box 4468 | | | Carol Stream | IL | 60197-4468 | |
| Cook Cty Schl Dist 130 | 12915 S. Maple Ave | | | Blue Island | IL | 60406 | |
| Cook, Alexander Ryan | 1522 Washington Ave | | | Chesterton | IN | 46304 | |
| Cook, Ava Nicole | 2445 Ridgewood St | | | Highland | IN | 46322 | |
| Cook, Charlene P | 13938 S Edbrooke Apt. 1S | | | Riverdale | IL | 60827 | |
| Cook, Corey J | 498 Crandon ave | | | Calumet City | IL | 60409 | |
| Cook, Cory A | 9310 W. 159th Ave | | | Lowell | IN | 46356 | |
| Cook, James | 527 Gordon Avenue | | | Calumet City | IL | 60409 | |
| Cook, Jason Matthew | 2120 Home Ave. | | | Berwyn | IL | 60402 | |
| Cook, Kathleen A | 562 N 175 W | | | Valparaiso | IN | 46385 | |
| Cook, Kendall Q | 3544 Adams St. | | | Lansing | IL | 60438 | |
| Cook, Kyle Lee | 268 Cornell Avenue | | | Des Plaines | IL | 60016 | |
| Cook, Megan M | 237 N. Colorado St. | | | Hobart | IN | 46342 | |
| Cook, Nikia T | 4902 W Randolph | | | Hillside | IL | 60162 | |
| Cook, Sandra L | 3601 E 35th Place | | | Lake Station | IN | 46405 | |
| Cook, Tyteanna | 15232 Walton ave | | | Phoenix | IL | 60426 | |
| Cooke, Joseph Michael | 351 Chestnut St | | | Valparaiso | IN | 46383 | |
| Cookie Specialties | 482 North Milwaukee Avenue | | | Wheeling | IL | 60090 | |
| Cook's Corner Elementary PTA | 358 Bullseye Lake Rd. | | | Valparaiso | IN | 46383 | |
| COOKS INTERNATIONAL LLC | 7 WORLD TRADE CENTER, 46TH FLOOR | 250 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| COOL JUICE BEVERAGE CO | 1497 MAIN STREET | SUITE 353 | | DUNEDIN | FL | 34698 | |
| COOL RUNNINGS LTD | PO BOX 92170 | | | ELK GROVE | IL | 60009 | |
| COOL RUNNINGS LTD | PO BOX 92170 | | | ELK GROVE VILLAGE | IL | 60009 | |
| Cool, Latricia Ta-Veese | 1404 Congress Lane | | | Ford Heights | ID | 60411 | |
| Cooley, Frankie Lane | 2548 Forest Dr | Apt 109 | | Woodridge | IL | 60517 | |
| COOLING EQUIPMENT SERVICE, INC | 141 GARLISCH DRIVE | | | ELK GROVE | IL | 60007 | |
| Coolwood Delaware, LLC | c/o Wise Way Supercenters Inc. | | | Chicago | IL | 60603 | |
| Coombs, Heather A | 3052 Evelyn St | | | Portage | IN | 46368 | |
| Coon, James E | P.O.Box 23 107-6 Street | | | Wheeler | IN | 46393 | |
| Coon, Patricia A | 6416 Mulberry | | | Portage | IN | 46368 | |
| Cooney, Janet | 2 Oak Brook Club Drive C1 | | | Oak Brook | IL | 60523 | |
| Cooney, Kevin P | 23646 W Lakepoint Dr. | | | Channahon | IL | 60410 | |
| CO-OP Nursery School | 220 S. Main Street | | | Lombard | IL | 60148 | |
| Cooper, Anthony M | 3649 Dione street | | | Lake Station | IN | 46405 | |
| Cooper, Ayanna S | 1919 Cambridge St | | | Chicago Heights | IL | 60411 | |
| Cooper, Barbara Jean | 4844 West Ridge Road | | | Gary | IN | 46408 | |
| Cooper, Chandler | 3019 190th Street | | | Lansing | IL | 60438 | |
| Cooper, David e | 1836 N Mansards | | | Griffith | IN | 46319 | |
| Cooper, Dazanae T | 6038 S Prairie Ave | | | Lynwood | IL | 60411 | |
| Cooper, Edward K | 60 Cherry Lane | | | Bourbonnias | IL | 60914 | |
| Cooper, George H | 3649 Dione St | | | Lake Station | IN | 46405 | |
| Cooper, Jasmine Marie | 422 Conkey st. | | | Hammond | IN | 46324 | |
| Cooper, John | 11 Turret Rd. | | | Portage | IN | 46368 | |
| Cooper, Jordan R | 8206 Wicker Park Drive | | | Highland | IN | 46322 | |
| Cooper, Joseph | 2752 W 66th St | | | Chicago | IL | 60629 | |
| Cooper, Joseph A | 876 Shenandaah Drive | | | Kouts | IN | 46347 | |
| Cooper, Joshua James | 1105 Oak Street | Apt B | | Valparaiso | IN | 46383 | |
| Cooper, Mark E | 6882 Whitcomb St | | | Merrillville | IN | 46410 | |
| Cooper, Peggy I | 833 Kannal Ct | Apt 4 | | Rensselaer | IN | 47978 | |
| Cooper, Perry J | 2301 Glendale Blvd | | | Valparaiso | IN | 46383 | |
| Cooper, Rechelle Renee | P. O. Box 2066 | | | Chicago Heights | IL | 60411 | |
| Cooper, Romona A | 13700 81st Ave | | | Dyer | IN | 46311-2615 | |
| Cooper, Ryan | 904 Spring Meadow Dr | | | Westville | IN | 46391 | |
| Cooper, Sophie G. | 6303 Lakewood Ct | | | Portage | IN | 46368 | |
| Cooper, Tabrina E | 10331 South Union | | | Chicago | IL | 60628 | |
| Cooper, Tajumere | 16735 School St. | | | South Holland | IL | 60473 | |
| Cooper, Talisa R | 350 Pheasant Run Dr | | | Hobart | IN | 46342 | |
| Cooper, Tevon | 6525 Van Buren St | | | Merrillville | IN | 46410 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Cooper, Thomas R | PO Box 226 | | | Herscher | IL | 60941 | |
| Cooper, Tremell Tion | 400 East Maple Drive | | | Glenwood | IL | 60425 | |
| Cooper, Wilhemenia C | 203 N West Ave | Apt #1 | | Kankakee | IL | 60901 | |
| Cooper, Yvette | 17135 Parkside Avenue | | | South Holland | IL | 60473 | |
| Cooperative Nursery School | 220 S. Main | | | Lombard | IL | 60148 | |
| Coopersburg Sports | 2600 E. Saucan Valley Rd | | | Center Valley | PA | 18034 | |
| Cooper-Windsor, Leeanna | 9054 Oak St | | | Wheatfield | IN | 46392 | |
| Coots, Kyle D | 105 Hickory St | Apt 4 | | Valparaiso | IN | 46383 | |
| Copado, Rosa | 6906 72nd Ave. | | | Schererville | IN | 46375 | |
| Cope, Danielle | 716 Matheson St | | | Rensselaer | IN | 47978 | |
| Copeland, Amanda Rose | 14408 Bell St | | | Cedar Lake | IN | 46303 | |
| Copeland, Daniel G | 7345 Cypress Ct. | Apt. B | | Lowell | IN | 46356 | |
| Copeland, DiaMond Marie | 1503 s. 3rd ave | | | Maywood | IL | 60153 | |
| Copeland, Heather L | 139 S. John St. | | | Crown Point | IN | 46307 | |
| Copeland, Melissa A | 7345 Cypress Ct. Apt B | | | Lowell | IN | 46356 | |
| Copeland, Teresa G | 12823 Whitcomb | | | Crown Point | IN | 46307 | |
| Copernicus/Langford Comm Acad | 6010 S. Troop | | | Chicago | IL | 60636 | |
| Copley, Heather Elizabeth | 2315 E Olive Unit 4B | | | Arlington Heights | IL | 60004 | |
| COPPER MOUNTAIN BEVERAGES LLC | DRAWER #1548 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| Copper, Taylor | 7531 East 106th Ave. | | | Crown Point | IN | 46307 | |
| Corak, Sandra R | 108 Beech Ct | | | Hebron | IN | 46341 | |
| CORAZONAS FOODS, INC. | 11900 W. OLYMPIC BLVD | SUITE 630 | | LOS ANGELES | CA | 90064-0000 | |
| Corbett, Kimberly Lynn | 0S024 Beverly St. | | | Wheaton | IL | 60187 | |
| Corbett, Thomas James | 3442 Machinaw | | | Saginaw | MI | 48502 | |
| Corbin, James Robert | 18429 Glen Oak Ave | | | Lancing | IL | 60438 | |
| Corbin, Shitakia Jean | 237 S. Lotus | | | Chicago | IL | 60644 | |
| Corbin, William David | 18429 Glen Oak Ave | | | Lamsing | IL | 60438 | |
| CORCO | 848 LARCH AVE | | | ELMHURST | IL | 60126 | |
| Corcoran, Kevin | 8136 W. 161st Place | | | Tinley Park | IL | 60477 | |
| Corcoran, Lenore M | 2150 Whippoorwill Ct | | | Portage | IN | 46368 | |
| Corcoran, Nancy Marie | 9854 W 1800 S | | | Lacrosse | IN | 46348 | |
| Cordero, Christine A | 5023 Baring Ave | | | East Chicago | IN | 46312 | |
| Cordin, Lisa D | 8916 Ohio Pl | | | Highland | IN | 46322 | |
| Cordova, Armando | 934 West Pine Street | | | Griffith | IN | 46319 | |
| Cordova, Jesus | 1288 White Water Lane | | | Palatine | IL | 60074 | |
| Core, Kourtnee Allanah | 7336 Chestnut Ave | | | Hammond | IN | 46324 | |
| Coretta Scott King Magnet Sch | 1009 Blackhawk Dr. | | | University Park | IL | 60484 | |
| Corey, Patricia S | 7203 Colorado | | | Merrillville | IN | 46410 | |
| Corgwell, Frances Kiara | 1350 S. Tripp | | | Chicago | IL | 60623 | |
| Corley, Jenae Ariel | 12338 South Loomis St. | | | Calumet Paek | IL | 60827 | |
| Cormier, Brett Andrew | 9505 West 143rd Lane | | | Cedar Lake | IN | 46303 | |
| Corneil, Alice M | 410 Milton St | Apt B | | Valparaiso | IN | 46385 | |
| Corneil, Cody | 410 Milton Street | Apt A | | Valparaiso | IN | 46385 | |
| Cornejo, Raul | 812 Alann Dr. | | | Joliet | IL | 60435 | |
| Cornelison Corporation | 4250 N. Marine Dr #1505 | | | Chicago | IL | 60613 | |
| Cornelius Walters | 3337 W 85th Street | | | Chicago | IL | 60652 | |
| Cornerpin | 200 West Monroe | | | Chicago | IL | 60606 | |
| Cornerstone Christian School | 2926 Commercial Ave. | | | So. Chicago Height | IL | 60412 | |
| CORNERSTONE TECHNOLOGIES INC | 20715 WEATHERSTONE RD | | | KILDEER | IL | 60047 | |
| Cornett, Kathleen | 125 Crestview St | | | Crown Point | IN | 46307-4829 | |
| Cornett, Kimberly S | 1640 Terrace Dr | | | Schererville | IN | 46375 | |
| CORNFIELDS, INC | 3830 SUNSET AVENUE | | | WAUKEGAN | IL | 60087 | |
| Corns, Dorothy C | 7704 W 134th Ct | | | Cedar Lake | IN | 46303 | |
| Cornwell, Robyn M. | 3113 Wallace Ave. | | | Steger | IL | 60475 | |
| Corona, Gabriel | 351 Spring Meadow Drive | | | Poplar Grove | IL | 61065 | |
| Corona, Gabriela | 4136 Talhom Street | | | Gary | IN | 46408 | |
| Corona, Juana G | 209 W 16th St | | | Chicago Heights | IL | 60411-3320 | |
| Coronado, Erica | 1004 Chicago st | | | Hammond | IN | 46327 | |
| Coronado, Leonardo | 8208 Middlebury Ave | | | Woodridge | IL | 60517 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Coronado, Victor | 1719 S Desplaines St | | | Chicago | IL | 60616 | |
| CORP-LINK SERVICES, INC. | 118 WEST EDWARDS STREET | SUITE 200 | | SPRINGFIELD | IL | 62704 | |
| CORPORATE BILLING, LLC | PO BOX 1000, DEPT 959 | | | MEMPHIS | TN | 38148 | |
| Corporate Safe Specialists | 2977 Momentum Place | | | Chicago | IL | 60689-5329 | |
| Corral Barraza, Jose S | 3412 S Cuyler | | | Berwyn | IL | 60402 | |
| Corral, Francisco | 6435 S Karlov | | | Chicago | IL | 60629 | |
| Corral, Gustavo | 3632 S 54th Ave | | | Cicero | IL | 60804 | |
| Corral, Hector | 3530 W 72nd St | | | Chicago | IL | 60629 | |
| Corral, Juan M | 1655 W 18th St | | | Chicago | IL | 60608 | |
| Corralez, David | 603 Oakwood Dr | | | Chesterton | IN | 46304-2997 | |
| Correa, Aarica N | 2224 W. 5th Ave. | Apt 203 | | Gary | IN | 46404 | |
| Correa, Edgar | 127 Waltham Street | | | Calumet City | IL | 60409 | |
| Correa, Elise F | 701 Trenton Street | | | Crown Point | IN | 46307 | |
| Correa, Salvador | 2905 W 85th Circle | | | Merrillville | IN | 46410 | |
| Correct Construction, Inc. | 336 W 806 N | | | Valparaiso | IN | 46385 | |
| Corrie, William | 1606 West Pine | | | Griffith | IN | 46319 | |
| Corrigan Corp Of America | 104 Ambrogio Drive | | | Gurnee | IL | 60031 | |
| Cortes, Alex Manuel | 4745 Baltimore Ave | | | Hammond | IN | 46327 | |
| Cortes, Jose | 730 Lincoln Avenue | | | West Chicago | IL | 60185 | |
| CORTESI, JOHN | 777 CENTRAL AVE | | | HIGHLAND PARK | IL | 60035 | |
| Cortez, Daniel Edward | 905 W 38th Place | | | Hobart | IN | 46342 | |
| Cortez, Justin Arthur | 7211 Wren Drive | | | Schererville | IN | 46375 | |
| Cory, Donna G | 2066 Jefferson St. | | | Portage | IN | 46368 | |
| Cos Suarez, Giovanni | 708 Sandi Lane | | | Schererville | IN | 46375 | |
| Cosentino, Raymond J | 13640 Ironwood Cir | | | Homer Glen | IL | 60491 | |
| Cosgrove, Timothy J | 1026 Stonegate Road | | | New Lenox | IL | 60451 | |
| COSHELL HOLDINGS LLC | 43 WEST 33RD STREET | SUITE 601 | | NEW YORK | NY | 10001 | |
| Coslet, Deborah J | 1258 Howard | | | Valparaiso | IN | 46383 | |
| Coslet, Jessica | 2903 Gibons Place | | | Hammond | IN | 46323 | |
| Coslet, Matthew Adam | 1258 Howard | | | Valparaiso | IN | 46383 | |
| coslet, rachel m | 2305 vine | | | valpraiso | IN | 46383 | |
| COSMOPOLITAN MANUFACTURING & WHOLESA | 2372 W INDIAN TRAIL | | | AURORA | IL | 60506 | |
| Cossyleon, Juana | 1212 Euclid Ave | | | Whiting | IN | 46394 | |
| Cossyleon, Juana E | 7025 Jackson Ave | | | Hammond | IN | 46324 | |
| Costco Membership | PO Box 34783 | | | Seattle | WA | 98124-1783 | |
| Costello, Kevin J | 1648 Partridge Way | | | Chesterton | IN | 46304 | |
| Cota, Megan E | 73 West 25th Street | | | Chicago Heights | IL | 60411 | |
| COT'N WASH, INC | PO BOX 91 | | | ARDMORE | PA | 19003 | |
| Cotner, Samantha Marie | 3826 Catalpa St | | | East Chicago | IN | 46312 | |
| Cotner, Thomas L | 3989 W 153rd Avenue | | | Crown Point | IN | 46307 | |
| Coto, Mallery | 2635 - 169th Street | | | Hammond | IN | 46323 | |
| Coto, Mallory | 7628 McCOOK | | | Hammond | IN | 46323 | |
| Coto, Maria Z | 3207 Churchview Drive | | | Valparaiso | IN | 46383 | |
| Coto, Wyatt C | 3207 Churchview Drive | | | Valparaiso | IN | 46383 | |
| Cotterman Company | Division of Material Control | | | Croswell | MI | 48422-0168 | |
| Cotton, Dominique F | 19 Olympic Village | Ap 2D | | Chicago Heights | IL | 60411 | |
| Cotton, James E | 5573 W Jackson Blvd | Apt A | | Chicago | IL | 60644 | |
| Cotton, Pamela | 12 Pearl Drive | | | Portage | IN | 46368 | |
| Cotton, Pamela Rae | 5817 Creekview Court West | | | Portage | IN | 46368 | |
| Couch, Julia M | 2204 Linda Rd | | | Valparaiso | IN | 46383 | |
| Couch, Michelle Lynn | 8404 Gordon Drive | | | Highland | IN | 46322 | |
| Council, Brittany Nicole | 13107 S Daniel Dr | Apt 704 | | Chicago | IL | 60827 | |
| Coundiff, Brian Ronald | 6719 E. 4th Ave. | | | Gary | IN | 46403 | |
| Countee Cullen Ele. School | 10650 South Eberhart | | | Chicago | IL | 60628 | |
| COUNTRY BOB INC | 24000 US HWY 51 | | | CENTRALIA | IL | 62801-8992 | |
| COUNTRY DELIGHT | PO BOX 3607 | | | OAK BROOK | IL | 60522 | |
| Country Greenhouses | 67200 CR 11 | | | Goshen | IN | 46521 | |
| Country Inn & Suites | 1630 Olmsted Drive | | | Portage | IN | 46368 | |
| COUNTRY SQUIRE FOOD MART INC | 113 W JOE ORR RD | | | CHICAGO HTS | IL | 60411 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| COUNTRY SQUIRE FOODS | ATTN: JAFAR JABER | 113 W JOE ORR RD | | CHICAGO HTS | IL | 60411 | |
| COUNTRY SQUIRE FOODS | ATTN: JOHN CLAVIO | 113 W JOE ORR RD | | CHICAGO HTS | IL | 60411 | |
| COUNTRY SQUIRE FOODS  PARK FOREST | ATTN: JAFAR JABER | 120 S ORCHARD DR | | PARK FOREST | IL | 60466 | |
| COUNTY FAIR | COUNTY FAIR | TOM BAFFES | 10800 S WESTERN | CHICAGO | IL | 60643 | |
| COUNTY FAIR | ATTN: TOM BAFFES | 10800 S WESTERN | | CHICAGO | IL | 60643 | |
| COUNTY FAIR B&H | 10800 S WESTERN | | | CHICAGO | IL | 60643 | |
| County Line Orchard | 200 South County Line Rd. | | | Hobart | IN | 46342 | |
| County Market | 1903 W Monroe St. | | | Springfield | IL | 62704 | |
| Court Street Ford | 558 Latham Drive | | | Bourbonnais | IL | 60914 | |
| Courtney A. Raab Withdrawal Trust | Centier Bank, Trustee | 600 E. 84th Avenue | | Merrillville | IN | 46410 | |
| Courtney, Charles | 2258 W. Jackson Boulevard | | | Chicago | IL | 60612 | |
| COUSINS LOGISTICS | TAB BANK | PO BOX 150305 | | OGDEN | UT | 84415-0305 | |
| Cousins, Loretta | 5137 N 4370W RD | | | Bourbonnais | IL | 60914 | |
| Cousins, Mario A | 35 E Garfield Blvd | Apt 3S | | Chicago | IL | 60637 | |
| Couture, Janet L. | 3104 Woodbine St | | | Portage | IN | 46368 | |
| Couwenhoven, John Steven | 14635 Euclid St | # D | | Cedar Lake | IN | 46303 | |
| Covarrubias, Alyssa | 0s041 Calvin Ct | | | Winfield | IL | 60190 | |
| Covel, Lois M | 504 Gordon Terrace | | | Kouts | IN | 46347 | |
| Covelli, Michael | 27161 S. Steven Ray Dr. | | | Monee | IL | 60449 | |
| Covelli, Micheal J | 27161 S Steven Ray Drive | | | Monee | IL | 60449 | |
| COVEMEX CORPORATION | 4920 S. CENTRAL AVE | | | CHICAGO | IL | 60638 | |
| Covenant Transportation Group | P O Box 22997 | | | Chattanooga | TN | 37422 | |
| Cover Rite Inc. | 9400 Indianapois Blvd. | | | Highland | IN | 46322 | |
| cover, joseph raymond | 207 arlington avenue | | | north judson | IN | 46366 | |
| Covered Bridge Harvest Fest | 1450 E Joliet St | | | Crown Point | IN | 46307 | |
| COVERMATE INC. | DEPT 34790 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| Covey, Cheryl | 514 Middleridge Dr | | | Schererville | IN | 46375 | |
| Covington Jr, Patrick D | 1929 S Oak Park Ave | | | Berwyn | IL | 60402 | |
| Covington School | 9130 S. 52nd Ave | | | Oak Lawn | IL | 60453 | |
| Covington, Jerome | 4845 N. Albany Ave | Unit G | | Chicago | IL | 60625 | |
| Covington, Michelle | 3306 W Warren | 2nd Floor | | Chicago | IL | 60624 | |
| Covington, Timothy J | 301 W 35th St | Apt 117 | | Steger | IL | 60475 | |
| Cowan, Alena N | 7208 Southeastern | | | Hammond | IN | 46324 | |
| Cowan, Jessica Renee | 126 Jamestown Ave | | | Valparaiso | IN | 46383 | |
| Cowan, Tatiana Kaprice | 10036 s. VanVlissingen | | | Chicago | IL | 60617 | |
| Cowans, Vickie Renee | 1701 Cleveland Street | | | Gary | IN | 46404 | |
| Cowen, Austin Michael | 1272 Lake Charles Ave | | | Porter | IN | 46304 | |
| Cowen, Eric Jason | 153 Fisher street | | | Valparaiso | IN | 46383 | |
| Cowin, Gail L | 5464 N Nordica Ave | | | Chicago | IL | 60656 | |
| Cowsert, Olivia R | 864 Andayol Drive | | | Kouts | IN | 46347 | |
| COX TRANSFER | 1065 W CENTER ST. | | | EUREKA | IL | 61530 | |
| Cox, Adele G | 606 Brown Street | | | Valparaiso | IN | 46383 | |
| Cox, Allen | 2824 Coral Drive | | | Hobart | IN | 46342 | |
| Cox, Amber Brooke | 537 Vine St | | | Hammond | IN | 46324 | |
| Cox, Ashley N | 518 W Emmett Ave | | | Rensselaer | IN | 47978 | |
| Cox, Deanna D | 11 Briar St | Apt 41 | | Glen Ellyn | IL | 60137 | |
| Cox, Deborah Ann Marie | 614 W. 70th Place | | | Merrillville | IN | 46410 | |
| Cox, Glenda L | 1541 John Street | | | Whiting | IN | 46394 | |
| Cox, H.g. | 2321 S 20th Ave | | | Broadview | IL | 60155 | |
| Cox, Jeremy Robert | 1079 South Main Street | Apt. #132 | | Crown Point | IN | 46307 | |
| Cox, LaToya | 6006 Sandshof Dr | | | Austin | TX | 78724 | |
| Cox, Samantha M | 11016 W. 105th Pl. | | | St. John | IN | 46373 | |
| Cox, Savannah Marie | 3040 Futura Dr. Apt. A | | | Portage | IN | 46368 | |
| Cox, Sharon L | 13025 Polk Street | | | Cedar Lake | IN | 46303 | |
| Cox, Stefani L | 1009 McCord Road | Apt H3 | | Valparaiso | IN | 46383 | |
| Coyl, Ryan | 1549 E. Citadel Ct. | | | Palatine | IL | 60074 | |
| Coyle, Cheryl | 18824 Cherry Lane | | | Lansing | IL | 60438 | |
| COYOTE LOGISTICS | PO BOX 535244 | | | ATLANTA | GA | 30353-524 | |
| Cozad, Eric A | 115 Wagner Rd | | | Porter | IN | 46304 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Cozzini Bros., Inc. | 350 Howard Ave. | | | Des Plaines | IL | 60018 | |
| CP Girl Softball | 1255 Creekside Drive | | | Crown Point | IN | 46307 | |
| CP Girls Basketball | 1500 S Main St. | | | Crown Point | IN | 46307 | |
| CP Parent Volleyball Club | 1500 South Main St. | | | Crown Point | IN | 46308 | |
| CPGSL - Travel Program | PO Box 702 | | | Crown Point | IN | 46307 | |
| CPHS Alumni Association | PO Box 240 | | | Crown Point | IN | 46308 | |
| CPHS Excalibur | 1500 S Main Street | | | crown Point | IN | 46307 | |
| CPHS Lady Bulldog Soccer Club | 1500 S Main St. | | | Crown Point | IN | 46307 | |
| CPHS THEATRE | 1500 SOUTH MAIN STREET | | | CROWN POINT | IN | 46307 | |
| CPPD D.A.R.E. | 124 N East St | | | Crown Point | IN | 46307 | |
| CR BRANDS INC | PO BOX 538387 | | | ATLANTA | GA | 30353-8387 | |
| CR Congress, LLC | 807 E. Nerge Rd. | | | Roselle | IL | 60172 | |
| CR Daniels Incorporated | 3451 Ellicott Center Drive | | | Ellicott City | MD | 21043 | |
| Crabb, Sherri Lovette | 941 N. River Dr. | Apt 211 | | KanKaKee | IL | 60901 | |
| Cracco, Catherine | 5315 Meyer Dr | | | Lisle | IL | 60532-2449 | |
| Crachy, Gene Joseph | 10590 Park Place | | | Crown Point | IN | 46307 | |
| Craft, Ariel | 2967 W. 10th. Pl. | | | Gary | IN | 46404 | |
| Craft, Guy D | 59 Colonial Ave | | | Valparaiso | IN | 46383 | |
| Craft, Robert | 3575 California St | | | Lake Station | IN | 46405 | |
| Craft, Robin E | 1444 Grandview Ct. Apt 1A | | | Crown Point | IN | 46307 | |
| Craft, William Kyle | 6608R Arkansas Ave. | | | Hammond | IN | 46323 | |
| CRAGIN HARDWARE & SUPPLY CO | 1907 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| Craig Bachman Imports Inc | 281 Ontario Street | | | Frankfort | IL | 60423 | |
| Craig, Brad V | 4417 Virginia St | | | Gary | IN | 46409 | |
| Craig, Brianne | 10370 Illinois St | | | Crown Point | IN | 46307 | |
| Craig, Brianne Michele | 15078 Royal Grove Dr | | | Noblesville | IN | 46060 | |
| CRAIG, CATRENA | 691 Sullivan Ln | | | University Park | IL | 60484-3030 | |
| Craig, Peggy | 23812 W. Robert Avenue | | | Plainfield | IL | 60544 | |
| Craig, Peggy | 23812 W. Roberts Ave | | | Plainfield | IL | 60544 | |
| Craig, Peggy A | 23812 W. Robert Ave | | | Plainfield | IL | 60544 | |
| Craig, Reginald | 11907 S Gregery St | | | Blue Island | IL | 60406 | |
| Craig, Ted F | 8 Monee Court | | | Park Forest | IL | 60466 | |
| Craighead, Mark | 912 E St. Charles Rd | | | Lombart | IL | 60148 | |
| CRAINS CHICAGO BUSINESS | 16626 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0166 | |
| Cramer, Mary Jo | 9714 W 133 Ave | P.O. Box 547 | | Cedar Lake | IN | 46303 | |
| Crandall, Lauren E | 380 East 1125 South | | | Kouts | IN | 46347 | |
| CRANE AND NORCROSS | SUITE 900 | TWO NORTH LA SALLE STREET | | CHICAGO | IL | 60602-4509 | |
| Crane, Anthony James | 3238 North Dr | | | Highland | IN | 46322 | |
| Crane, David K | 14629 Dewey St | | | Cedar Lake | IN | 46303 | |
| Crane, Jalisa M | 4325 Grant St | | | Gary | IN | 46408 | |
| Crank, Paulette | 700 N 8th Ave | | | Kankakee | IL | 60901-2214 | |
| Cranshaw, Robert S | 3934 E Carey St | Apt 3 | | East Chicago | IN | 46312 | |
| Crash Co Collison Center | Donald Burton | | | Merrillville | IN | 46410 | |
| Crass, Michael | 3831 Marshall Pl | | | Gary | IN | 46409 | |
| Craveiro, Jason Manuell | 1030 Dunlop | Apt 2E | | Forest Park | IL | 60130 | |
| Craven, Ashley N | 148 S Union St | | | Crown Point | IN | 46307 | |
| Cravens, Emily S | 601 E 900 N | | | Westville | IN | 46391 | |
| Crawford Door Sales Inc | Lake County | | | Highland | IN | 46322 | |
| CRAWFORD SAUSAGE CO.INC. | 2310 S. PULASKI ROAD | | | CHICAGO | IL | 60623-0000 | |
| Crawford Sausage Company Inc | 2310 South Pulaski Road | | | Chicago | IL | 60623 | |
| Crawford, Alfreda | 1536 Harrison St. | | | Gary | IN | 46407 | |
| Crawford, Arnold | 227 S.19th Ave | | | Maywood | IL | 60153 | |
| Crawford, Brittany Rose | 1207 E. Chicago St. apt 3 | | | Valparaiso | IN | 46383 | |
| Crawford, Cherokee Lanay | 1842 W 5th Ave | Apt 104 | | Gary | IN | 46404 | |
| Crawford, Christyanna | 243 W Merchant St. | | | Kankakee | IL | 60901 | |
| Crawford, Dana | 3836 Ontario Ct. | Apt 6 | | East Chicago | IN | 46312 | |
| Crawford, Jeremy Jymil | 4992 Adams | | | Gary | IN | 46408 | |
| Crawford, Kendra R | 4703 Andover Ct | | | Valparaiso | IN | 46383 | |
| Crawford, Lexus S | 1536 Harrison st | | | Gary | IN | 46407 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Crawford, Linda Lou | 309 N. Cavender St. | | | Hobart | IN | 46342 | |
| Crawford, Richetta Renee | 1138 w 19th ave | | | Gary | IN | 46407 | |
| Crawford, Russell J | 11 Setter Ct | | | Angier | NC | 27501 | |
| Crawford, Susan J | 8317 Bell Street | | | Crown Point | IN | 46307 | |
| Crawford, Tachika | 5063 Massachusetts st | | | Gary | IN | 46409 | |
| Crawford, Victor B | 1618 N Melvina | | | Chicago | IL | 60639 | |
| Crawley, Kenneth Tyrone | 505 Ingraham | Apt 2 | | Calumet City | IL | 60409 | |
| Crawley, Regina | 13947 Gibson St | | | Crown Point | IN | 46307 | |
| Crayton, Alliyah Tone | 1332 S Kildare | | | Chicago | IL | 60623 | |
| CRAZY RICHARD'S PEANUT BUTTER CO. | P.O. BOX 715 | | | DUBLIN | OH | 43017 | |
| Creager, Aaron J | 3528 Minnesota st | | | Lake Station | IN | 46405 | |
| CREATE A TREAT | 1555 CLARK BLVD | | | BRAMPTON | ON | L6T 4G2 | Canada |
| Creative Displays Incorporated | 1401 Air Rail Avenue | | | Virginia Beach | VA | 23455 | |
| Creative Distribution Inc | 2375 Paysphere Circle | | | Chicago | IL | 60674-2375 | |
| Creative Food Processing Equip | 7731 W 98th St | | | Hickory Hills | IL | 60457 | |
| Creative Safety Products | 143 Town Street | | | Gahanna | OH | 43230 | |
| Creekbaum, Cynthia | 5421 Meadow Ave | | | Portage | IN | 46368 | |
| Creekmore, Heather L | 283 S Prairie Ave | | | Bradley | IL | 60915 | |
| CREEKSTONE FARMS PREMIUM BEEF | 604 Golf Industrial Park Rd | | | Arkansas City | KS | 67005 | |
| CREME CURLS BAKERY INC | 5292 LAWNDALE AVE | PO BOX 276 | | HUDSONVILLE | MI | 49426 | |
| Cremer, Timothy F | 235 S Euclid Ave | | | Bradley | IL | 60915 | |
| Crenshaw, Bernice | 1505 E 43rd Place | | | Gary | IN | 46409 | |
| Crenshaw, Dionne T | 16827 Crane Ave | | | Hazel Crest | IL | 60429 | |
| Crenshaw, Judy | 331 W Eastland Circle | | | Lowell | IN | 46356 | |
| CRESCENT FOODS | 4343 W. 44TH PLACE | | | CHICAGO | IL | 60632 | |
| Cressler, Sharon | 126 E Main St | | | Glenwood | IL | 60425 | |
| Cressler, Tammy | 569 Virginia Ave | | | Lynwood | IL | 60411 | |
| CRETA FARMS USA, LLC | 435 EISENHOWER LANE SOUTH | | | LOMBARD | IL | 60148 | |
| Crete Crush | 8527 Wheeler Place | | | Crown Point | IN | 46307 | |
| Crete Elementary PTO | 435 North St. | | | Crete | IL | 60417 | |
| CRETE FRESH MARKET | 1373 MAIN ST | | | CRETE | IL | 60417 | |
| Crete Monee 6th Grade Center | 670 W Exchange | | | Crete | IL | 60417 | |
| Crete Reformed Church | 24755 S County Lane | | | Crete | IL | 60417 | |
| Creviston, Rebecca Lynn | 3840 W 89th Ct | | | Merrillville | IN | 46410 | |
| Crew, Stacey Marie | 3108 Winter Garden Dr. | | | Valparaiso | IN | 46385 | |
| Crews, Andre | 2424 S 9th Ave | | | Broadview | IL | 60155 | |
| Crews, Danielle Kay | Po box 212 | | | Rensselaer | IN | 47978 | |
| CRIBB FINE FOODS INC | 626 FRANKLIN STREET | | | WAUKEGAN | IL | 60085 | |
| CRIBB FINE FOODS INC. | ATTN: JACK CRIBB | 626 FRANKLIN STREET | | WAUKEGAN | IL | 60085 | |
| CRIBB FINE FOODS,INC. | CRIBB FINE FOODS INC. | JACK CRIBB | 626 FRANKLIN STREET | WAUKEGAN | IL | 60085 | |
| Cribbs, Richard A | 435 Hirsch Ave | | | Calumet City | IL | 60409 | |
| Crim, Kyle A | 407 West Bates Street | | | Hebron | IN | 46341 | |
| Crim, Nicholas | 701 Redbud Lane | | | Lowell | IN | 46356 | |
| Cripple Creek Designs | 3827 Ridge Road | | | Highland | IN | 46322 | |
| Crisis Center Incorporated | 101 North Montgomery Street | | | Gary | IN | 46403 | |
| Crisman PTO | 6161 Old Porter Rd. | | | Portage | IN | 46368 | |
| Crispy Natural, USA Inc | PO Box 09251 | | | Chicago | IL | 60609 | |
| Cristea, Terese M | 12694 Buchanan Lane | | | Crown Point | IN | 46307 | |
| Crite, Latoia T | 680 N Hammes | | | Kankakee | IL | 60901 | |
| Critter Control of Chicago | 350 N Eric Drive | | | Palatine | IL | 60067 | |
| Crittleton, Tyler D'Sean | 4324 W. Congress Pkwy | | | Chicago | IL | 60624 | |
| Croation Fraternal Union Lodge | No. 170 | | | Merrillville | IN | 46410 | |
| Crocker, Carol M | 2207 Normandy Dr. | | | Michigan City | IN | 46360 | |
| Crockett, Terri | 2622 Clough Avenue | | | Highland | IN | 46322 | |
| Crofoot, Dennis R | 26994 Brickville Rd | | | Sycamore | IL | 60178 | |
| Croft, Cierra S | 3138 West Fillmore Street APT 1 | | | Chicago | IL | 60612 | |
| Croft, Randall | 5955 East 1156 North | | | DeMotte | IN | 46310 | |
| Croft, Randall L | 5955 E 1156 N | | | Roselawn | IN | 46310 | |
| Crofton, Robert C | 1207 Chicago St Apt. 7 | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Crofton, Trebor Blake | 534 E 37th Ave | Lot 584 | | Hobart | IN | 46342 | |
| Croley, Danielle R | 27w370 Geneva rd | Lot 139 | | West Chicago | IL | 60185 | |
| Cronch, Donald | 4044 Chase St | | | Gary | IN | 46408 | |
| Cronch, Michelle S | 4044 Chase Street | | | Gary | IN | 46408 | |
| Crook, Franshawnna L | 5950 Old Porter Rd | Apt 307 | | Portage | IN | 46368 | |
| Crook, Marquel L | 5014 W 18th. Ave | | | Gary | IN | 46406 | |
| Crook, Nancy R | 6127 W 85th Ave | | | Crown Point | IN | 46307 | |
| Crop for Kent/Kent's Run | 2244 W 45th Street | | | HIGHLAND | IN | 46322 | |
| Crosby, Kenneth | 7106 S Woodlawn | | | Chicago | IL | 60619 | |
| CROSS CREEK COMMONS | 105 WEST MADISON | SUITE 1950 | | CHICAGO | IL | 60602 | |
| Cross Creek Construction | 6115 N. Pulaski Rd. | | | Chicago | IL | 60646 | |
| Cross Point Sales, Inc. | 3158 S. State St. | | | Lockport | IL | 60441 | |
| Cross, Lorraine | 1311 Indiana St | | | Hammond | IN | 46320 | |
| Cross, Nicholas Alexander | 9760 Van Buren St. | | | Crown Point | IN | 46307 | |
| CROSSET COMPANY | PO BOX 932305 | | | CLEVELAND | OH | 44193 | |
| Crossland, Vincent L | 1513 Union | | | Chicago Heights | IL | 60411 | |
| Crossley, Alisha | 1824 W 20th Pl | | | Gary | IN | 46404 | |
| CROSSMARK INC | 1050 OAK CREEK DR | | | LOMBARD | IL | 60148 | |
| CROSSPOINT CHURCH | 214 SOUTH COURT STREET | | | CROWN POINT | IN | 46307 | |
| Crossroads Imp Owner LLC | c/o DLC Management Corp | | | White Plains | NY | 10602 | |
| Crossroads YMCA-Hammond Branch | Youth Soccer League | | | Hammond | IN | 46324 | |
| Crouch, Melinda Mae | 15934 Homan Ave | | | Markham | IL | 60428 | |
| Croux, Michael James | 9849 McKinley Court | | | Crown Point | IN | 46307 | |
| Crow, Peggy | 12 Alton Road | | | Prospect Heights | IL | 60070 | |
| Crowder, Joplin | 604 Chicago St | | | Valparaiso | IN | 46383 | |
| Crowder, Kenny | 208 Jennifer Lane | | | Calumet City | IL | 60409 | |
| Crowe, Cameron | 722 West Main Street | | | Griffith | IN | 46319 | |
| Crowe, Christian F | 19610 Sequoia Avenue | | | Lynwood | IL | 60411 | |
| Crowe, Gavin | 722 W Main St | | | Griffith | IN | 46319 | |
| Crowe, Gavin Ryan | 722 W Main St | | | Griffith | IN | 46319 | |
| Crowe, James William | 150 Brookside | | | Glendale Height | IL | 60139 | |
| Crowe, Lesley Ann | 1321 Home Ave | | | Ft Wayne | IN | 46807 | |
| Crowell, James Frank | 14647 Greenwood Rd | Unit 109 | | Dolton | IL | 60419 | |
| Crowell, Joe | 585 s. Westmore Ave | | | Lombard | IL | 60515 | |
| Crowley, Kelly A | 10859 Millpond Road | #G | | Valparaiso | IN | 46385 | |
| Crown Center Trust | 61 Ogden Road | | | Portage | IN | 46368 | |
| Crown Equipment Corporation | 10685 Medallion Dr | | | Cincinnati | OH | 45241 | |
| Crown Equipment Corporation | PO Box 641173 | | | Cincinnati | OH | 45264-1173 | |
| CROWN HARVEST PRODUCE SALES | 2811 AIRPORT ROAD | | | PLANT CITY | FL | 33563 | |
| CROWN JEWELS MARKETING, LLC | P.O. BOX 25430 | | | FRESNO | CA | 93729-5430 | |
| Crown Lift Trucks | 10685 Medallion Dr | | | Cincinnati | OH | 45241 | |
| Crown Lift Trucks | PO Box 641173 | | | Cincinnati | OH | 45264-1173 | |
| Crown Party Rental | 620 North Indiana Avenue | | | Crown Point | IN | 46307-3413 | |
| Crown Point Babe Ruth Baseball | P.O.Box 615 | | | Crown Point | IN | 46308 | |
| Crown Point Baseball | 1500 S Main Street | | | Crown Point | IN | 46307 | |
| Crown Point Boys Basketball | c/o 4109 West 121st Ave | | | Crown Point | IN | 46307 | |
| Crown Point Bulldog Hockey | 112 Shewood Drive | | | Crown Point | IN | 46307 | |
| Crown Point Bulldogs | Girls Cross Country | | | Crown Point | IN | 46307 | |
| Crown Point CalRipken Baseball | PO Box 583 | | | Crown Point | IN | 46308 | |
| Crown Point Cheerleading | 1500 S Main St | | | Crown Point | IN | 46307 | |
| Crown Point Christian School | 10550 Park Place | | | St John | IN | 46373 | |
| Crown Point Christian Village | 6685 E 117th Ave | | | Crown Point | IN | 46307 | |
| Crown Point Community Foundatn | 115 S. Court St | | | Crown Point | IN | 46307 | |
| Crown Point Ducks Unlimited | 440 Fairview Avenue | | | Crown Point | IN | 46307 | |
| Crown Point Girls Softball | P O Box 713 | | | Crown Point | IN | 46308 | |
| Crown Point H.S.Football | 1500 S.Main St. | | | Crown Point | IN | 46307 | |
| Crown Point High Men's Soccer | 1500 S Main St | | | Crown Point | IN | 46307 | |
| Crown Point High School | 1500 S Main | | | Crown Point | IN | 46308 | |
| Crown Point High School | 1500 S Main St | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Crown Point Hockey Club | 1500 S Main St. | | | Crown Point | IN | 46308 | |
| Crown Point HS Alumni Assoc | P O Box 240 | | | Crown Point | IN | 46308 | |
| Crown Point HS Athletics | 1500 S Main Street | | | Crown Point | IN | 46307 | |
| Crown Point HS Dance Team | 1500 S Main St | | | Crown Point | IN | 46307 | |
| Crown Point HS Excalibur YRBk | 1500 S Main St | | | Crown Point | IN | 46307 | |
| Crown Point HS Theatre | 1500 S Main St | | | Crown Point | IN | 46307 | |
| Crown Point Lady Bulldogs SCR | 1500 S Main St | | | Crown Point | IN | 46307 | |
| Crown Point Music Boosters | 1500 S. Main St | | | Crown Point | IN | 46307 | |
| Crown Point Parks & Recreation | 101 N East Street | | | Crown Point | IN | 46307 | |
| Crown Point Police Department | Dare Program | | | Crown Point | IN | 46307 | |
| Crown Point Pups | P O Box 692 | | | Crown Point | IN | 46307 | |
| Crown Point Rotary Club | P O Box 111 | | | Crown Point | IN | 46308 | |
| Crown Point Star | 1433 E 83rd Avenue | | | Merrillville | IN | 46410 | |
| Crown Point Swim Club | 1500 S Main Street | | | Crown Point | IN | 46307 | |
| Crown Point Travel Team | 12726 Massachusetts Street | | | Crown Point | IN | 46307 | |
| Crown Point Youth Baseball | PO Box 583 | | | Crown Point | IN | 46307 | |
| Crown Point Youth Soccer Club | P.O.Box 432 | | | Crown Point | IN | 46308 | |
| Crown Pt Jr Bulldog Cheerleade | 1500 So Main St | | | Crown Point | IN | 46307 | |
| Crown Pt. 11u Travel Baseball | P.O. Box 563 | | | Crown Point | IN | 46307 | |
| CROWN SERVICES, INC | 1859 BLACK ROAD | UNIT B | | JOLIET | IL | 60435 | |
| Crown Tonka Walk Ins | 10700 Highway 55 | | | Plymouth | MN | 55441 | |
| Crown Vending | 111 Cory Avenue | | | Michigan City | IN | 46360 | |
| Crown Welding Supplies | PO Box 137 | | | Crown Point | IN | 46308-0137 | |
| CRS - Comprehensive Retail Solutions | 1948 GATEWAY CENTER DR | | | BELVIDERE | IL | 61008 | |
| CRS Cash Register Sales & Serv | 5912 Venture Park Dr. | | | Kalamazoo | MI | 49009-1858 | |
| Crudden, Taylor | 602 S. Milton St | | | Rensselaer | IN | 47978 | |
| Crum, Cassandra | 6928 W. 86th Ct. | | | Crown Point | IN | 46307 | |
| Crum, Christopher L | 662 Slalom | | | Valparaiso | IN | 46383 | |
| Crum, Samantha Marie | 1724 Morgan Ave | | | Chesterton | IN | 46383 | |
| Crump, Brenda | 2318 Warren Street | | | Lake Station | IN | 46405 | |
| Crump, Shawnny T | 6135 S.17000 E. RD. | | | St.Anne | IL | 60958 | |
| CRUNCH PAK, LLC | 300 SUNSET AVENUE | | | CASHMERE | WA | 98815 | |
| Crunchkins Inc. | 72-877 Dinah Shore Dr. | | | Rancho Mirage | CA | 92270 | |
| Cruse, Ron | 3342 North Drive | | | Highland | IN | 46322 | |
| Cruse, Ronald W | 3342 North Dr | | | Highland | IN | 46322 | |
| Cruz Muniz, Luis A | 2536 Lincoln St | | | Franklin Park | IL | 60131 | |
| Cruz, Antonio | 1144 S. Fairfield avenue | | | Lombard | IL | 60148 | |
| Cruz, Daniel | 3826 Grand Blvd. | | | East Chicago | IN | 46312 | |
| Cruz, Deborah D | 2345 Warren Street | | | Lake Station | IN | 46405 | |
| Cruz, Estevan | 3412 W 80th Place | | | Merrillville | IN | 46410 | |
| Cruz, Joseph R | 2502 Grove Avenue | Apt. 1R | | Berwyn | IL | 60402 | |
| Cruz, Mariana | 1642 Indianapolis Blvd. | | | Whiting | IN | 46394 | |
| Cruz, Marissa R | 2449 Cochran | | | Blue Island | IL | 60406 | |
| Cruz, Moraima | 736 N Lenore St | | | Addison | IL | 60101 | |
| Cruz, Santos | 2533 W 5th Avenue | | | Gary | IN | 46404 | |
| Cruz-Herrera, Darlene | 1630 Sapphire Ct | | | Hobart | IN | 46342 | |
| Cruz-Lopez, Nicholas | 5512 Melton rd. | | | Gary | IN | 46403 | |
| Csatari, Cathy R | 429 Crestwood Ave. | | | Hobart | IN | 46342 | |
| Cservenyak, Laura | 3598 W 105th Ave | | | Crown Point | IN | 46307 | |
| CSI Container Systems Inc | Dept 20-5020 | | | Carol Stream | IL | 60197-5988 | |
| CSM BAKERY PRODUCTS | P.O. BOX 920077 | | | ATLANTA | GA | 30392-0077 | |
| CSS North America Inc. | 9 Harbourview Cresent | | | Toronto | ON | M8V 4A6 | Canada |
| CT CORPORATION | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTA FOODS INC | 2559 W DIVISION | | | CHICAGO | IL | 60622 | |
| CTDU H&W FUND PLAN A | 6548 S NARRAGANSETT AVE STE A | | | BEDFORD PARK | IL | 60638 | |
| CTDU PENSION FUND PLAN B | 6648 S NARRAGANSETT AVE | | | BEDFORD PARK | IL | 60638 | |
| CTE Brian Snedecor | 7103 Tanager | | | Hobart | IN | 46342 | |
| CTE Dave Uran | PO Box 985 | | | Crown Point | IN | 46308 | |
| CTE Keith Soderquist | 2009 Riverside Drive | | | Lake Station | IN | 46405 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CTS | 13839 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CUADRA, MONICA | 3619 Fir St | | | East Chicago | IN | 46312-2112 | |
| CUAUHTEMOC SUPER MT | 2506 S KEDZIE | | | CHICAGO | IL | 60623 | |
| CUB RETAILS | ADDR DELIVERY 7 | STREET DELIVERY 7 | | CITY DELIVERY 7 | IL | 77777-7777 | |
| Cuba, Alyssa | 5796 Marshall Pl | | | Merrillville | IN | 46410 | |
| Cubic Transportation System | 221 N. LaSalle | | | Chicago | IL | 60601 | |
| Cubit, Michael | 2320 182ND Lane | Apt 1C | | Lansing | IL | 60438 | |
| Cuellar, Arlene | 2308 Spencer Street | | | Lake Station | IN | 46405 | |
| CUERAMARO SUPERMKT | 317 W LUSHER AVE | | | ELKHART | IN | 46517 | |
| Cuevas, Arnold | 1241 Woodhollow Ct. | | | Schererville | IN | 46375 | |
| Cuevas, Elizabeth Marie | 6807 Kansas Ave | | | Hammond | IN | 46323 | |
| Cuevas, Jake D | 852 Covington Ct | | | Valparaiso | IN | 46385 | |
| Cuevas, Kimberly S | 17229 Henry St | | | Lansing | IL | 60438 | |
| CUEVAS, MARCELA | 7836 W BRAELOCH COURT | | | ORLAND PARK | IL | 60462 | |
| Cuevas, Marcela L | 17144 Okeo Avenue | | | Tinley Park | IL | 60477 | |
| Cuevas, Phillip J | 58 E.66th Pl. | | | Merrillville | IN | 46410 | |
| Cuff, Melinda L | 309 W Hopper St | | | Hanna | IN | 46340 | |
| CUGINO'S GOURMET FOODS, INC | 1000 MEYER DRIVE | | | CRYSTAL LAKE | IL | 60014 | |
| Culbertson, Fiona M | 3118 Ridge Road | | | Highland | IN | 46322 | |
| Culbertson, Grant c | 3511 Ridge Road | | | Highland | IN | 46322 | |
| Culbertson, Maria C. | 3118 Ridge Road | | | Highland | IN | 46322 | |
| Culkin, Susie Lee | 402E 900N | | | Valparaiso | IN | 46383 | |
| Cullen, Brandon M | 240 Grieving Street | | | Dyer | IN | 46311 | |
| Culp, Brantley t | 3148 W State Road 16 | | | Rensselaer | IN | 47978 | |
| Culp, Taylor J | 110 Circle Drvie | | | Westville | IN | 46391 | |
| Culver, Aimee | 12421 Tippecanoe Place | | | Crown Point | IN | 46307 | |
| Culver, Ashley Nicole | 1253 Summer St | | | Hammond | IN | 46320 | |
| CUMBERLAND PACKING CORP | 23374 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| Cummings Landscape Inc | 7705 West Lincoln Highway | | | Crown Point | IN | 46307 | |
| Cummings, Adorian M | 416 West 55th Place | | | Merrillville | IN | 46410 | |
| Cummings, Andrea Aonique | 251 W 16th Place | | | Chicago Heights | IL | 60411 | |
| Cummings, Haley Rose | 106 East 53rd Ave. | Apt 101 | | Gary | IN | 46410 | |
| Cummings, Kenneth | 451 West 300 South | | | Valparaiso | IN | 46385 | |
| Cummings, Marieta C | 6805 Ridgeland Ave | | | Hammond | IN | 46324 | |
| Cummings, Tiffany Nicole | 3454 Lake St APT 3 | | | Lansing | IL | 60438 | |
| Cummins North Central Inc | North West 7686 | | | Minneapolis | MN | 55485-7686 | |
| Cummins, Adelaine | 382N 475W | | | Valparaiso | IN | 46385 | |
| Cummins, Brandon | 2431 west 79th ave | | | Merrillville | IN | 46410 | |
| Cummins, Hannah R | 1720 Arbor Lane | | | Crest Hill | IL | 60403 | |
| Cummins-Allison Corporation | 852 Feehanville Dr | | | Mt Prospect | IL | 60056 | |
| Cummins-Allison Corporation | PO Box 339 | | | Mt Prospect | IL | 60056 | |
| CUNA Mutual Retirement Solut. | 5910 Mineral Point Rd | | | Madison | WI | 53705 | |
| Cundiff, LeAntoinette Ivana | 3223 West 74th place | | | merrillville | IN | 46410 | |
| Cunniffe, Patrick J | 8956 w 99th Place | | | Palos Hills | IL | 60465 | |
| Cunningham, Candice | 4443 East 6th Ave | | | Gary | IN | 46403 | |
| Cunningham, Clyde | 1401 W 20th PL | | | Gary | IN | 46407 | |
| Cunningham, Deborah R | 8620 w 139 th court | | | Cedar Lake | IN | 46303 | |
| Cunningham, James A | 215 West Main St | | | Griffith | IN | 46319 | |
| Cunningham, Jason | 215 W Main Street | | | Griffith | IN | 46319 | |
| Cunningham, Lisa R | 2215 Brook St | | | Panama City Beach | FL | 32408 | |
| Cunningham, Madeline | 18531 Hickory Street | | | Lansing | IL | 60438 | |
| Cunningham, Stephanie | 2862 Greene St | | | Lake Station | IN | 46405-1576 | |
| Cunningham, Thomas | 3902 W 127th Pl | | | Crown Point | IN | 46307 | |
| Cunnington, Adam T. | 941 South Yates Ave | | | Kankakee | IL | 60901 | |
| Cupid, Jamie J | 1740 Dale Drive | | | Merrillville | IN | 46410 | |
| Cuppa Inc | 3131 Morris Street N | | | St.Petersburg | FL | 33713 | |
| CUPPS PRODUCE LLC | 5285 S. JOSEPH AVE. | | | STEVENSVILLE | MI | 49127 | |
| Curatolo, Joseph R | 3304 176th Place | | | Hammond | IN | 46323 | |
| Cureton, Cheri L | 900 2nd | | | Maywood | IL | 60153 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Curley, Tasha N | 513 Hill Court | | | Crown Point | IN | 46307 | |
| Curme, Bruce G | 9344 W SR 8 | | | La Crosse | IN | 46348 | |
| Curren, Bob P | 16546 Buckner Pond Way | | | Crest Hill | IL | 60403 | |
| Currency Express, Inc. | 2600 W. Haven Avenue | | | Joliet | IL | 60433 | |
| Current Technologies CLC Inc | 6210 Central Avenue | | | Portage | IN | 46368 | |
| Currie, Robert | 5001 Melville Ave | | | East Chicago | IN | 46312 | |
| Currier Elementary PTO | 800 Garys Mill Road | | | West Chicago | IL | 60185 | |
| Curry, Brett Michael | 23900 Parrish Ave | | | Schneider | IN | 46376 | |
| Curry-Fishtorn, Alexander M | 9740 Olcott Ave. | | | St. john | IN | 46373 | |
| Curtin, John | 4261 Park Place | | | Crown Point | IN | 46307 | |
| Curtis, Ashley | 317 Fairbanks Place | | | Munster | IN | 46321 | |
| Curtis, Gwendolyn | 1335 Buffalo | | | Calumet City | IL | 60409 | |
| Curtis, Michael T | 9139 S. Pulaski | Apt. 3S | | Evergreen Park | IL | 60805 | |
| Curtis, Sean N | 482 Ridgeland Ave | | | Valparaiso | IN | 46385 | |
| Curtis, Shelton T | 2537 Jackson St | | | Gary | IN | 46407 | |
| Curtis, Torrance Rashad | 6900 Ivy Road | | | Portage | IN | 46368 | |
| Curtis, Tyler | 482 Ridgeland Ave. | | | Valparaiso | IN | 46385 | |
| Curtis, Xavier I | 1520 Memorial Dr | | | Calumet City | IL | 60409 | |
| Curvature LLC | 6500 Hollister Ave | | | Santa Barbara | CA | 93117 | |
| Cusentino, Courtney Ann | 3002 N Olcott Ave | | | Chicago | IL | 60707 | |
| Cushing, Sheila H | 604 W. Ave H. | | | Griffith | IN | 46319 | |
| CUSICK, KIMBERLY | 3243 BE-VER KREEK LN | | | BELVIDERE | IL | 61008 | |
| CUSTARD STAND | 364 WEBSTER ROAD | | | WEBSTER SPRINGS | WV | 26288 | |
| Custer, Kayla Sara | 408 N New York St. | | | Remington | IN | 47977 | |
| Custom Cooler,Inc | 420 E Arrow Hwy | | | San Dimas | CA | 91773 | |
| Customer Prospectives | 213 W River Road | | | Hooksett | NH | 03106 | |
| CUT-EM-UP | 7148 Randolph Street | | | Hobart | IN | 46342 | |
| Cutlip, Lucinda F | 3129 Sobieski | | | Hobart | IN | 46342 | |
| Cutter, Donald L | 506 Milton St. | | | Valparaiso | IN | 46385 | |
| Cutting Edge Landscape Co | P O Box 384 | | | St John | IN | 46373 | |
| CVS PHARMACY #06607 | 105 E OHIO ST | | | INDIANAPOLIS | IN | 46204 | |
| CVS*PHARMACY #03163 | 345 W MADISON | | | OAK PARK | IL | 60302 | |
| CVS*PHARMACY #08746 | 300 N EOLA RD | | | AURORA | IL | 60504 | |
| CVS*PHARMACY #08757 | 4001 MAIN ST | | | SKOKIE | IL | 60076 | |
| CVS-PHARMACY #04930 | 2 S BEDFORD ST | | | MADISON | WI | 53703 | |
| CVS-PHARMACY #08777 | 3726 N 22ND AVE | | | KENOSHA | WI | 53140 | |
| CW Sausage Company Inc. | 9831 S Calumet Ave. | | | Chicago | IL | 60628 | |
| CWC Inventories | 2644 Metro Blvd. | | | Maryland Heights | MO | 63043 | |
| Cwiklinski, Emily Kathryn | 725 Moraine Terrace | Apt 8 | | Schererville | IN | 46375 | |
| CYNTHIA A REDDISH REVOCABLE TRUST | REVOCABLE TRUST | 282 DOE RUN | | MOMENCE | IL | 60954 | |
| Cynthia A. Reddish Revocable Trust | MOMENCE FINER FOODS | DENNIS REDDISH | 159 STIRLING PLACE | MOMENCE | IL | 60954 | |
| Cynthia Broach | 20023 Thorndale Dr. | | | Frankfort | IL | 60423 | |
| Cyprian, Phillip D | 127 Fraser Lane | | | Hobart | IN | 46342 | |
| Cyrus Realtors Inc | 9723 Prairie Ave | | | Highland | IN | 46322 | |
| Cystic Fibrosis Foundation | 8045 Ambry Way | | | Indianapolis | IN | 46259 | |
| Cystic Fibrosis Foundation | 6931 Arlington Rd | | | Bethesda | MD | 20814 | |
| Czajkowski, Carol A | 1901 Lake Ave. | | | Whiting | IN | 46394 | |
| Czap, Nickolaus S | 253 Locust St | | | Valparaiso | IN | 46383 | |
| Czarnecki, Darby | 807 E Emilie St. | | | Rensselaer | IN | 47978 | |
| Czarnecki, Jeff L | 2935 - 600 W | | | Hebron | IN | 46341 | |
| Czech, Debra D | 8s.331 Soper Ave | | | Burr Ridge | IL | 60527 | |
| Czerpaniak, Stephen | 13517 Chatham Street | | | Blue Island | IL | 60406 | |
| Czizek, Steve M | 2302 Normandy Dr | Apt 2A | | Michigan City | IN | 46360 | |
| Czupryn, Robert | 7085 Brentwood Ave | | | Portage | IN | 46368 | |
| Czupryn, Robert Christopher | 7085 Brentwood Ave | | | Portage | IN | 46368 | |
| Czyszczon, Robert A | 2312 Hastings Dr | | | Plainfield | IL | 60586 | |
| D & D FINER FOODS | D&D FINER FOODS INC. | | | EVANSTON | IL | 60210 | |
| D&D Distributors of Chicago | 6748 S Sayre Rd. | PETER DOUVIKAS | 825 NOYES | Bedford Park | IL | 60638 | |
| D&D FINER FOODS INC. | ATTN: PETER DOUVIKAS | 825 NOYES | | EVANSTON | IL | 60210 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| D&D FINER FOODS,INC. | 825 NOYES | | | EVANSTON | IL | 60210 | |
| D.A.R.E. St.John | 11033 W 93rd Ave. | | | St John | IN | 46373 | |
| D.A.R.F. | 180 S. Western Ave., #101 | | | Carpentersville | IL | 60110-1738 | |
| D.F. Stauffer Biscuit Co., INC | PO Box 428 | | | East Petersburg | PA | 17520-0428 | |
| D.M. STORE INC | 222 N LASALLE | | | CHICAGO | IL | 60601 | |
| D+R FRUIT MARKET | 931 W MARKET ST | | | LOGANSPORT | IN | 46947 | |
| D23 Elementary PTO | 700 N. Schoenbeck Road | | | Prospect Heights | IL | 60070 | |
| D4, LLC | 222 Andrews Street | | | Rochester | NY | 14604 | |
| Dabbs, Brian D | 5422 E 1100 N | | | DeMotte | IN | 46310 | |
| Dabbs, Christopher | 410 N Polk Steet | | | Moroccod | IN | 47963 | |
| Dabbs, Christopher R | 14 Whitaker Dr | | | Grant | Al | 35747 | |
| Dabbs, Greg A | 4161 Tompkins st | | | Gary | IN | 46408 | |
| Dabbs, Peggy | 2596 Sportsman Club Rd | | | Bourbonnais | IL | 60914-4387 | |
| Dabney, Williemae Mae | 5350 E 11th Place | | | Gary | IN | 46403 | |
| DAC/Dunland Athletic Conferenc | 2051 E Commercial Ave | | | Lowell | IN | 46356 | |
| DADDY RAY'S INC. | PO BOX 186 | | | MOSCOW MILLS | MO | 63362-0000 | |
| Dado, Gaspar | 4728 Baring Avenue | 1 Rear | | East Chicago | IN | 46312 | |
| DAEHN, JOE | 718 CHERRY HILL ROAD | | | DYER | IN | 46311 | |
| Daehn, Joseph W | 718 Cherry Hill Rd | | | Dyer | IN | 46311 | |
| Daeschler, Paul Christian | 653 Sheffield Ln. | | | Bolingbrook | IL | 60440 | |
| Dagnillo, Brian | 10392 Siedelmann | | | Saint John | IN | 46373 | |
| Dagnillo, Stephanie | 10392 Siedelmann Ct. | | | St. John | IN | 46373 | |
| Dahlgren, Trevor Rey | 6946 Madrid Drive | | | Demottte | IN | 46310 | |
| Dahlkamp, Erin M | 2403 Lakewood Dr | | | Dyer | IN | 46311 | |
| Dahlkamp, Michael R | 8607 West 85th Ave | | | Schererville | IN | 46375 | |
| Dahlman, Karl Andrew Paul | 9840 McKinley Ct | | | Crown Point | IN | 46307 | |
| Dahman, Thomas | 22416 S. Kings Ct. | | | Joliet | IL | 60404 | |
| Dail, Brianne Marie | 1114 W. 148th St. | | | East Chicago | IN | 46312 | |
| Dail, Vincent | 4842 Walsh Ave | | | East Chicago | IN | 46312 | |
| Dailey, Tiera N | 2005 w 139th st | | | Blue island | IL | 60406 | |
| Daily, Mike I | 5772 Mulberry Ave | | | Portage | IN | 46368 | |
| DAIRY DEALERS INC | 1407 S HARLEM | | | BERWYN | IL | 60402 | |
| DAIRY FARMERS OF AMERICA | 2637 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Dairy Fresh Food Incorporated | 21405 Trolley Industrial Drive | | | Talyor | MI | 48180-1811 | |
| Dairy Rich Ice Cream | Ice Cream Specialties, Inc | | | Merrillville | IN | 46410 | |
| DAISY BRAND INC | 12750 Merit Dr. | #600 | | Dallas | TX | 75251 | |
| DAISY BRAND INC | PO BOX 671078 | | | DALLAS | TX | 75267-1078 | |
| Dajani, Mohammed | 4316 e 7th Ave | | | Gary | IN | 46403 | |
| DAK Properties | 7448 N. Teutonia Ave | | | Milwaukee | WI | 53209 | |
| DAKOTA GROWERS CO | 27242 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| DAKOTA GROWERS PASTA COMPANY | 27242 NETWORK PLACE | | | CHICAGO | IL | 60673-1272 | |
| DAKOTA GROWERS PASTA COMPANY | NW 7131 | BOX 1450 | | MINNEAPOLOS | MN | 55485-7131 | |
| DAKOTA STYLE INC | c/o SAGE BUSINESS CREDIT, LLC | PO BOX 431419 | | MINNEAPOLIS | MN | 55443 | |
| Dakota Worldwide Corporation | 8200 Humboldt Avenue S | | | Minneapolis | MN | 55437 | |
| Dal Pra II, Anthony J | 11387 Cross Creek Estates Ln. | | | Belvidere | IL | 61008 | |
| DALANTI | P.O. BOX 5737 | | | BUFFALO GROVE | IL | 60089-0000 | |
| Dale Mohr. CROP WalkFund | South Dupage CROP Hunger Walk | | | Downers Grove | IL | 60563 | |
| DALENA FARMS | 7636 RD 34 | | | MADERA | CA | 93638 | |
| Daley, Dasia P | 3510 Birchwood Dr | | | Hazel Crest | IL | 60429 | |
| Daley, Kelli A | 8517 W 131st Ave | | | Cear Lake | IN | 46303 | |
| Daley, Laura J | 120 South Washington Street | | | Hobart | IN | 46342 | |
| Daley, Matthew Thomas | 114 Beverly Blvd. | | | Hobart | IN | 46342 | |
| Dalgo, Richard F | 21261 Coventry Circle | | | Shorewood | IL | 60404 | |
| Dalgo, Teresa | 21261 Coventry Circle | | | Shorewood | IL | 60404 | |
| Dallas, Brittani | 3799 Gill Street | | | Hobart | IN | 46342 | |
| Dallas, Hanna Lynn | 3799 Gill Street | | | Hobart | IN | 46342 | |
| Dallas, Nancy | 3728 Liverpool Rd. | | | Hobart | IN | 46342 | |
| Dallas, Robert | 2819 Kenwood St. | | | Hammond | IN | 46323 | |
| Dallas, Sherry A | 6341 Maryland Ave | | | Hammond | IN | 46323 | |

Central Grocers, Inc, et al

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| D'Aloisio, Carol | 1958 Division Street | | | Hobart | IN | 46342 | |
| Dalton, Danette M | N11537 Sqauw Lake Rd | | | Rhinelander | WI | 54501 | |
| Daly, Charity A | 12000 N. Oakwood Dr. | | | Saint John | IN | 46373 | |
| Daly, Michael P | 1806 Briar rd | | | Valparaiso | IN | 46383 | |
| DAMASCUS BAKERY INC. | 56 GOLD STREET | | | BROOKLYN | NY | 11201 | |
| Dambek, Amanda Nicole | 610 E. 77th avenue | | | Schererville | IN | 46375 | |
| Dambek, Christian J | 610 E. 77th ave | | | Schererville | IN | 46375 | |
| Dampeer, Keeghann | 7715 S Laflin | | | Chicago | IL | 60620 | |
| Dampier, Clarence | 11936 S Wentworth | | | Chicago | IL | 60628 | |
| Dampier, Dominique | 1494 lake st | | | Hobart | IL | 46342 | |
| Damron, Keegan | 14017 Fairbanks St | | | Cedar Lake | IN | 46303 | |
| Danaher, Michelle M | 980 W. 69th Place | | | Merrillville | IN | 46410 | |
| Dancer, Samantha Ann | 632 N Indiana St | | | Griffith | IN | 46319 | |
| D'Andrea, Keith A | P.O. Box 274 | | | Lowell | IN | 46356 | |
| Dandridge, Jacqueline D | 1225 Auburn Meadow Lane | | | Schererville | IN | 46375 | |
| Dandridge, John | 5955 Harrison St | | | Merrillville | IN | 46410 | |
| Dandridge, Markeisha M | 631 s.18th Ave | | | Maywood | IL | 60153 | |
| Dandridge, Tramane C | 8122 S Exchange | | | Chicago | IL | 60617 | |
| Dandurand, Jonathan Robert | 145 East 6th ave | PO Box 121 | | Clifton | IN | 60927 | |
| Dane Technologies, Inc. | 7105 Northland Terrace N | | | Brooklyn Park | MN | 55428 | |
| Danhour, Susan L | 336 Deer Trail Lane | | | Schererville | IN | 46375 | |
| Dani Douglas Design | 9509 Southmoor Ave #18 | | | Highland | IN | 46322 | |
| Daniel Nielsen | PO Box 549 | | | Lake Bluff | IL | 60044-0549 | |
| Daniel Rocha & J&T Auto Body | 9313 S 8th Ave | | | Hickory Hills | IL | 60457 | |
| Daniel Zajac | PO Box 9263 | | | Highland | IN | 46322 | |
| Daniel, Kenneth Eric | 1259 W 52nd Dr | Apt J222 | | Merrillville | IN | 46410 | |
| Daniels Jr, Gary Eugene | 8431 Raven Way | | | Cedar Lake | IN | 46303 | |
| Daniels, Alisha | 2770 W 10th Ave | | | Gary | IN | 46404 | |
| Daniels, Brandon | 15711 S Cottage Grove | | | Dolton | IL | 60419 | |
| Daniels, Brother Lee | 1911 North Bancroft | | | Indianapolis | IN | 46218 | |
| Daniels, Darius | 7117 Mclaughlin Ave | | | Hammond | IN | 46324 | |
| Daniels, Darrien | 11 s parkside | | | chicago | IL | 60644 | |
| Daniels, Dyamond Mo'Nae | 16539 Dixie Hwy | | | Markham | IL | 60428 | |
| daniels, jazaria danyea | 1707 n arbogast st | apt 2L | | griffith | IN | 46319 | |
| Daniels, Jered R | 278 S Chase Dr | | | Crown Point | IN | 46307 | |
| Daniels, Jodi Kay | 863 E 950 N | | | Wheatfield | IN | 46392 | |
| Daniels, Jodi Renee | 818 E Harrison St | | | Rensselaer | IN | 47978 | |
| Daniels, Johnnie | 2029 Burr St | Apt 211 | | Gary | IN | 46406 | |
| Daniels, Lenny R | 867 Camelot Manor | | | Portage | IN | 46368 | |
| Daniels, Loretta | Sklare Law Group, Ltd. | 20 N. Clark St., Ste. 1450 | | Chicago | IL | 60602 | |
| Daniels, Marcus | 2700 Monroe st | | | Gary | IN | 46407 | |
| Daniels, Mary Ann | 8431 Raven Way | | | Cedar Lake | IN | 46303 | |
| Daniels, Tavin | 1301 Benton St | | | Gary | IN | 46403 | |
| Danielson, Erik | 2027 Lake ave | | | Whiting | IN | 46394 | |
| DANONE WATERS OF AMERICA | PO BOX 7247-6756 | | | PHILADELPHIA | PA | 19170 | |
| DAN'S PRIZE INC. | 930 INTERSTATE RIDGE DR | | | GAINSVILLE | GA | 30501 | |
| Danzie, Avonta J | 2017 N Arbogast Ave | Apt 0L | | Griffith | IN | 46319 | |
| Dapkus, Brianna | 303 West Bates Street | | | Hebron | IN | 46341 | |
| D'APRILE PROPERTIES, LLC | 1732 W HUBBARD STREET | | | CHICAGO | IL | 60614 | |
| Darche, Tiffany A | 750 Courtney Dr | | | Crown Point | IN | 46307 | |
| Darden, Elessa Ruth | 2124 Ridge Lane | Apt 5 | | Woodridge | IL | 60515 | |
| Dardon, Tierra | 7221 Southeastern Ave | Apt 4 | | Hammond | IN | 46324 | |
| Darling Ingredients Inc. | P.O.Box 552210 | | | Detroit | MI | 48255-2210 | |
| Darnell, Megan Elizabeth | 6900 W 131st PL | | | Cedar Lake | IN | 46303 | |
| DARR FARMS | 21284 TR 257 | | | NEWCOMERSTOWN | OH | 43832 | |
| D'ARRIGO | P.O. BOX 742911 | | | LOS ANGELES | CA | 90074-2911 | |
| Darrington, Minnie L | 940 E 43rd Pl | | | Gary | IN | 46409 | |
| Darrow, Zeree CeMone | 7600 S Oglesby Ave | | | Chicago | IL | 60649 | |
| DART CONTAINER CORPORATION | BANK OF AMERICA LOCKBOX | 13338 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| DART CONTAINER CORPORATION | PO BOX 73741 | | | CHICAGO | IL | 60673 | |
| Dashutina, Julia | 1125 Boxwood Drive apt.103 | | | Mount Prospect | IL | 60056 | |
| Data Support Co Inc | PO Box 261338 | | | Encino | CA | 91426 | |
| Dauber, Margaret | 9909 Belshaw Road | | | Lowell | IN | 46356 | |
| Daugherty, Carmen Elizabeth | 83 South State Rd. 2 | | | Valparaiso | IN | 46385 | |
| Daugherty, Jackie | 17001 Elm Lane | | | Tinley Park | IL | 60477 | |
| Daugherty, Laurie A | 14309 Wicker Ave | | | Cedar Lake | IN | 46303 | |
| Daugherty, Lisa Marie | 2928 Foggy Glen Dr | | | Valparaiso | IN | 46385 | |
| DaVaney, Kelly | 12311 Wallace Street | | | Crown Point | IN | 46307 | |
| Dave Leschnik | 2244 W 45th St | | | Highland | IN | 46322 | |
| DAVE MOLL PHOTOGRAPHY | 8454 STICKLES RD | | | THREE OAKS | MI | 49128 | |
| Dave Nurse | 2244 45th St. | | | Highland | IN | 46322 | |
| DAVE PAGEL PRODUCE | 3221 E. SHAWNEE RD | | | BERRIEN SPRINGS | MI | 49103 | |
| Dave Wieklinski | Highland Girls All-Star Team | | | Highland | IN | 46322 | |
| DAVENPORT WONDER/HOSTESS | P.O. BOX 3989 | | | DAVENPORT | IA | 52808 | |
| DAVENPORT WONDER/HOSTESS | NW 6332 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6332 | |
| Davenport, Brandon Lee | 7914 Lakeshore Dr. | | | Cedar Lake | IN | 46303 | |
| Davenport, Lindsey Marie | 277 Streamwood Drive | | | Valparaiso | IN | 46383 | |
| Davern, Kimberly A | 16409 Belle Plaine | | | Markham | IL | 60428 | |
| DAVES SUPER MARKET | DAVE'S SUPER MARKET | ALAN STEFFEN | 120 S THIRD ST | FAIRBURY | IL | 61739 | |
| DAVE'S SUPER MARKET | ATTN: ALAN STEFFEN | 120 S THIRD ST | | FAIRBURY | IL | 61739 | |
| DAVE'S SUPER MARKET INC | 120 S THIRD ST | | | FAIRBURY | IL | 61739 | |
| David Butterfield | Attorney & Counselor at Law | | | Valparaiso | IN | 46383 | |
| DAVID K. RANICH | 322 INDIANAPOLIS BLVD. | SUITE 201 | | SCHEREVILLE | IN | 46375 | |
| David M. Blaskovich Esquire | c/o Casale,Woodard & Buls, LLP | | | Merrillville | IN | 46410 | |
| DAVID OPPENHEIMER & CO | PO BOX 347080 | | | PITTSBURGH | PA | 15251-4080 | |
| DAVID OPPENHEIMER AND COMPANY | PO 347080 | | | PITTSBURGH | PA | 15251-4080 | |
| DAVID WITHERS & SUSAN J WITHERS LIVING TRUST | 13340 EDINBURGH DR | | | PALOS HEIGHTS | IL | 60463 | |
| David Withers (f/ Randy's Market) | RANDY'S MARKET | RICK HUFF | 14250 RAVINIA | ORLAND PARK | IL | 60462 | |
| David, David | 14625 Center Ave | | | Harvey | IL | 60426 | |
| David, Japri | 422 Old Dune Parkway | | | Gary | IN | 46403 | |
| David, Joshua Michael | 12429 Cedar Lake Road | | | Crown Point | IN | 46307 | |
| david, justin anthony | 4002 lincoln st | | | gary | IN | 46408 | |
| Davids, Annette Lynn | 1305 South Grove | | | Berwyn | IL | 60402 | |
| Davids, Dominic R | 523 Raven road | | | Valparaiso | IN | 46385 | |
| Davids, Jeffrey Adam | 304 Persimmon Dr | | | Schererville | IN | 46375 | |
| Davidson, Cody T | 727 N Wiggs Street | | | Griffith | IN | 46319 | |
| Davidson, James T | 727 N Wiggs St | | | Griffith | IN | 46319 | |
| Davidson, Martha | 904 Teel Road | | | Beckley | WV | 25801 | |
| Davidson, Martha Lee | 904 Teel Road | | | Beckley | WV | 25801 | |
| Davidson, Tristen Rae | 6835 Osborn | | | Hammond | IN | 46323 | |
| Davila, Alexia Selena | 3700 Durbin St. | | | Gary | IN | 46408 | |
| Davila, Daniel michael | 1152 s. 23rd st. | | | Chesterton | IN | 46304 | |
| Davila, Walter Michael | 2700 43rd Street | | | Highland | IN | 46322 | |
| Davis, Aja | 12228 South Fairway Circle | Unit D | | Blue Island | IL | 60406 | |
| Davis, Alexis Renae | 13340 Morse Street | Unit A | | Cedar Lake | IN | 46303 | |
| Davis, Alphonzia | 9124 S. Laflin (Basement) | | | Chicago | IL | 60620 | |
| Davis, Ambreah Monay | 820 Bristol Ave | | | Westchester | IL | 60154 | |
| Davis, Angela Denisha | 1625 S 18th Ave | | | Maywood | IL | 60153 | |
| Davis, Anitra | 2n141 Bloomingdale Rd. | | | Glendale Heights | IL | 60139 | |
| Davis, Annette | 7321 New Hampshire Ave | | | Hammond | IN | 46323-2930 | |
| Davis, Anthony Wesley | 913 Lois Pl | Apt 112 | | Joliet | IL | 60435 | |
| Davis, Antonio Eugene | 1412 west 114th place | | | Chicago | IL | 60643 | |
| Davis, Ashley L | 278 W 16th St | | | Chicago Heights | IL | 60411 | |
| Davis, Ben | 9246 North 500 East | | | Rolling Prairie | IN | 46371 | |
| Davis, Bryan D | 1211 S 2nd Ave | | | Maywood | IL | 60153 | |
| Davis, Carol | 11116 Cline Ave | | | Crown Point | IN | 46307 | |
| Davis, Carol A | 17137 Burnham | | | Lansing | IL | 60438 | |
| Davis, Chadwyck | 7410 Brookdale Dr Apt104 | | | Darien | IL | 60561 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Davis, Chevies | 6608 Missouri Ave | | | Hammond | IN | 46323 | |
| Davis, China S | 2301 Holiday Terrace | Apt 12 | | Lansing | IL | 60438 | |
| Davis, Cleveland Cameron | 3433 Washington St | | | Lansing | IL | 60438 | |
| Davis, Damien Rasheed | 4826 Columbia | | | Hammond | IN | 46327 | |
| Davis, Danielle L | 2901 Black Partridge Lane | Apt. 6 | | Valparaiso | IN | 46383 | |
| Davis, Darneishia Lashay | 1019 North Leamington | | | Chicago | IL | 60651 | |
| Davis, Davante Lamont | 6722 Lakeshore drive | | | Westmont | IL | 60559 | |
| Davis, David Henry | 324 N Illinois Ave | Apt 324D | | Villa Park | IL | 60181 | |
| Davis, DeAudrey | 1829 S 20th Ave | | | Maywood | IL | 60153-2945 | |
| Davis, Denise | 1710 Clark Road Apt 3a | | | Gary | IN | 46404 | |
| Davis, Dennis L | 512 w. mertens | | | kankakee | IL | 60901 | |
| Davis, Devante J | 1019 N. Leamington Ave | 2 | | Chicago | IL | 60651 | |
| Davis, Donald | 1032 W 104th St | | | Chicago. | IL | 60643 | |
| Davis, Donovan | 17434 Roy Street | | | Lansing | IL | 60438 | |
| Davis, Doris | 150 East 59th Avenue | Apt 2 | | Merrillville | IN | 46410 | |
| Davis, Ebony | 4317 W 23rd Pl | | | Gary | IN | 46404 | |
| Davis, Elesia S | 567 S Vermillion Pl | Apt 104 | | Gary | IN | 46403 | |
| Davis, Elias Nathaniel | 1Wheaton Center | Apt 211 | | Wheaton | IL | 60187 | |
| Davis, Eric | 14319 Lakeshore Dr | | | Cedar Lake | IN | 46303 | |
| Davis, Ernest T | 6637 South Carpenter | | | Chicago | IL | 60621 | |
| Davis, Faith | 3433 Washington St | | | Lansing | IL | 60438 | |
| Davis, Floyd A | 1906 Grove Ave | | | Berwyn | IL | 60402 | |
| Davis, Heather Ann | 3506 West 76th St | | | Chicago | IL | 60652 | |
| DAVIS, JANICE | 14615 Lexington Ave | | | Harvey | IL | 60426-1734 | |
| Davis, Jasmine R | 540 West Harrison | | | Oak Park | IL | 60304 | |
| Davis, Jaunesia I | 623 Washington st. | | | Gary | IN | 46402 | |
| Davis, Jay D. | 599 Park Plaza Apt #1 | | | Glen Ellyn | IL | 60137 | |
| Davis, Jeffery | 311 E 164th street | | | Harvey | IL | 60426 | |
| Davis, Jenisha S | 362 N Broadway St | Apt 310 | | Joliet | IL | 60435 | |
| Davis, Jessica Kathleen | 24408 Cline Street | | | Lowell | IN | 46356 | |
| Davis, Jewell L | 17149 Ingleside Ave | | | South Holland | IL | 60473-3507 | |
| Davis, Joey | 13323 Cardinal Lane | | | Cedar Lake | IN | 46303 | |
| Davis, Joyce | 364 Forest Ridge Drive | | | Schererville | IN | 46375 | |
| Davis, Juwan | 1739 North Arbogast st. | | | Griffith | IN | 46319 | |
| Davis, Katrina Marie | 3301 Willowdale Rd | | | Portage | IN | 46368 | |
| Davis, Kenneth R | 3901 Liverpool Rd | | | Lake Station | IN | 46405 | |
| Davis, Krista L | 516 Mary Lane | | | Crown Point | IN | 46307 | |
| Davis, Lajara C | 2102 W. Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Davis, Laquishea | 4536 Miller Ave | | | Miller | IN | 46403 | |
| Davis, Laura J | 845 S. Ardmore | | | Villa Park | IL | 60181 | |
| Davis, Mario Maurice | 1009 McCord Rd Apt D1 | | | Valparaiso | IN | 46383 | |
| Davis, Mary A | 1851 Asbury Cr. Dr #205 | | | Joliet | IL | 60435 | |
| Davis, Mary A | 3004 Florence Ave | | | Steger | IL | 60475 | |
| Davis, Matthew Allen | 901 Vale Park RD apt # 3H | | | Valpariso | IN | 46383 | |
| Davis, Michael David | 124 N Rensselaer St. | | | Griffith | IN | 46319 | |
| Davis, Michael J | 204 Crestlane Dr Apt 108 | | | Kankakee | IL | 60901 | |
| Davis, Mi'Keyah | 3700 Jefferson St Apt 2F | | | Gary | IN | 46408 | |
| Davis, Moriah E | 755 Coach Light Lane | | | Lowell | IN | 46356 | |
| Davis, MyQueen | 1216 S 61st Ave | | | Cicero | IL | 60804 | |
| Davis, Nakia | 1234 W 127th St | Apt C2 | | Calumet Park | IL | 60827 | |
| Davis, Nathaniel J | 1806 Beech street | | | Valparaiso | IN | 46383 | |
| Davis, Raymond | 1413 Lowe Ave 2 | | | Chicago Heights | IL | 60411 | |
| Davis, Rhonda K | 14633 Parkside | | | Dolton | IL | 60419 | |
| Davis, Ricky L | 8229 Cromwell Ave | | | Woodridge | IL | 60517 | |
| Davis, Riley | 801.5 Matheson St. | | | Rensselaer | IN | 47978 | |
| Davis, Ritchetta Nicole | 1047 W 52nd Ave Apt E-106 | | | Merrilliville | IN | 46410 | |
| Davis, Robert | 139E. 73rd Avenue | | | Merrillville | IN | 46410 | |
| Davis, Rochelle | 22213 Shirley | | | Sauk Village | IL | 60411 | |
| Davis, Rondre | 4149 Johnson st | | | Gary | IN | 46408 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 101 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Davis, Ryan | 5115 Honeysuckle Ave | | | Portage | IN | 46368 | |
| Davis, Samantha J | 285 Arrowhead Dr. | | | Lowell | IN | 46356 | |
| Davis, Shantrell I | 4830 W Erie | | | Chicago | IL | 60644 | |
| Davis, Steven R. | 321 Tiverton | | | Steger | IL | 60475 | |
| Davis, Susan M | 5740 w 108th street | apt 3D | | Chicago Ridge | IL | 60415 | |
| Davis, Symone L | 604 Taft st | | | Gary | IN | 46404 | |
| Davis, Tamara | 4628 Massachusetts St. | | | Gary | IN | 46409 | |
| Davis, Tammy k | 858 Camelot Manor | | | Portage | IN | 46368 | |
| Davis, Tara | 1407 1/2 Chicago St | Apt 2 | | Valparaiso | IN | 46383 | |
| Davis, Taryn | 4407 W. 41st Place | | | Gary | IN | 46408 | |
| Davis, Teille | 3016 W Fulton | | | Chicago | IL | 60612 | |
| Davis, Terry Lee | 151 N. Linda St. | | | Hobart | IN | 46342 | |
| Davis, Timothy Joshua | 1037 Gerry st | | | Gary | IN | 46406 | |
| Davis, Trennae Lamara | 6410 Harrison St. | | | Merrillville | IN | 46410 | |
| Davis, Troy Robert | 2901 Black Partridge Lane | Apt.6 | | Valparaiso | IN | 46383 | |
| Davis, Turrether L | 218 North Crestlane Dr | Apt 101 | | Kankakee | IL | 60901 | |
| Davis, Tyler | 7410 Brookdale Dr | Apt 104 | | Darien | IL | 60561 | |
| Davis, Tyler Joseph | 115 E. Washington Ave. | | | Hobart | IN | 46342 | |
| Davis, Tyrel Josiah | 1519 170th St | Apt 325 | | Hammond | IN | 46324 | |
| Davis, Tyria | 2211 Apache Lane | | | Woodridge | IL | 60517 | |
| Davis, Vachelle P | 240 Early St. | | | Park Forest | IL | 60466 | |
| Davis, Victoria E. | 428 Piedmont Rd. | | | Valparaiso | IN | 46385 | |
| Davis, Zorine | 6810 Falcon Drive | | | Schererville | IN | 45375 | |
| Davis-Bell, Niquelle Shamear | 4730 W Race | | | Chicago | IL | 60644 | |
| Davison, Charla L | 1514 Portage Ave | | | Chesterton | IN | 46304 | |
| davison, larry james | 173 coral ave. | | | portage | IN | 46368 | |
| Davisson, Kathryn Lynn | 219 W. Rutsen St | | | Rensselaer | IN | 47978 | |
| Davy, Brendan T | 6830 Valley View Dr. | Apt 1 | | Downers Grove | IL | 60516 | |
| Dawes, Zachary A | 3840 Wilcox Ave | | | Downers Grove | IL | 60515 | |
| Dawkins, Iris | 7257 South Yates | Apt. C | | Chicago | IL | 60649 | |
| Dawn Food Products | P O Box 71585 | | | Chicago | IL | 60694-1585 | |
| DAWN FOODS | PO BOX 71585 | | | CHICAGO | IL | 60694-1585 | |
| Dawood, Nenaf Nabeel | 952 Community Dr | | | Wheaton | IL | 60187 | |
| Dawson, Alexis Jordan | 800 Galway Drive | | | Valparaiso | IN | 46385 | |
| Dawson, Andre | 2411 Central Dr | | | Gary | IN | 46407 | |
| Dawson, Bobby | 3860 Evergreen St | | | Hobart | IN | 46342 | |
| Dawson, Debra M | 20314 Torrence Ave | | | Lynwood | IL | 60411 | |
| Dawson, Diane L | 20314 Torrence Ave | Apt 1E | | Lynwood | IL | 60411 | |
| Dawson, Hellen | Suite 200 | 311 Edgewood Drive | | Bloomingdale | | | |
| Day, Tony | 321 Oswego | | | Park Forest | IL | 60466 | |
| DAY-LEE FOODS | 10350 HERITAGE PARK DR | SUITE 111 | | SANTA FE SPRINGS | CA | 90670 | |
| DAzzena, Jaclyn M | 586 S Vigo Pl | Apt 309 | | Gary | IN | 46403 | |
| DC Engineering PC | 440 E Corporate Dr | | | Meridian | ID | 83642 | |
| DCI Marketing, Inc. | NW 5522 | | | Minneapolis | MN | 55485-5522 | |
| DCW Casing LLC | PO Box 645004 | | | Pittsburgh | PA | 15264-5004 | |
| De Boer, Karla | 10639 Burgess Way | | | Dyer | IN | 46311 | |
| De Both, David | 6604w 131st Ave | | | Cedar Lake | IN | 46303 | |
| De Both, Mitchell Devon | 6604 W 131st Ave | | | Cedar Lake | IN | 46303 | |
| DE CECCO USA/PRODOTTI MEDITERRANEI, | 120 E 42ND STREET | 3RD FLOOR | | NEW YORK | NY | 10017 | |
| de dios, miguel angel | 220 poppy lane | | | bensenvilke | IL | 60106 | |
| DE GROOT VEGTABLE FARMS | 8648 E 4500 S RD. | | | ST ANNE | IL | 60964 | |
| De Groot, Betty Jean | 154 139th Street | | | Hammond | IN | 46327 | |
| De Jesus, Christian Dior | 3426 W. Potomec | | | Chicago | IL | 60651 | |
| DE JONG BROS FARMS INC | 18337 STONY ISLAND AVENUE | | | LANSING | IL | 60438 | |
| De La Cruz, Elijah A | 541 Carriage Ln | | | Westville | IN | 46391 | |
| De La Cruz, Elizabeth Ashley | 2638 W 41st Ave | | | Gary | IN | 46408 | |
| De La Cruz, Enrique | 4932 Northcote ave | | | East Chicago | IN | 46312 | |
| De La Fuente, Ruben | Po Box 59074 | | | Schaumburg | IL | 60195 | |
| De La Pena, Gary Adan | 9103 Calumet Ave | | | St John | IN | 46373 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| De Leon, Annabel | 2351 pinehurst ave | | | Chesterson | TX | 46304 | |
| De Leon, Arturo Javier | 12715 Marsh Landing Pkwy | | | Cedar Lake | IN | 46303 | |
| de Leon, Athena Marie | 851 N Elmer st | | | Griffith | IN | 46319 | |
| De Mayo, Raymond | 247 Princeton | | | Itasca | IL | 60143 | |
| De Palmo, Ann Marie | 8206 Meadow Lane | | | Munster | IN | 46321 | |
| De Rolf, Debra D | 3656 Calhoun St. | | | Gary | IN | 46408 | |
| De Rolf, Stephen J | 1349 Cozy Ln | | | Dyer | IN | 46311 | |
| De Simone, Jacqueline | 79 E 150 S | | | Valparaiso | IN | 46383 | |
| Deadwiler, Ashleigh C | 3708 Garfield Street | | | Gary | IN | 46408 | |
| Deadwiley, Idella | 1791 Hayes St | | | Gary | IN | 46404 | |
| Deakin, Jacob M | 6209 W 135th Ave | | | Cedar Lake | IN | 46303 | |
| Deakin, Joshua Ryan | 6209 w 135th Ave | | | Cedar Lake | IN | 46303 | |
| DEAN FOODS COMPANY | 23682 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| DEAN ILLINOIS DAIRIES LLC | 23682 NETWORK PL | | | CHICAGO | IL | 60673-1236 | |
| Dean, Alexander J | 652 Gene Lane | | | Valparaiso | IN | 46385 | |
| Dean, Belle J | 1124 North 100 East | | | Chesterton | IN | 46304 | |
| Dean, Bradley J | 226 N Westmore Ave | | | Lombard | IL | 60148 | |
| Dean, Demeka S | 6958 South Laflin Street | Apt#2 | | Chicago | IL | 60636 | |
| Dean, Deon Y | 2313 Grant St | | | Gary | IN | 46404 | |
| Dean, Dwight | 4217 Ivy St # 2 | | | East Chicago | IN | 46312 | |
| Dean, Ikela Domnique | 2043 e 84th Ave | Apt 3B | | Merriville | IN | 46410 | |
| Dean, Joseph | 9149 S. Lowe | | | Chicago | IL | 60620 | |
| Dean, Nakitia S | 6514 S King Drive | Apt 2B | | Chicago | IL | 60637 | |
| DeAngelis, Kristie M | 180 Lucerne ct | | | Wheeling | IL | 60090 | |
| DEANS FOODS | 23682 NETWORK PL | | | CHICAGO | IL | 60673-1236 | |
| Deans Lawn & Landscaping | PO Box 9334 | | | Highland | IN | 46322 | |
| Dear, Ashaunta S | 5801 E 13th Pl | | | Gary | IN | 46403 | |
| DEARBORN CASH & CARRY | ATTN: FRANK JABBER | 1035 W BRUCE ST | | MILWAUKEE | WI | 53214 | |
| DEARBORN CASH AND CARRY BRUCE | ATTN: SHERWIN FRIEDMAN | 1035 W BRUCE ST | | MILWAUKEE | WI | 53204 | |
| DEARBORN CASH AND CARRY DAMEN | ATTN: SHERWIN FRIEDMAN | 2455 S DAMEN AVE | | CHICAGO | IL | 60608 | |
| DEARBORN CASH AND CARRY LAKE | ATTN: SHERWIN FRIEDMAN | 918 W MONTROSE | | CHICAGO | IL | 60613 | |
| DEARBORN CASH AND CARRY SOUTH | ATTN: SHERWIN FRIEDMAN | 1849 W 79TH | | CHICAGO | IL | 60620 | |
| DEARBORN CASH AND CARRY WEST | ATTN: SHERWIN FRIEDMAN | 4525 W MADISON | | CHICAGO | IL | 60624 | |
| DEARBORN MARKETPLACE | ATTN: GLORIA FLORES | 2455 S DAMEN AVE | | CHICAGO | IL | 60608 | |
| DEARBORN MARKETPLACE INC | 2455 S DAMEN AVE | SUITE 100 | | CHICAGO | IL | 60608 | |
| DEARBORN WHOLESALE GROCERS | 2801 S. WESTERN | | | CHICAGO | IL | 60608 | |
| DEARBORN WHOLESALE GROCERS LLP | P.O. BOX 53449 | | | CHICAGO | IL | 60653 | |
| DEARBORN WHOLESALE GROCERS LLP | 2801 S WESTERN AVE | | | CHICAGO | IL | 60608-5220 | |
| DEARBORN WHOLESALE GROCERS LP | 2801 S WESTERN AVE | | | CHICAGO | IL | 60608 | |
| DEARBORN WHOLESALE LLC | 1849 W 79TH ST | | | CHICAGO` | IL | 60620 | |
| DEARBORN WHOLESALE LLC | 4525 W MADISON | | | CHICAGO` | IL | 60624 | |
| Dearden, Dennis | 12451 Wayne St. | | | Crown Point | IN | 46307 | |
| DEARDORFF FAMILY FARMS | PO BOX 1188 | | | OXNARD | CA | 93032-1188 | |
| Dearing, Devin M | 112 Rome Blvd | | | Hebron | IN | 46356 | |
| Dearing, Julie M | 216 East 13th Place | | | Hobart | IN | 46342 | |
| Dearing, Julie M | 216 E 13th Pl | | | Hobart | IN | 46342 | |
| Deavers, Sandra D. | 12502 S.50E. | | | Hanna | IN | 46340 | |
| Deavours, Courtney | 9400 Mallard Lane | | | Saint John | IN | 46373 | |
| Deberry, Anita | 7444 Noble Street Apt B | | | Merrillville | IN | 46410 | |
| Deberry, Darreyl Edward | 6218 W 29th Ave | | | Gary | IN | 46406 | |
| Deberry, Tarita | 6218 W 29th Ave | | | Gary | IN | 46404 | |
| DEBOER, DENISE | 330 Golfview Dr | | | Schererville | IN | 46375-2042 | |
| DeBoer, Jacqueline Renae | 2648 Hillcrest Drive | | | Dyer | IN | 46311 | |
| DeBoer, Michael J | 308 1/2 W. North St. | | | Crown Point | IN | 46307 | |
| Debok, Kim | 42 Risch Drive | | | Schererville | IN | 46375 | |
| Deboth, David | 6604 West 131st Avenue | | | Cedar Lake | IN | 46303 | |
| Debra A. Urban Children's Trust | Centier Bank, Trustee | 471 Bay Shore Road | | Nokomis | FL | 34275 | |
| DECA INTERNATIONAL CORP dbaGOLFBUDDY | 20 CENTERPOINTE DRIVE, SUITE 140 | | | LA PALMA | CA | 90623 | |
| DECAS CRANBERRY PRODUCTS | 4 OLD FORGE DRIVE | | | CARVER | MA | 02330 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| DeCheske, Alyssa Nicole | 726 Oakbrook Dr. | | | Hebron | IN | 46341 | |
| DeCinque, Michelle | 7256 W. 2200 S. | | | LaCrosse | IN | 46348 | |
| Decision Information Systems | 21 East Third Street | | | Peru | IN | 46970-0204 | |
| Decker, Haley M | 10003 Pheasant Lane | | | St. John | IN | 46373 | |
| Decker, Samantha R | 1907 Shaker Dr | | | Valparaiso | IN | 46383 | |
| DecoPac | SDS 12-0871 | | | Minneapolis | MN | 55486-0871 | |
| Decoteaux, Steve M | 5515 Mississippi St | | | Hobart | IN | 46342 | |
| Decrescenzo, Karen | 8716 Hamlin Place | | | Crown Point | IN | 46307 | |
| Dedelow, Margaret Elizabeth | 216 Southmoor Rd | | | Hammond | IN | 46324 | |
| DEDICATED GRAPHICS INC | 12172 S. ROUTE 47 - #316 | | | HUNTLEY | IL | 60142 | |
| Dedin, Steven A | 1116 Clement St. | | | Joliet | IL | 60435 | |
| DEENA LLC | 113 W JOE ORR RD. | | | CHICAGO HEIGHTS | IL | 60411 | |
| Deer Creek Christian School | 425 Exchange St. | | | University Park | IL | 60484 | |
| Deering, Sherry A | 225 Juniper Ct | | | Hobart | IN | 46342 | |
| Dees, Sharday A | 1s308 Holyoke Lane | | | Villa park | IL | 60181 | |
| Deese, DiOmarte Antonio | 138 Iroquois street | | | Park Forest | IL | 60466 | |
| Defago, Debra | 304 South West Street | | | Peotone | IL | 60468 | |
| Deffenbaugh, Johnathan Micheal | 915 Heratige Ct. | Apt. 203 | | Crown Point | IN | 46307 | |
| Deffenbaugh, Nick D | 830 N. Elmer Apt 7 | | | Griffith | IN | 46319 | |
| DeFoor, Lilianna I | 177 Jamestown Ave | | | Valparaiso | IN | 46383 | |
| DeGard, Andrea C | 3450 W Ridge RD | | | Gary | IN | 46408 | |
| Degarmo, Megan | 647 Wood Street | | | Chesterton | IN | 46304 | |
| DeGeorge, Timothy Aaron | 2424 E. Oakton St. | Unit 2H | | Arlington Hts | IL | 60004 | |
| Degnan, Sara Anne | 3583 W Lakeshore Dr | | | Crown Point | IN | 46307 | |
| DeGraaf, Corene | 11304 S Normandy Ave | | | Worth | IL | 60482-2134 | |
| DeGraw, Christine M | 17850 Rose Ave | | | Lansing | IL | 60438 | |
| DeGroot, Diane | 11539 South Avenue G | | | Chicago | IL | 60617 | |
| Degroot, Nick J | 1145 N Hickory | | | Arlington Heights | IL | 60004 | |
| DEGROOT'S VEGETABLE FARMS | 8648 E. 4500 S. RD | | | ST. ANNE | IL | 60964 | |
| DeGroot's Vegetable Farms | 8648 E 4500 S Road | | | St Ann | IL | 60964 | |
| DeHart, Susan M | 137 Beverly Blvd | | | Hobart | IN | 46342 | |
| DeHenes, Nicholas S | 760 S Park Dr | | | Chesterton | IN | 46304 | |
| Deininger, Edward R. | 1337 Twilight Drive | | | Morris | IL | 60450 | |
| DeJesus, Angelica N | 6644 Marshall Ave. | | | Hammond | IN | 46323 | |
| DeJohnette, Tracy Marie | 12809 Winchester | 2nd flr | | Blue Island | IL | 60406 | |
| DeJong Equipment Co.,Inc. | 383 S.Dixie Highway | | | Beecher | IL | 60401 | |
| DeKing, Brett J | 8623 Creekside Lane | | | Darien | IL | 60561 | |
| Dekker Lawn Irrigation | PO Box 774 | | | Lansing | IL | 60438 | |
| Dekock, Taylor | 3233 W 900 N | | | Wheatfield | IN | 46392 | |
| DEL ANGEL MEXICAN | 5838 GLENWAY AVE | | | CINCINNATI | OH | 45238 | |
| Del Bosque, Santos | 1102 Richmond St | | | Joliet | IL | 60435 | |
| DEL CAMPO SUPREME INC | PO BOX 6550 | | | NOGALES | AZ | 85628 | |
| Del Cathey | 2244 W 45th St | | | Highland | IN | 46322 | |
| Del Monte | 2244 45th Street | | | Highland | IN | 46322 | |
| DEL MONTE CONSUMER PRODUCTS | PO BOX 205664 | | | DALLAS | TX | 75320-5664 | |
| DEL MONTE FOODS | 1336 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1003 | |
| DEL MONTE FOODS, INC. | 7775 Solutions Center | | | CHICAGO | IL | 60677-1003 | |
| DEL MONTE FRESH PRODUCE INC. | 16989 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0169 | |
| Del Muro, Elvira A | 1007 170th St. | | | Hammond | IN | 46324 | |
| Del Muro, Michael Luis | 1441 Fred St | | | Whiting | IN | 46394 | |
| DEL RANCHO MARKET INC | 6816 W GRAND AVE | | | CHICAGO | IL | 60707 | |
| Del Real, Cristian | 4301 Northcote Ave | | | East Chicago | IN | 46312 | |
| Del Real, Matthew | 8164 Ralston Court Apt A | | | Crown Point | IN | 46307 | |
| Del Rosario, Dianne P | 14802 Becky Ct | | | Oak Forest | IL | 60452 | |
| Del Valle, Erik | 5359 Redwood Ave | | | Portage | IN | 46368 | |
| Dela Cruz, James Loredo | 950 Sherwood Lake Dr | Apt 4A | | Schererville | IN | 46375 | |
| Dela Vega, Christian A | 125 Lawrance St. | Apt 33 | | Hobart | IN | 46342 | |
| Delacruz, Erickson | 1944 N. Francisco | Apt.1 | | Chicago | IL | 60647 | |
| Delaet, Beth A | 1176 Teakwood Court | | | Schererville | IN | 46375 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Delaney, Brendan | 604 W 93rd Court | | | Crown Point | IN | 46307 | |
| Delaney, Brendan & Tiffany | 8162 Westwood Ct #243 | | | Crown Point | IN | 46307 | |
| Delaney, Tiffany | 604 W 93rd Ct | | | Crown Point | IN | 46307 | |
| DeLao, Marc Amadeus Andrew | 3957 Wabash Ave | | | Hammond | IN | 46327 | |
| DeLao, Sylvia G. | 3957 Wabash Ave | | | Hammond | IN | 46327 | |
| Delapaz, Esperanza | 2135 Lincoln Ave | | | Whiting | IN | 46394-1924 | |
| DEL-A-ROSA POS BUSINESS | 7305 OGDEN AVE | | | LYONS | IL | 60534 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| Delay/Lace PTA | 7414 Cass Avenue | | | Darien | IL | 60561 | |
| Delco Foods | 4850 W 78th St | | | Indianapolis | IN | 46268 | |
| DeLegge, Robert Dennis | 1215 Cactus Trail | | | Carol Stream | IL | 60188 | |
| DeLegge, Thomas James | 1215 Cactus Trail | | | Carol Stream | IL | 60188 | |
| Deleon, Jocelyn | 1127 Lafayette st | | | Griffith | IN | 46319 | |
| DeLeon, Juan | 22237 Chappel Ave | | | Sauk Village | IL | 60411-5053 | |
| DeLeon, Michael | 799 Royal St | George Dr # 216 | | Naperville | IL | 60563 | |
| Deleon, Pfrank | 94 Valley Dr | | | Portage | IN | 46368 | |
| Deleon, Ruth | 4014 Grover Ave Apt 1 | | | Hammond | IN | 46327-1699 | |
| DELFT BLUE LLC | 36A GARDEN STREET | | | NEW YORK MILLS | NY | 13417 | |
| Delgado, Alyssa Marie | 9449 Spring Street | | | Highland | IN | 46322 | |
| Delgado, Benigno | 3140 N Ridgeway | | | Chicago | IL | 60618 | |
| Delgado, Elena Maria | 4213 Baring Ave | | | East Chicago | IN | 46312 | |
| Delgado, Francisco | 17367 Jansen Ct | | | Lowell | IN | 46356 | |
| Delgado, Frank | 17367 Jansen Ct | | | Lowell | IN | 46356 | |
| DELGADO, JENNY | 2707 Birch Ave | | | Whiting | IN | 46394-2142 | |
| Delgado, Jessica D | 12749 Hilltop st. | | | Cedar Lake | IN | 46303 | |
| Delgado, Oscar | 256 Beiriger Dr | | | Dyer | IN | 46311 | |
| DELI STAR CORP | 512 OAK HILL DR | | | BELLEVILLE | IL | 62223 | |
| Delia M. Turner School | 3847 W. 135th Street | | | Robbins | IL | 60472 | |
| Delira, Saundra | 447 177th St | | | Hammond | IN | 46323 | |
| Delira, Saundra M | 298 W. Central Street | | | Wheatfield | IN | 46392 | |
| DELIZZA INC | 6610 CORPORATION PARKWAY | | | BATTLEBORO | NC | 27809-0000 | |
| Dell Marketing LP | C/O Dell USA LP | | | Chicago | IL | 60680-2816 | |
| DELL SOFTWARE INC | P.O. BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| Dellahan, Jorden Nicole | 7180 N Rustic Dr | | | DeMotte | IN | 46310 | |
| Della's Deals LLC | 716 CO RD 10 NE | | | Blaine | MN | 55434 | |
| Delligatti, Charles R | 1915 N. Chestnut Ave | | | Arlington Heights | IL | 60004 | |
| DelMastro, Cody Ryan | 808 Hunter Dr | | | Westville | IN | 46391 | |
| DELMONTE FRESH PRODUCE N.A.INC | BANK OF AMERICA LOCKBOX | 16989 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0169 | |
| Delor, Donald G | 1647 Evergreen Avenue | | | Crown Point | IN | 46307 | |
| Delph, Savannah Faye | 4648 Garfield st | | | Gary | IN | 46408 | |
| Delphi Academy of Chicago | 241 E. Roosevelt Road | | | Lombard | IL | 60148 | |
| Delreal, Yecenia | 4301 Northcote Ave | | | East Chicago | IN | 46312-2619 | |
| DELTA BRANDS, INC. | 1890 PALMER AVENUE | SUITE 405 | | LARCHMONT | NY | 10538 | |
| DELTA FRESH SALES | 2050 N. SMOKEY LANE | | | NOGALES | AZ | 85621 | |
| Delta Management Assoc Inc | P O Box 9148 | | | Chelsea | MA | 02150 | |
| DELTA PACKING | 6021 E KETTLEMAN LN | | | LODI | CA | 95240 | |
| DeLuca, David M | 1234 Primrose Lane | | | Schererville | IN | 46375 | |
| DeLuca, Steven P | 6168 West 88th Avenue | | | Crown Point | IN | 46307 | |
| DeLude, Hayley | 9979 N 388 W | | | Lake Village | IN | 46349 | |
| DelValle, Nathaniel S | 1601 Sheffield | | | Dyer | IN | 46311 | |
| Dema, Adriena N | 3837 Riverdale Ave | | | Lake Station | IN | 46405 | |
| DeMarco, Erica Marie | 789 South 125 East | | | Kouts | IN | 46347 | |
| De'Mario W. Vasser | 1924 N Mansard Blvd | | | Griffith | IN | 46319 | |
| DeMario, Emily Elizabeth | 114 Monticello Drive | | | Dyer | IN | 46311 | |
| DeMario, Sheri L | 14837 Kildare Ave | | | Midlothian | IL | 60445 | |
| Dembowski, Mark E | 5060 Stage Coach Road | | | Portage | IN | 46368 | |
| Demery, Brandi A | 6648 S Sacramento Ave | Apt 2 | | Chicago | IL | 60629 | |
| DEMETER & DIONYSOS INC | 2901 W ARMITAGE | | | CHICAGO | IL | 60647 | |
| DEMETS CANDY COMPANY | 30 BUXTON FARM RD | | | STAMFORD | CT | 06905 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Demeuse, Kevin Andrew | 6225 West 135th Pl. | | | Cedar Lake | IN | 46303 | |
| DeMeyers, Adam | 225 Abington Street | | | Valparaiso | IN | 46385 | |
| Demith, Michael | 3047 Miller Ave | | | Chicago Heights | IL | 60411 | |
| Demitro, Philomena Francis | 5149 W 167th Street | | | Oak Forest | IL | 60452 | |
| Demkowicz, Erika | 6523 Tennessee Ave | | | Hammond | IN | 46323 | |
| Demma, Jacob | 16 Maxwell St | Apt 4 | | Hebron | IN | 46341 | |
| Demo, Andy M | 6679 West 129th Avenue | | | Cedar Lake | IN | 46303 | |
| DeMoss, Tammy | 2015 N matheson Ave | | | Rensselaer | IN | 47978 | |
| DeMotte Christian School | Attn Mr.James Rozendal Adminst | | | DeMotte | IN | 46310 | |
| DeMotte Christian School Fund | P O Box 430 | | | DeMotte | IN | 46310-0430 | |
| Demotte Little League | PO Box 434 | | | Demotte | IN | 46310 | |
| Dempsey, Jacklynn Erica | 8621 Moraine Ave | | | Munster | IN | 46321 | |
| Dempsey, Monica B | 8621 Moraine Ave | | | Munster | IN | 46321 | |
| Dempsey, Richard J | 4635 Evergreen Ave | Apt 203 | | Portage | IN | 46368 | |
| Dempsey, Steven M | 710 S. Princeton Ave | | | Villa Park | IL | 60181 | |
| Demyer, Rhiannon E | 9877 Northcote Ave. | | | Saint John | IN | 46373 | |
| Denard, Eddie L | 405 S.Huntington St. | Apt.102 | | Gary | IN | 46403 | |
| Denfeld, Christina Marie | 195 E. Mekeland | | | Chesterton | IN | 46304 | |
| Denfeld, Jacob Warren | 195 E Mekeland Lane | | | Chesterton | IN | 46304 | |
| Denges, James | 241 Hatteras Way | | | Lenoir City | TN | 37772 | |
| Denges, James | PO Box 508 | | | Green Lake | WI | 54941 | |
| DENGES, JANE | 241 HATTERAS WAY | | | LENOIR CITY | TN | 37772 | |
| Denges, Richard M | 1213 W Chicago St | | | Elgin | IL | 60123 | |
| Denier, Ada Jean | 76E. US Highway 6#222 | | | Valparaiso | IN | 46383 | |
| Denise Gill | 6724 Dunn Way | | | Indianapolis | IN | 46241 | |
| Denise McAdams | 2244 45th St. | | | Highland | IN | 46322 | |
| Denmark, Tyshaun L | On701Bedford Ln | | | Winfield | IL | 60190 | |
| Dennie, Tommie | 1630 East 31st Place | | | Hobart | IN | 46342 | |
| Dennies, Holly A | 606 Brown Street | | | Valparaiso | IN | 46383 | |
| DENNIS D REDDISH REVOCABLE TRUST | REVOCABLE TRUST | 282 DOE RUN | | MOMENCE | IL | 60954 | |
| Dennis D. Reddish Revocable Trust | MOMENCE FINER FOODS | DENNIS REDDISH | 159 STIRLING PLACE | MOMENCE | IL | 60954 | |
| Dennis Ley | 2244 45th Street | | | Highland | IN | 46322 | |
| Dennis Noel | 2244 45th Street | | | Highland | IN | 46322 | |
| Dennis, Ann Marie | 1109 S. Fairfield Ave | | | Lombard | IL | 60148 | |
| Dennis, Deandre | 1109 South Fairfield | | | Lombard | IL | 60148 | |
| Dennis, Kimberly | 1127 Nobel St. | | | Gary | IN | 46404 | |
| Dennis, Robert Edward | 4002 Victoria | Porter | | Valparaiso | IN | 46383 | |
| Dennis, Torrie L | 8660 S 86th Ave Apt 115 | | | Justice | IL | 60458 | |
| Denson, Pamela C | 121 Wright St | | | Gary | IN | 46404 | |
| Dent, Bernard Lasharde | 1404 Madison | | | Maywood | IL | 60153 | |
| Denton, Christi L | 1406 W 985 North | | | Lake Village | IN | 46349 | |
| Denton, Duncan | 4346 W. 400 S. | | | Morocco | IN | 47963 | |
| Denton, Kaeleigh N | 2911 W. 63rd Ave | | | Merrillville | IN | 46410 | |
| Denton, Keith | 21133 Kildare Ave | Apt 2-C | | Matteson | IL | 60443 | |
| Denton, Timothy | 222 Indianwood | | | Park Forest | IL | 60466 | |
| Denvit, Mia | 11411 west 143 ave | | | cedar lake | IN | 46303 | |
| Denzine, Daniel | 3702 Harmony Ct | | | Valparaiso | IN | 46383 | |
| Deoleo | 10700 N. Freeway | | | Houston | TX | 77037 | |
| DEOLEO USA, INC. | 7557 Rambler Rd Ste 700 | | | Dallas | TX | 75231 | |
| Department Natural Resources | 402 West Washington Street | | | Indianapolis | IN | 46204 | |
| Department of Consumer Service | Richard J.Daley Center | | | Chicago | IL | 60602 | |
| Department of Water Works | P.O.Box 423 | | | East Chicago | IN | 46312 | |
| DePaul University | Naperville Campus | | | Naperville | IL | 60563 | |
| Depew, Robert | 7332 White Oak Ave | | | Hammond | IN | 46324 | |
| DEPT OF FINANCIAL INSTITUTIONS | DIV OF CORP & CONSUMER SERVICE | 345 W WASHINGTON AVE 3RD FL | | MADISON | WI | 53703 | |
| Dept of Natural Resources | 402 W. Washington St | | | Indianapolis | IN | 46204 | |
| Dept of Revenue | Collections Unit | City Hall | | Chicago | IL | 60602 | |
| Dept. of Business Affairs & | Consumer Protection | | | Chicago | IL | 60608 | |
| Dept. of Homeland Security | 302 W.Washington St. | | | Indianapolis | IN | 46204 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Dept. of Treasury | Internal Revenue | | | Ogden | UT | 84201 | |
| Dept. of Workforce Development | UI Appeals - Hearing Records | | | Indianapolis | IN | 46204 | |
| Deramus, Melissa S | 16649 Wood St | | | Markham | IL | 60428 | |
| Derer, Zach A | 1925 Howe Lane | | | Hanover Park | IL | 60133 | |
| Deridder, Rachael | 1651 W 98th Pl | | | Crown Point | IN | 46307-2408 | |
| DeRolf, Jeremy Richard | 7416 Grand Ave | | | Hammond | IN | 46323 | |
| DeRolf, Nicole Elizabeth Ann | 321 Scherland Dr | | | Schererville | IN | 46375 | |
| DeRolf, Paul D | 965 Doe Path Lane | | | Crown Point | IN | 46307 | |
| Derrick Charles | 2615 E martha Place | | | Burnham | IL | 60633 | |
| Derrick Williams | 800 Kentucky St | | | Gary | IN | 46402 | |
| Derry, Letisa | 800 Garfield St | | | Gary | IN | 46404 | |
| Dershem, James M | 5647 Vanessa Ave | | | Portage | IN | 46368 | |
| DES MOINES ASIAN FD | 1623 6TH AVE | | | DES MOINES | IA | 50314 | |
| DeSalle, David A | 7115 E. 86th Ct. | | | Merrillville | IN | 46410 | |
| DeSantiago, Steve | 1754 Novo Drive | | | Schererville | IN | 46375 | |
| DeSantiago, Steve S | 1754 Novo Drive | | | Schererville | IN | 46375 | |
| Desanto, Joseph L | 7331 W 126th Ave | | | Cedar Lake | IN | 46307 | |
| Deshazer, Tatiana M | 14234 S Drexel | | | Dolton | IL | 60419 | |
| Desiderio, Jose | 510 Avalon Dr. | | | Dyer | IN | 46311-1514 | |
| Design & Decor Source Group | Associated Wholesale Grocers | | | Kansas City | KS | 66106 | |
| DESIGNER GREETINGS | PO BOX 1477 | | | EDISON | NJ | 08818-1477 | |
| DESIGNER GREETINGS, INC | 11 EXECUTVIE AVENUE | | | EDISON | NJ | 08817 | |
| DESIGNS BY NICOLETTE | 3550 W 95TH STREET | SUITE B | | EVERGREEN PARK | IL | 60805 | |
| DeSonia, Della Mary | 1523 Marengo Avenue | | | Forest Park | IL | 60130 | |
| Dessauer, Tina S | 729 Capitol Rd. | | | Valparaiso | IN | 46383 | |
| DeStefano, Stephanie C | 126 East Hawthorne Blvd | | | Wheaton | IL | 60187 | |
| Destin, Desiree M | 1840 W 57th avenue | | | Merrillville | IN | 46410 | |
| DETERSOL USA, LLC | 4502 RIVERSTONE BLVD #1303 | | | MISSOURI CITY | TX | 77459 | |
| Detrick, Anthony M | 2852 N. Maplewood Ave | | | Chicago | IL | 60618 | |
| DEUTSCH KASE HAUS, LLC | PO BOX 772034 | | | DETROIT | IN | 48277 | |
| Deutsch, Ronald | 1344 Dewey | | | Cedar Lake | IN | 46303 | |
| Devany, Michael Brian | 1530 W 76th Ave | | | Merrillville | IN | 46410 | |
| DeVault, Conner E | 8733 S Hwy 231 | | | Rensselaer | IN | 47978 | |
| Development Dimensions Int Inc | P O Box 951783 | | | Cleveland | OH | 44193 | |
| Devereux, Nicholas Ryne | 11701 S. Sacramento Dr. | | | Merrionette Park | IL | 60803 | |
| Devereux, Thomas M | 5239 James Lane #1107 | | | Crestwood | IL | 60445 | |
| Devericks, Beatrice Lorraine | 6110 Westgate Ct | | | Woodridge | IL | 60517 | |
| DEVINE ORGANICS, LLC | 684 W. CROMWELL AVE | SUITE 107 | | FRESNO | CA | 93711 | |
| Devine, Cameron C | 18083 River Birch Court | | | Dyer | IN | 46311 | |
| Devine, Chris | 751 Thornbury Ct | | | Bartlett | IL | 60103 | |
| Devine, Christopher | 13683 River Birch Court | | | Dyer | IN | 46311 | |
| Devine, Marjorie L | 14801 Clark St | | | Crown Point | IN | 46307 | |
| Devito, Vincenzo | 6440 W Roscoe | Apt. 1W | | Chicago | IL | 60634 | |
| Devon Financial Services | 6414 N Western Ave. | | | Chicago | IL | 60645 | |
| DEVON MARKET | ATTN: SHAUL BASA | 1440 W DEVON AVE | | CHICAGO | IL | 60660 | |
| DEVON MARKET LLC | 1440 W DEVON AVE | | | CHICAGO | IL | 60660 | |
| DEVON/MORSEVIEW | 1358 W DEVON | | | CHICAGO | IL | 60660 | |
| Devors, John A | 2020-2A Dogwood Trail | | | Merrillville | IN | 46410 | |
| DEVRIES BROS LTD | 806 ARLINGTON AVE | | | LA GRANGE | IL | 60525 | |
| DeVries, Arthur John | 3614 West 84th Street | | | Chicago | IL | 60652 | |
| DeVries, Bridget Kayla | 6715 W 128th Lane | | | Cedar Lake | IN | 46303 | |
| DeVries, Daniel L | 1506 Vale Park Rd Apt. #1 | | | Valparaiso | IN | 46383 | |
| Devries, Jeffrey | 6715 W. 128th LN | | | Cedar Lake | IN | 46303 | |
| Devries, Mitchell Glenn | 3212 Morgan Creek CT | | | Valparaiso | IN | 46385 | |
| Dewafelbakkers, LLC | 10000 Crystal Hill Rd. | | | North Littlerock | AR | 72113 | |
| DEWAFELBAKKERS, LLC | 10000 CRYSTAL HILL ROAD | PO BOX 13570 | | NORTH LITTLE ROCK | AR | 72113 | |
| Dewar, Leigh Mason | 49 172nd St | | | Hammond | IN | 46324 | |
| Dewar-Back, Lori A | 1920 W Ridge Rd | Lot 8 | | Gary | IN | 46408 | |
| Dewes, Tiffany E | 8701 West 131st Lane | | | Cedar Lake | IN | 46303 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| DeWitt, Zachary H | 2650 169th Street | | | Hammond | IN | 46323 | |
| DeWolf, Andrew K | 7216 Monroe Ave. | | | Hammond | IN | 46324 | |
| DEX Media | PO Box 619009 | | | DFW Airport | TX | 75261-9009 | |
| Dex Media | PO Box 9001401 | | | Louisville | KY | 40290-1401 | |
| Dexter, Andrea N | 1425 Burch Dr F53 | | | Bourbonnais | IL | 60914 | |
| Deyarmin, Kelley Kay | 1207 Chicago st apt 8 | | | Valparaiso | IN | 46383 | |
| DeYoung, Ginger Marie | 446 N. Cullen St. | | | Rensselaer | IN | 47978 | |
| DeYoung, Stephen | 8187 E 4250 S Road | | | St Anne | IL | 60964 | |
| DFI MARKETING, INC | PO BOX 27498 | | | FRESNO | CA | 93729 | |
| DGS Choral Booster | 1436 Norfolk Street | | | Downers Grove | IL | 60516 | |
| DGS Retail Inc | 1201 Kirk Street | | | Elk Groove | IL | 60007 | |
| D'Haem, Drew Christopher | 6098 Sacramento Way | | | East Lansing | MI | 48823 | |
| Di Cera, John A | 10501 S Ave G | | | Chicago | IL | 60617 | |
| DIAL CORP | 5320 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-5320 | |
| Dial, Devon | 3470 W 135th Lane | | | Crown Point | IN | 46307 | |
| Dial, Devon Todd | 7100 Adams St. | | | Merrillville | IN | 46410 | |
| Dial, Dominique Isabella | 6033 Canyon Gap Dr | Apt 2A | | North Las Vegas | NV | 89031 | |
| DIAMOND DRINKS | 600 RAILWAY STREET | SUITE # 100 | | WILLIAMSPORT | PA | 17701 | |
| Diamond Foods | 2245 45th St. | | | Highland | IN | 46322 | |
| DIAMOND FOODS INC | 75 REMITTANCE DRIVE, DEPT 3040 | | | CHICAGO | IL | 60675-3040 | |
| Diana, Jacoby P | 18761 Williams St. | | | Lansing | IL | 60438 | |
| DiAnni, Joseph Robert | 308 W South St | | | Crown Point | IN | 46307 | |
| Dianni, Kelcy L | 308 W. South St. | | | Crown Point | IN | 46307 | |
| Dianni, Robert A | 511 Dunbar P.o.563 | | | Beecher | IL | 60401 | |
| Diaz, Alejandro | 1620 S. 9th Avenue | | | Maywood | IL | 60153 | |
| Diaz, Antonio Emmanuel | 902 Monticello Park Drive | | | Valparaiso | IN | 46383 | |
| Diaz, Arturo | 6351 Jackson Avenue | | | Hammond | IN | 46324 | |
| Diaz, Christopher Enrique | 3329 N Karlov | | | Chicago | IL | 60641 | |
| Diaz, David | 1493 w 86th Ln | | | Merrillville | IN | 46410 | |
| Diaz, Eloy | 1625 Arborwood Circle | | | Romeoville | IL | 60446 | |
| Diaz, Eric | 3724 Highland | | | Berwyn | IL | 60402 | |
| Diaz, Gerardo A | 4920 Walsh Ave | | | East Chicago | IN | 46312 | |
| Diaz, Indira Elizabeth | 423 N Jay St | | | Griffith | IN | 46319 | |
| Diaz, Jose A | 587 Douglas Ave | | | Calumet city | IL | 60409 | |
| Diaz, Jose C | 1908 Arborgate CT | | | Plainfield | IL | 60586 | |
| Diaz, Jose F | 1866 N Milwaukee ave | | | Chicago | IL | 60647 | |
| Diaz, Jose M | 156 Hansom Dr. | | | Wheeling | IL | 60090 | |
| Diaz, Jose M | 2213 New York Ave | | | Whiting | IN | 46394 | |
| Diaz, Jovan D | 9945 S Ave J | | | Chicago | IL | 60617 | |
| Diaz, Lourdes | 362 Inland Dr 3A | | | Wheeling | IL | 60090 | |
| DIAZ, LUCIANO | GRANT LAW, LLC | MAURICE GRANT | 230 WEST MONROE STREET, SUITE 240 | CHICAGO | IL | 60606 | |
| DIAZ, LUCIANO | GRANT LAW, LLC | MAURICE L. GUE | 230 WEST MONROE STREET, SUITE 240 | CHICAGO | IL | 60606 | |
| DIAZ, LUCIANO | QUINTAIROS, PRIETO, WOOD & BOYER P.A. | ANTHONY L. SCHUMANN | 233 S. WACKER DRIVE, 70TH FLOOR | CHICAGO | IL | 60606 | |
| Diaz, Maricela | 4828 Beech Avenue | | | Hammond | IN | 46327 | |
| Diaz, Mercedes | 306 Center St. | | | Valparaiso | IN | 46385 | |
| Diaz, Michelle | 8821 S. Sacramento | | | Evergreen Park | IL | 60805 | |
| Diaz, Porfirio | 7408 Howard Ave | | | Hammond | IN | 46324 | |
| DIAZTECA CO | PO BOX 4107 | | | RIO RICO | AZ | 85648 | |
| diCaro | 542 S Main Street | | | North Pekin | IL | 61554 | |
| DICARO ENTERPRISES | 542 S. MAIN STREET | | | NORTH PEKIN | IL | 61554 | |
| Dick, Christopher Jacob | 350 Couri Court | | | Valparaiso | IN | 46383 | |
| Dickens Enterprises Inc | 70 West Streetsboro | | | Hudson | OH | 44236 | |
| Dickens, Jonathon Alexander | 408 Meadowbrook Dr | | | Valparaiso | IN | 46383 | |
| Dickerson, Berlin | 2152 Blarney Stone Dr. | | | Valparaiso | IN | 46385 | |
| Dickerson, Jacquelyn | 120 Marr Ct. | | | Crown point | IN | 46307 | |
| Dickerson, Joseph | 2080 Warren Street | | | Lake Station | IN | 46405 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Dickersons Growers, LLC | 38915 CR 388 | | | Bloomingdale | MI | 49026 | |
| Dickey, Alma Lynn | 764 ImperialRd. | | | Valparaiso | IN | 46385 | |
| Dicks, Jim | 10441 Circle Dr | | | Oak Lawn | IL | 60453 | |
| Dicks, Shelly Marie | 213 North Jackson | | | Crown Point | IN | 46307 | |
| Dicks, Steven J | 8306 Chestnut Ct. | | | Frankfort | IL | 60423 | |
| Dickson, Kyle Alan | 1229 West 7th Place | | | Hobart | IN | 46342 | |
| DiDominicis, Bruce | 9626 S. Parkside Ave | | | Oak Lawn | IL | 60453 | |
| Dieb Enterprises, Inc. | 9334 Hwy BB | | | Hillsboro | MO | 63050 | |
| Diedrick, christopher | 240 moorehead drive | | | bartlett | IL | 60103 | |
| Diehl, Courtney | 12551 Kozak Lane | | | Wheatfield | IN | 46392 | |
| Diehl, Derek | 5509 W 171st Avenue | | | Lowell | IN | 46356 | |
| Diehl, Ken | 1650 Snead Ave | | | Chesterton | IN | 46304 | |
| Diehl, Mark D | 3090 Burr Street | | | Gary | IN | 46406 | |
| Diehls Landscaping | P O Box 523 | | | Griffith | IN | 46319 | |
| Dierks Waukesha Food Service | P O Box 0469 | | | Waukesha | WI | 53186 | |
| Dietrich, Michelle Ann | 1017 N. 150 W. | | | Chesterton | IN | 46304 | |
| DIETZ & KOLODENKO | 2404 SOUTH WOLCOTT AVE | #24-25 | | CHICAGO | IL | 60608 | |
| DIETZ & WATSON | 5701 Tacony St | | | Philadelphia | PA | 19135 | |
| DIETZ & WATSON (EDI) | 5701 TACONY ST.TREET | | | PHILADELPHIA | PA | 19135-0000 | |
| Dietz, Charles J | 1300 Lakeview Ave | | | Rockdale | IL | 60436 | |
| Dietz, Eryn Elizabeth | 418 W. Coolspring Ave | | | Michigan City | IN | 46360 | |
| Dietz, LouAnn | 3501 W. 40th Ave | #2 | | Gary | IN | 46408 | |
| Dietz, William Alan | 418 W. Coolspring Ave. | | | Michigan City | IN | 46360 | |
| Dietz/Melon Source LLC | 3545 S Normal Ave | | | Chicago | IL | 60609 | |
| Difiore, Susan | 3915 Johnson Ave | | | Hammond | IN | 46327 | |
| Digby, Delecia L | 21711 Peterson | | | Sauk Village | IL | 60411 | |
| Diggs, Jennifer | 1300 W. 111th Pl | | | Chicago | IL | 60643 | |
| DiGiacomo, Tara | 9311 West 136th Lane | | | Cedar Lake | IN | 46303 | |
| Digital 2000 Incorporated | 12783 Capricorn | | | Stafford | TX | 77477 | |
| Dignam, Teresa M | 625 E. 2nd Street | | | Hobart | IN | 46342 | |
| DiGrazia, Kristina M | 1208 Clement St. | | | Joliet | IL | 60435 | |
| DIKOT LTD | 317 W WAUPANSIE STREET | | | DWIGHT | IL | 60420 | |
| Dikun, Kallie Marie | 6N307 Whitmore Circle | Unit E | | St Charles | IL | 60174 | |
| Dilchovski, Ivaylo G | 17 W.Grove Street | | | Lombard | IL | 60148 | |
| Dildine, Robin | 523 Highland St | | | Hammond | IN | 46320 | |
| Dillard, Darlene | 1207 B s 17th Ave | | | Maywood | IL | 60153 | |
| Dillard, Kaylah | 7622 Missouri Avenue | | | Hammond | IN | 46323 | |
| Dillard, Orlando N | 5339 Carolina St. | | | Merrillville | IN | 46410 | |
| Dillard, Sterlin | 11842 S. Wallace | | | Chicago | IL | 60628 | |
| Dillard, TaEbonie Renee | 237 South Orchard Drive | | | Park Forest | IL | 60466 | |
| Dillard, Tomika R | 12838 South Lowe | | | Chicago | IL | 60628 | |
| Dillion, Brandi | 6431 W. 25th Ave | | | Gary | IN | 46406 | |
| Dillon, Ashley R | 816 W 39th PL | | | Hobart | IN | 46342 | |
| Dillon, Nicholas A | 186 S. Schuyler Ave. Apt 2M | | | Bradley | IL | 60915 | |
| Dillon, Sandi | 406 Michigan Tr | | | Porter | IN | 46304 | |
| DILLWORTH, LOIS B | 1244 E 93rd St | | | Chicago | IL | 60619-8057 | |
| Dilosa, Brionna | 8485 Taney St. | | | Merrillville | IN | 46410 | |
| DiMaso, Michael J | 2740 W. 97th Pl | | | Evergreen Park | IL | 60805 | |
| Dimiceli, Brian J | 718 N Maple | | | Itasca | IL | 60143 | |
| Dimock, James | 1208 Norh May St. | | | Joliet | IL | 60435 | |
| Dinelli, Jackqueline | 3343 175th Pl | | | Hammond | IN | 46323 | |
| Dinelli, Justin E | 3343 175th place | | | Hammond | IN | 46323 | |
| DINING SMART | DEPT 20-5035 | PO BOX 5988 | | CAROL STREAM | IL | 60197-5988 | |
| Dino Jump LLC | 10784 Schneider Place | | | St John | IN | 46373 | |
| DINOLFO'S BANQUETS, INC | 14447 WEST 159TH ST | | | HOMER GLEN | IL | 60491 | |
| DINO'S INC | 6768 BARRINGTON RD | | | HANOVER PK | IL | 60133 | |
| Dinsmore, Christina Marie | 1304 Aspen Drive | | | Valparaiso | IN | 46385 | |
| Diocesan Publications | PO Box 2461 | | | Grand Rapids | MI | 49501 | |
| Diocese of Gary | 9292 Broadway | | | Mererillville | IN | 46410 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Dionne, Tami R | 668 W Mertons | | | Kankakee | IL | 60901 | |
| Diorio, Alex | 1447 121st 2 right rear | | | Whiting | IN | 46394 | |
| Dirck, Allyson Marie | 511 Osage Drive | | | Dyer | IN | 46311 | |
| DIRECT DRIVES & CONTROLS, INC | 2485 N. BATAVIA ST. | | | ORANGE | CA | 92865 | |
| Direct Energy Business | P O Box 70220 | | | Philadelphia | PA | 19176-0220 | |
| DIRECT LINE TRANSPORTATION | c/o GOODMAN FACTORS | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| Direct Paper Supply | 1721 Maple Lane | | | Hazel Park | MI | 48030 | |
| DIRECT SOURCE SEAFOOD | 16662 NE 121st St | | | Redmond | WA | 98052 | |
| DISCOUNT MEAT COMPANY | 341 W 79TH STREET | | | CHICAGO | IL | 60620 | |
| Discount Paper Products | 46570 Humboldt Dr | | | Novi | MI | 48377-2434 | |
| Discovery Charter | 800 Canonie Dr. | | | Porter | IN | 46304 | |
| Dishman, Adam | 283 E Burdick Rd | | | Chesterton | IN | 46304 | |
| Dishman, Jessica Suzanne | 818 N. 500 E. | | | Valparaiso | IN | 46383 | |
| Dishman, Stacie M | 2287 Country Club Dr. #15 | | | Woodridge | IL | 60517 | |
| Dishman, William Kyle | 283 E. Burdick Rd. | | | Chesterton | IN | 46304 | |
| Dismuke, Christopher Jamal | 1014 Chicago St. | | | Hammond | IN | 46324 | |
| Display Specialities Inc | PO Box 636211 | | | Cincinnati | OH | 45263-6211 | |
| Display Technologies | NW5519 | | | Minneapolis | MN | 55485-5519 | |
| DISSEKOEN & MULDER FARMS | 844 W COUNTY LINE RD | | | BEECHER | IL | 60401 | |
| DISSELKEON AND MULDER FARMS | 844 W. COUNTY LINE ROAD | | | BEECHER | IL | 60401 | |
| Dist. 128 Parent Faculty Assoc | 12809 S. McVicker | | | Palos Heights | IL | 60463 | |
| DISTINCTIVE FOODS | 654 S. WHEELING ROAD | | | WHEELING | IL | 60090-5707 | |
| District #158 Music Boosters | c/o Memorial Jr. High School | | | Lansing | IL | 60438 | |
| District 1 - A Lions | 1847 74th Ave. | | | Elmwood Park | IL | 60707-3708 | |
| District 45 School-Villa Park | 255 West Vermont St | | | Villa Park | IL | 60181 | |
| Dittrich-Bondor, Lisa L | 3520 LaPorte Street | | | Highland | IN | 46322 | |
| Diveley, Susan A | 7101 Hawthorne Lane | | | Hanover Park | IL | 60133 | |
| DIVERSIFIED FOODS INC | 3115 6TH STREET | | | METAIRIE | LA | 70002-0000 | |
| Diversified Mktg Strategies | 1330 Arrowhead Ct. | | | Crown Point | IN | 46307 | |
| Divin Providence Parish | 269 West 57th Ave | | | Merrillville | IN | 46410 | |
| Divine Bovine, Enterprises | 73-700 Dinah Shore Dr | | | Palm Desert | CA | 92211 | |
| Divinity, Vera | 18437 Clyde Ave | | | Lansing | IL | 60438-2541 | |
| Divit, David | 5877 Muriel Ln | | | Saint Anne | IL | 60964 | |
| DIXMOOR INC | 14635 S WESTERN AVE | | | DIXMOOR | IL | 60426 | |
| DIXMOOR, INC | 1411W. 87TH ST | | | CHICAGO | IL | 60620 | |
| Dixon, Christain Thomas | 556 Greenwood Court | | | Crown Point | IN | 46307 | |
| Dixon, Christina | 1982 Cleveland St | | | Gary | IN | 46404 | |
| Dixon, Darian Dwan | 4328 W23rd Court | Apt B | | Gary | IN | 46404 | |
| Dixon, Devantae L | 4912 Bienna Dr | | | Clinton | MD | 20735 | |
| Dixon, Domonique L | 6721 Maple Dr | Apt 5 | | Westmont | IL | 60559 | |
| Dixon, Donna Lynn | 2909 Village Ln. 2B | | | Valparaiso | IN | 46383 | |
| Dixon, Edward J | 638 S 12th Ave | | | Maywood | IL | 60153 | |
| DIXON, JAIDA | 2019 S 23rd Ave | | | Broadview | IL | 60155-2813 | |
| Dixon, Jamont | 1401w 35th ave | | | Gary | IN | 46408 | |
| Dixon, Jasmin E | 7625 S Indiana Ave | | | Chicago | IL | 60619 | |
| Dixon, Jaylon Zakieth | 1701 Hendricks St | | | Gary | IN | 46404 | |
| Dixon, Jenisha L | 45 Condit Street | | | Hammond | IN | 46320 | |
| Dixon, Joseph P | 2647 W Burr Oak Ave | Apt 1D | | Blue Island | IL | 60406 | |
| Dixon, Lamar D | 1617 E Valencia Dr | | | Crown Point | IN | 46307 | |
| Dixon, Nicole Marie | 3860 W Main St | | | Lowell | IN | 46356 | |
| Dixon, Quincten c | 732 S. Kenneth | | | Chicago | IL | 60624 | |
| Dixon, Shalisa M | 4868 Grant St | Apt 27 | | Gary | IN | 46408 | |
| Dixon, Timothy J | 580 S Chase Ave | | | Lombard | IL | 60148 | |
| Dixon, Tranicea M. | 11 Arrowhead Court | | | Park Forest | IL | 60466 | |
| Dixons Florist Inc | 919 Ridge Road | | | Munster | IN | 46321 | |
| Djikas, Nicholas | 7320 W 127th | | | Palos Heights | IL | 60463 | |
| Djordjevic, Nedeljka | 9904 W 58th Street | Apt B5 | | Countryside | IL | 60525 | |
| Djordjevic, Nicholas | 1718 East Elm Street | | | Griffith | IN | 46319 | |
| Djordjevich, Sheelah Marie | 436 N Washington St | Apt 2D | | Hobart | IN | 46342 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Djuricin, Alexander | 44 Horizon Bay Road | | | Rocky Mount | MO | 65072-6458 | |
| DK EXPRESS CARGO, INC. | 2000 WEST CHARTER WAY | | | STOCKTON | CA | 95206 | |
| DKM Tech | 7406 Belmount Road | | | Rowlett | TX | 75089 | |
| DL Walker Inc | 2808 Kellybrook Lane | | | Lansing | MI | 48910 | |
| DLF INTERNATIONAL | 5820 1ST STREET SW | | | VERO BEACH | FL | 32968 | |
| DM EMPORIUM | 3014 WILLOW ST. | | | FRANKLIN PARK | IL | 60131-2835 | |
| DM Natural Products. Inc. | 21800 Nordhoff Street | | | Chatsworth | CA | 91311 | |
| DMC Enterprises Inc. | 10 Bond Street | | | Great Neck | NY | 11021 | |
| Dmitrovich, Joan | 9437 Farmer Drive | | | Highland | IN | 46322 | |
| DMM PRODUCE INC | 14861 S DIXIE HWY | | | HARVEY | IL | 60426 | |
| DMX-Chicago | PO Box 602777 | | | Charolette | NC | 28260-2777 | |
| DNA CLEANING INC | 830 W ROUTE 22, SUITE 172 | | | LAKE ZURICH | IL | 60047-2349 | |
| DNE WORLD FRUIT SALES | PO BOX 935451 | | | ATLANTA | GA | 31193-5451 | |
| Doan, Judy | 2917 Lake Pointe Drive | | | Valparaiso | IN | 46383 | |
| Dobbes, Dangelo Odell | 2856 n Francisco ave | | | Chicago | IL | 60628 | |
| Dobbins, Gage | 207 Northview Dr. | | | Valparaiso | IN | 46383 | |
| Dobbs, Derricka Nicole | 1924 Broadway | Apt 1-B | | Blue island | IL | 60406 | |
| Dobbs, Tyra S | 516 Pointe Dr | Apt 7 | | Hammond | IN | 46320 | |
| Dobe, Allen | 12641 Alexander Street | | | Cedar Lake | IN | 46303 | |
| Dobes, Jeffery A | 317 W 117th Pl | | | Crown Point | IN | 46307 | |
| Dobias Safe Services,Inc. | "T.H.E.SAFEMAN" | | | Alsip | IL | 60803 | |
| Dobiecki, John | 13449 Bluebird Lane | | | Cedar Lake | IN | 46303 | |
| Dobis, Eric | 1028 FranLin Parkway | | | Munster | IN | 46321 | |
| Dobis, Katie | 1028 Fran Lin Parkway | | | Munster | IN | 46321 | |
| Dobos, Timothy Henry | 7601 Lake Shore Dr. | | | Cedar Lake | IN | 46303 | |
| Dobson, Cameron Adam | 307 East Oak Street | 3750 North 300 East | | Rensselaer | IN | 47978 | |
| Dobson, Chrisitne M | 2439 E Brandenberry Ct | Unit 2G | | Arlington Heights | IL | 60004 | |
| Doby, Robin | 8740 S Harper Ave | | | Chicago | IL | 60619-7120 | |
| Dockter, Charles Frederick Clar | 243 North Linda Street | | | Hobart | IN | 46342 | |
| Dodd, Maurice Lee | 6004 W.Bush Ct | | | Monee | IL | 60449 | |
| Dodson, Crystal M | 3725 Durbin St | | | Gary | IN | 46408 | |
| Dodson, Latina D | 2600 West 93rd. Ave. | | | Crown Point | IN | 46307 | |
| Dodson, Linda | 4630 ralston place | | | griffith | IN | 46319 | |
| Doedtman, Norbert J | 2835 W. 169th Avenue | | | Lowell | IN | 46356 | |
| Doedtman, Vera | 2835 West 169th Avenue | | | Lowell | IN | 46356 | |
| Doeing, Alyssa Paige | 55 Willow Circle | | | Hebron | IN | 46341 | |
| Doeing, Angela R. | 1610 Edgewood Dr | | | Crawfordsville | IN | 47933 | |
| Doerscheln, Roy William | 1837 Festival Ct. | | | Joliet | IL | 60435 | |
| Doff, Sara Lynn | 6501 Parkside Drive | | | Tinley Park | IL | 60477 | |
| Doffin, Leslie | 2701 Jay St. | | | Lake Station | IN | 46405 | |
| Doffin, Leslie R | 400 N Lake Park Ave | Apt W4E | | Hobart | IN | 46342 | |
| Doffin, Matthew E | 2701 Jay St | | | Lake Station | IN | 46405 | |
| Doherty, Nancy Ann | 3218 Strong Street | | | Highland | IN | 46322 | |
| Dokianos, Maria | 1240 Sioux Court | | | New Lenox | IL | 60451 | |
| dokmanovic, wendy l | 229. s connecticut | | | hobart | IN | 46342 | |
| Dolan, Andrew | 759 Eagle Creek Road | | | Valparaiso | IN | 46385 | |
| Dolan, Nancy | 9 Judith Court | | | Lynwood | IL | 60411 | |
| DOLCE PANETTERIA FOODS | 1387 MARINA POINTE BLVD | | | LAKE ORION | MI | 48362 | |
| DOLE | 2244 W 45TH ST | | | HIGHLAND | IN | 46322 | |
| DOLE FRESH FRUIT COMPANY | PO BOX 405687 | | | ATLANTA | GA | 30384-5687 | |
| DOLE FRESH VEGETABLES INC | 91958 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DOLE PACKAGED FOODS | 3059 Townsgate Rd | | | Westlake Village | CA | 91361 | |
| DOLE PACKAGED FOODS | PO BOX 842345 | | | DALLAS | TX | 75284 | |
| DOLLAR AND CENTS | ATTN: JOHN LAGESTEE | 1200 SHEFFIELD AVE | | DYER | IN | 46311 | |
| DOLLAR HOUSE PLUS INC | 4616 OAKTON | | | SKOKIE | IL | 60076 | |
| Dollaske, Jacob N | 18126 Wildwood Ave. | | | Lansing | IL | 60438 | |
| Dolniak, Jill M | 6429 W. Lincoln Hwy | | | Crown Point | IN | 46307 | |
| DOL-OSHA | OCCUPATIONAL SAFETY&HEALTH ADM | 1600 167TH STREET, SUITE 9 | | CALUMET CITY | IL | 60409 | |
| Dolph, Kailynn Alexis | 107 Davis drive | | | Michigan City | IN | 46360 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Dolson, Pamela | 597 N 90 E | | | Valparaiso | IN | 46383 | |
| Domagalski, Kathy A | 1214 W 39th Ave | | | Hobart | IN | 46342 | |
| Doman, John A | 17221 Dundee Dr | | | Crest Hill | IL | 60403 | |
| Domanski, Jessica M | 145 W. Oak Place | | | Griffith | IN | 46319 | |
| DOMBROWSKI, JANET | 11812 N Magoun Dr | | | Saint John | IN | 46373-9231 | |
| Domijancic, Peter N | 3513 St. Joseph Pl. | | | Hobart | IN | 46342 | |
| Dominguez, Lorenzo | 9624 W Armitage | | | Melrose Pk | IL | 60164 | |
| Dominguez, Mark A. | 6526 Lighthouse Dr | Apt 204 | | Portage | IN | 46368 | |
| Dominguez, Matthew | 10316 Floyd St | | | Crown Point | IN | 46307 | |
| Dominguez, Matthew R | 10316 Floyd St | | | Crown Point | IN | 46307 | |
| Dominguez, Sarah E | 1546 Steiber St | Apt. 1F | | Whiting | IN | 46394 | |
| Dominiak, Kaitlyn Anne | 17849 Oakwood Ave | | | Lansing | IL | 60438 | |
| Dominion, Triston Joseph Samuel | 1702 Clayton st | | | Valparaiso | IN | 46383 | |
| DOMINO FOODS INC | 99 Wood Ave S Ste 901 | | | Iselin | NJ | 08830 | |
| DOMINO FOODS INC | PO BOX 751945 | | | CHARLOTTE | NC | 28275-1945 | |
| Domke, Linda | 16358 Jackson | | | Lowell | IN | 46356 | |
| Domonkos, Nicole R | 11079 Oregon lane | | | Crown Point | IN | 46307 | |
| DON GOLLO SPRMERCADO | 4156 W 63RD ST | | | CHICAGO | IL | 60629 | |
| DON MIGUEL | P.O. BOX 3129 | | | ANAHEIM | CA | 92803 | |
| DON MIGUEL TIENDA MEXICAN & CARNICER | 900 E 5TH ST | | | TAMA | IA | 52339 | |
| Donahue, John J | 7510 Gladstone Dr #108 | | | Naperville | IL | 60565 | |
| Donald, Kelly J | 2962 Carol Street | | | Portage | IN | 46368 | |
| Donald, Randy M | 2601 W 41st Ave | | | Gary | IN | 46406 | |
| Donaldson, Daniel S | 35 Arthur | | | Roselle | IL | 60172 | |
| Donaldson, Linda A | 2108 Lincoln | | | Whiting | IN | 46394 | |
| Donaldson, Michelle A | 8844 Pierce Street | | | Merrillville | IN | 46410 | |
| Donaldson, Nathan P. | 109 W. Jackson St. apt 26 | | | Morris | IL | 60450 | |
| Donaldson, Patrick O | 14934 Western ave | | | Harvey | IL | 60426 | |
| Donchez, James Robert | 3800 Fireside Court | | | Joliet | IL | 60435 | |
| Donegan, Alicia | 1274 River Terrace | | | Hobart | IN | 46342 | |
| Donegan, Neil Q | 3747 Cleveland Avenue | | | Brookfield | IL | 60513 | |
| DONESA FOODS LTD | 164 TROWERS RD | | | VAUGHAN | ON | L4L 5Z3 | Canada |
| DONIO | PO BOX 529 | 692 EGG HARBOR RD | | HAMMONTON | NJ | 08037 | |
| Donis, Caine R. | 6715 Laurel Ave | | | Portage | IN | 46368 | |
| Donka, Incorporated | 400 N. County Farm Road | | | Wheaton | IL | 60187 | |
| DONLEVY LABORATORIES | 11165 DELAWARE PARKWAY | | | CROWN POINT | IN | 46307 | |
| Donley, Sylvia | 2217 Greengold St | | | Crest Hill | IL | 60403-1731 | |
| Donna Barrins | 2244 45th St. | | | Highland | IN | 46322 | |
| Donnerson, Thomas Deon | 1006 So. Mason Ave. | | | Chicago | IL | 60644 | |
| Donohue, Tim J | 1559 Happy Valley RD | | | Crown Point | IN | 46307 | |
| Donovan, Faith K | 2130 Sherwood Lake Dr. | Apt. 6 | | Schererville | IN | 46375 | |
| Donovan, Keith B | 2311 Cowan Ct. | | | Schererville | IN | 46375 | |
| Donovan, Lynne | 1801 N. Lafayette | | | Griffith | IN | 46319 | |
| DON'S FINEST FOODS, INC | C/O DON RUFFOLO | 613 WESTERN AVE. | | HIGHWOOD | IL | 60040 | |
| Donsbach, Rhonda | 1848 Forest Lane | | | Crown Point | IN | 46307 | |
| Donsbach, Rhonda L | 1848 Forest Lane | | | Crown Point | IN | 46307 | |
| DONSUEMOR | 2080 N. LOOP ROAD | | | ALAMEDA | CA | 94502 | |
| DOODY, Charline | 421 Delaware Cir | | | Bolingbrook | IL | 60440-1466 | |
| DOOLIN, FENTON | 2937 BALKIN | | | SCHERERVILLE | IN | 46375 | |
| Doolin, Fenton John | 2937 Balkan | | | Schererville | IN | 46375 | |
| Doom, Collette Lee | 229 N. Ash Street | | | Hobart | IN | 46342 | |
| Door Masters | 1225 N.Convent Street | | | Bourbonnais | IL | 60914 | |
| Door Systems Inc. | 751 Expressway Dr. | | | Itasca | IL | 60143 | |
| Doppler Glass | 8020A Kennedy Ave. | | | Highland | IN | 46322 | |
| Doran, James A | 2440 Suffolk | | | Joliet | IL | 60433 | |
| Doran, Steven A | 5820 West 40th Place | | | Gary | IN | 46408 | |
| Doran, Tina D | 2775 Glenwood Dyer Rd | | | Lynwood | IN | 60411 | |
| Doreen's Gourmet Frozen Pizza | 130 State St. | | | Calumet City | IL | 60409 | |
| Doria, Russell | 13146 S Golden Meadow Dr. | | | Plainfield | IL | 60585 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| DORINA/SO-GOOD INC. | 17400 E. JEFFERSON STREET | P.O. BOX 403 | | UNION | IL | 60180 | |
| Doring, Edward J | 810 w 8th St | | | Hobart | IN | 46342 | |
| Doris, Amber | 271 North Forest | | | Bradley | IL | 60915 | |
| Dorrance, Shawn Renee | 115 E. Monitor Street | | | Crown Point | IN | 46307 | |
| Dorsch, Donald | 1215 Waterman | 3B | | Arlington Heights | IL | 60004 | |
| Dorsett, Christopher G | 5809 Newport Ave. | | | Portage | IN | 46368 | |
| Dorsey, Anthony E | 1815 union street | | | Blue Island | IL | 60406 | |
| Dorsey, Dawnn | 17713 Oakley Ave | | | Lansing | IL | 60438-1871 | |
| Dorsey, Deone Martice | 1005 W 19th St | Apt 2e | | Broadview | IL | 60155 | |
| DORSEY, JOE | 535 LOGAN DRIVE | APT 313 | | HAMMOND | IN | 46320 | |
| Dorsey, Tabatha Renee | 506 Dubois Cr. | | | Bolingbrook | IL | 60440 | |
| Dorsey, Tierra | 624 Hanley St | | | Gary | IN | 46406 | |
| Dorsey, Travis L | 1815 Union St | | | Blue Island | IL | 60406 | |
| Dortch, Robert E | 7914 S Kingston Apt 3E | | | Chicago | IL | 60617 | |
| Dorton, Ariel Gwendolyn | 6349 Harrison Avenue | | | Hammond | IN | 46324 | |
| DOS AMIGOS DISTRIBUTORS INC | 8595 AVENIDA COSTA SUR STE A | | | SAN DIEGO | CA | 92154-0000 | |
| Dosen, John Luke | 14 E Wilhelm Street | | | Schererville | IN | 46375 | |
| Dosher, Dianah | 2109 Plainfield Rd | | | Joliet | IL | 60403-1832 | |
| Doss, Dominique N | 511 Logan Drive | Apt 103 | | Hammond | IN | 46320 | |
| Doss, Jaronte Deshawn | 311 Hayes Street | | | Gary | IN | 46404 | |
| Doss, Paige N | 24600 S Mulberry Ln | | | Crete | IL | 60417 | |
| Doss, Raymound | 16354 Laflin | | | Markham | IL | 60428 | |
| Doss, Rodney | 16345 Paulina St. | | | Markham | IL | 60428 | |
| Doss, Theresa Lynn | 220 N. Stadium Dr. #6 | | | Bourbonnais | IL | 60914 | |
| DOT Compliance Help, Inc. | PO Box 872 | | | Carpentersville | IL | 60110 | |
| DOT FOODS, INC | #774529 | 4529 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | |
| Dotson, Cottrell Yarmell | 8441 S. Hermitage | | | Chicago | IL | 60620 | |
| Dotson, Lexus Ciara | 4310 East 12th Place | | | Gary | IN | 46403 | |
| Dotson, Terry | 4124 Massachusetts Street | | | Gary | IN | 46409 | |
| Doty, Ashley | 2700 W 41st Pl | | | Gary | IN | 46408 | |
| Doty, Brandon J | 12821 Connecticut St | | | Crown Point | IN | 46307 | |
| Doty, Joyce E | 4015 W. 47th Ave | | | Gary | IN | 46408 | |
| Doty, Nichole Ashlyn | 12821 Connecticut St. | | | Crown Point | IN | 46307 | |
| Double Diamond & Trois Shavers | 2045 Sunset Court | | | South Holland | IL | 60473 | |
| Douchee, Dominience e | 139 156th st. | | | Calumet City | IL | 60409 | |
| Doug Smith | 2244 45th Street | | | Highland | IN | 46322 | |
| Dougherty, Joe A | 356 East 100 South | | | Valparaiso | IN | 46383 | |
| Dougherty, Morgan Erin | 6236 Mulberry Ave | | | Portage | IN | 46368 | |
| Douglas Machines Corporation | 4500 110th Street | | | Clearwater | FL | 33762 | |
| Douglas Wiencek | 2244 W 45th St | | | Highland | IN | 46322 | |
| Douglas, Antwain A | 328 W 45th Ave | | | Gary | IN | 46408 | |
| Douglas, Curtis Lorenzo | 1710 Senator Dr. | | | East Chicago | IN | 46312 | |
| Douglas, Evelyn | 480 Hidden Oak Ave. | | | Hobart | IN | 46342 | |
| Douglas, Kennith R | 2427 N Parkside | | | Chicago | IL | 60639 | |
| Douglas, Kuderian D | 418 Pierce Ave. | | | Wheaton | IL | 60187 | |
| Douglas, Lewis A | 1469 E. 1000 N | | | Wheatfield | IN | 46392 | |
| Douglas, Linda | 1469 E.1000 N. | | | Wheatfield | IN | 46392 | |
| Douglas, Susan E | 1801 Edison St | | | Schererville | IN | 46375 | |
| DOUMAK INC | 36156 TREASURY CENTER | | | CHICAGO | IL | 60694-6100 | |
| Dourlet, Louise Marion | 15 Marvin Gardens | | | Hebron | IN | 46341 | |
| Douthitt, Mikayla J | 3437 Wallace Ave. | | | Steger | IL | 60475 | |
| DOUVIKAS, PETER | 9508 KOSTNER AVE | | | SKOKIE | IL | 60076 | |
| Dove, Tekoa | 5244 Adams. St | | | Merrillville | IN | 46410 | |
| Dover, Jarvis L | 4609 South Lacrosse avenue | | | Chicago | IL | 60638 | |
| DOWARD, ARQUILIA | 2962 W 15TH ST | | | Blue Island | IL | 60406 | |
| Dowdle, Don | 18332 Torrence Ave Apt 3E | | | Lansing | IL | 60438 | |
| Dowdle, John | 841 C Yosemile Trail | Apt C | | Roselle | IL | 60172 | |
| Dowdy, Adam Michael | 412 N. Main Street | | | Kouts | IN | 46347 | |
| Dowin Enterprises (USA) Inc. | 3939 S Karlov Ave | | | Chicago | IL | 60632 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Dowling, Ashley | 8695 Bell Street | | | Crown Point | IN | 46307 | |
| Down Syndrome Assoc of NW IN | 2927 Jewett Avenue | | | Highland | IN | 46322 | |
| Downers Grove Chamber of Comm. | 2001 Butterfield Rd. Suite 105 | | | Downers Grove | IL | 60515 | |
| Downers Grove Christian School | 929 Maple Ave. | | | Downers Grove | IL | 60515 | |
| Downers Grove Community Church | 6600 South Fairview Avenue | | | Downers Grove | IL | 60516 | |
| Downers Grove S. High School | 1436 Nolfolk | | | Downers Grove | IL | 60516 | |
| Downers Grove Sanitary Dist. | 2710 Curtiss St. | | | Downers Grove | IL | 60515-0703 | |
| Downey, Beatrice | 281 N Bradley Dr | | | Chicago Heights | IL | 60411-1640 | |
| Downey, Brent D | 410 East 1000 North | | | Chesterton | IN | 46304 | |
| Downing, Amber L | 1907 Shaker Dr | | | Valparaiso | IN | 46383 | |
| Downing, Benjamin J | 8116 Gordon Drive | | | Highland | IN | 46322 | |
| Downing, Brian Jacob | 904 Tyler Ave | | | Dyer | IN | 46311 | |
| Downs, Charles F | 18340 Burnham Ave Apt12 | | | Lansing | IL | 60438 | |
| Downs, David Wayne | 7525 Birch St. | | | Hammond | IN | 46324 | |
| Downs, Jen | 1410 215th St. | | | Dyer | IN | 46311 | |
| Downs, Kimberlyn Anne | 5753 Hwy 85 N | # 3130 | | Crestries | FL | 32536 | |
| Downs, Matthew B | 216 Freedom Ave | | | Valparaiso | IN | 46383 | |
| Downs, Susan J | 1410 215th Street | | | Dyer | IN | 46311 | |
| Downtown Hammond Council | 5246 Hohman Ave Ste 206 | | | Hammond | IN | 46320 | |
| Dowty, Zachary Thomas | 1100 W 150 S | | | Rensselaer | IN | 47978 | |
| Doyle Cable | 10003 Erie Place | | | Highland | IN | 46322 | |
| Doyle Signs Incorporated | 232 Interstate Road | | | Addison | IL | 60101 | |
| Doyle, Amber J | 16428 Borio Dr | | | Crest Hill | IL | 60403 | |
| Doyle, Andre Alfonzo | 32 E. 155th st | | | Harvey | IL | 60426 | |
| Doyle, Austin E | 426 E Cherry St | | | Rensselaer | IN | 47978 | |
| Doyle, Cassidi Jean | 566 Sheffield Ave. | | | Dyer | IN | 46311 | |
| Doyle, DeAnna M | 426 E Cherry St | | | Rensselaer | IN | 47978 | |
| Doyle, Delanie Isabel | 6034 Debra Lane | | | Lowell | IN | 46356 | |
| Doyle, James J | 22341 Prairie Avenue | | | Sauk Village | IL | 60411 | |
| Doyle, John J | 174 Ridgeview Court | | | Bradley | IL | 60914 | |
| Doyle, Kathleen | 816 Lawndale Dr | | | Griffith | IN | 46319-1724 | |
| Doyle, Tara Marie | 11617 Wicker Ave | Room # 205 | | Cedar Lake | IN | 46303 | |
| Dozier, Roger L | 544 S 300 E | | | Kouts | IN | 46347 | |
| DPI MID ATLANTIC | 1000 PR INCE GEORGES | | | UPPER MARLBORO | MD | 20774 | |
| DPI Midwest | 3812 Collections Center Drive | | | Chicago | IL | 60693 | |
| DPI SPECIALTY FOODS | 600 E BROOK DR | | | ARLINGTON HGTS | IL | 60005 | |
| DPS BEVERAGE INC | 5301 Legacy Dr | | | Plano | TX | 75024 | |
| DPS BEVERAGE INC | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| DPS BEVERAGES INC | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| DPSG | 2244 45th Street | | | Highland | IN | 46322 | |
| DR PEPPER 7 UP | 1230 W. 171st | | | HAZELCREST | IL | 60429 | |
| Dr Pepper/Seven UP | Bottling Group | | | Chicago | IL | 60673-1214 | |
| Dr Pepper/Snapple | 2244 W 45th St | | | Highland | IN | 46322 | |
| Dr. Lynn McGinnis-Garner | 6010 S. Troop | | | Chicago | IL | 60636 | |
| Dr. Smoothie Brands | 1730 Raymer Ave | | | Fullerton | CA | 92833 | |
| Drach, Keith | 83 Kaper Lane | | | Valparaiso | IN | 46383 | |
| Drajin, Jacqueline Anna | 132 Joyce Dr | | | Manteno | IL | 60950 | |
| Drake, Gaumal e | 442 Normal Ave | | | Chicago Heights | IL | 60411 | |
| Drake, Geraldo Lamar | 442 Normal Ave | | | Chicago Heights | IL | 60411 | |
| Drake, Karen Lynn | 3026 State Street | | | Porter | IN | 46304 | |
| Drake, Kiara | 12354 South Yale Ave | | | Chicago | IL | 60628 | |
| Drake, Shaquise J | 11 Dunlap Road | | | Park Forest | IL | 60466 | |
| Drakos, Joseph | dba Ceiling Pro | | | Merrillville | IN | 46410 | |
| Drakulich, Daniel Robert | 8703 EAST 109th Avenue | | | Crown Point | IN | 46307 | |
| Drane, Desmisha | 1172 Clinton street | | | Gary | IN | 46405 | |
| Draper, Paige Christine | 3850 El Camino Drive | | | Kankakee | IL | 60901 | |
| Draski, Dolores D. | 505 Redondo Dr. #207 | | | Downers Grove | IL | 60516 | |
| Draves, Christian John | 1143 Harbor Way | | | Burns Harbor | IN | 46304 | |
| Dravesky, Lori | 1601 Anna Street | Apt 7 | | Schererville | IN | 46375 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Dreaming of a Cure | 2244 W 45th | | | Highland | IN | 46322 | |
| Dreisilker Electric Motors | 1015 W Grand Ave | | | Chicago | IL | 60642 | |
| Dreisilker Electric Motors | PO Box 5619 | | | CAROL STREAM | IL | 60197-5619 | |
| DREMONAS, JAMES | 128 OAK RIDGE DR | | | BURR RIDGE | IL | 60527 | |
| Dresbaugh, Matthew R | 9790 N. 250 East | | | Wheatfield | IN | 46392 | |
| Dresser, Joshua David | 6041 Cottonwood Dr | | | Wheaton | IL | 60187 | |
| DREYER'S GRAND ICE CREAM, INC. | 5929 COLLEGE AVE. | | | OAKLAND | CA | 94618 | |
| Dreyfus, Alexander | 4312 Bayhead Ct. | Apt 2A | | Aurora | IL | 60504 | |
| Dridi, Lisa marie | 6815 W 128th Ave | | | Cedar Lake | IN | 46303 | |
| DRISCOLL STRAWBERRY ASSOCIATES | PAYMENT PROCESSING CENTER | PO BOX 201261 | | DALLAS | TX | 75320-1261 | |
| Drish, Thomas J | 215 E Grace St | | | Rensselaer | IN | 47978 | |
| Driskill, Alexavier M | 1908 Cory Lane | | | Chesterton | IN | 46304 | |
| Dritselis, Anna M | 8928 Hook St | | | Highland | IN | 46322 | |
| Driveline Retail Merchandising | 1141 East 1500 North Road | | | Taylorville | IL | 62568 | |
| Drivers License Guide Co. | 1492 Oddstad Dr. | | | Redwood City | CA | 94063 | |
| Droste Consultants Inc | 140 Willow Street | | | North Andover | MA | 01845 | |
| Drotar, Devin | 728 N Meridian Rd | | | Valparaiso | IN | 46385 | |
| Drozd, Alyssa R | 337 N Lillian | | | Griffith | IN | 46319 | |
| Drozd, Kristen | 337 N. Lillian St. | | | Griffith | IN | 46319 | |
| Drozd, Ronald JAMES | 14009 Paramount Way | | | Cedar Lake | IN | 46303 | |
| Druelle, Douglas A | 1350 Nealon Drive | | | Portage | IN | 46368 | |
| Druga, Susan L | 18318 Oakwood Ave | | | Lansing | IL | 60438 | |
| Drummond, Margaret | 21233 Taylor Ct | | | Matteson | IL | 60443-1461 | |
| Drummond-Smith, Alica K | 3617 W Engel Drive | | | Valparaiso | IN | 46383 | |
| Drvodelic, Krystle | 1329 N 375 E | | | Chesterton | IN | 46304 | |
| DRY & COMPANY | 980 NORTH MICHIGAN AVENUE | 14TH FLOOR SUITE 1465 | | CHICAGO | IL | 60611 | |
| Drybranch Sport Design Inc | 56 Vanderbilt Motor Parkway | | | Commack | NY | 11725 | |
| Dryden Elementary PTA | 722 S. Dryden Place | | | Arlington Heights | IL | 60005 | |
| Drywall Service of Gary, Inc | 501 West 84th Drive | | | Merrillville | IN | 46410 | |
| Drzich, Taylor | 902 170th St | | | Hammond | IN | 46324 | |
| DS Water | 2244 45th Street | | | Highland | IN | 46322 | |
| DS WATERS OF AMERICA INC | 2300 Windy Ridge Pkwy Se 500n | | | Atlanta | GA | 30339 | |
| DS WATERS OF AMERICA INC | PO BOX 98587 | | | CHICAGO | IL | 60693 | |
| DS Waters of America LP | PO Box 98587 | | | Chicago | IL | 60693 | |
| DS Waters of America, Inc. | PO Box 660579 | | | Dallas | TX | 75266 | |
| Du Page County Collector | P.O.Box 4203 | | | Carol Stream | IL | 60197-4203 | |
| Duarte, Christopher | 1823 Cleveland Ave. | | | Whiting | IN | 46394 | |
| Duarte, Jose | 522 Jerome Dr | | | Northlake | IL | 60164 | |
| Duarte, Miguel A | 218 Shirley Ct. | | | Wheaton | IL | 60187 | |
| Duarte, Rolando | 5014 S. Karlov | Apt 1 | | Chicago | IL | 60632 | |
| Dub, Richard A | 2427 Flower St. | | | Joliet | IL | 60435 | |
| Dub, Scott W | 6016 Tyler Dr | | | Woodridge | IL | 60517 | |
| Dubbs, Mike | 0906 E. Covey Ct | | | La Porte | IN | 46350 | |
| Dubeck, Katlyn Renee | P 0 Box 1221 | | | Georgetown | SC | 29442 | |
| Dubinski, Robert V | 1543 N. Highland Ave. | | | Arlington Heights | IL | 60004 | |
| Dubois | 125 s Clark | | | Chicago | IL | 60603 | |
| Dubois, Brittany Lee | 2431 Ridgewood St Apt 9 | | | Highland | IN | 46322 | |
| Dubord, Stephen S | 1612 Marlboro | | | Cresthill | IL | 60403 | |
| Duca, Salvadore | 8331 N. Cumberland Ave | | | Niles | IL | 60714 | |
| Duca, Salvatore | 8331 N. Cumberland Ave. | | | Niles | IL | 60714 | |
| DuCharme, Elliott Les | 204 Dartmouth Ct. | | | Bourbonnais | IL | 60914 | |
| Ducksworth, Lesa L | 1448 Rock Run Dr | | | Crest Hill | IL | 60403 | |
| Ducksworth, Nicole Aisha | 1725 Arbor Ln. Apt. 312 | | | Crest Hill | IL | 60503 | |
| Duckworth, Breea Ave | 20073 Brook Ave | | | Lynwood | IL | 60411 | |
| Ducret, Jordan Carlson | 8124 Rutledge St | | | Merrillville | IN | 46410 | |
| DUCT-KLEEN | 554 ANDERSON DRIVE -SUITE F | | | ROMEOVILLE | IL | 60446 | |
| DUDA FARM FRESH FOODS,INC | DEPT 35146 | P.O BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| Duda, Amberjune M | 3916 1/2 North Kedvale 1W | | | Chicago | IL | 60641 | |
| Dudek, Victoria | 10138 Windsong Way | | | Dyer | IN | 46311 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Dudley, Paul J | 1142 N Dwiggins | | | Griffith | IN | 46319 | |
| Dudley, Samantha | 14533 Vine St. | | | Harvey | IL | 60426 | |
| Dudley, Sherita | 14533 vine ave | | | Harvey | IL | 60426 | |
| Dudzinski, Ronald | P.O. Box 5045 | | | Lake Station | IN | 46405 | |
| Duensing, Shelli A | 14550 North 900 West | | | Demotte | IN | 46310 | |
| DuFault, Pamela Joanna | 324 Jacobs Pl | | | Portage | IN | 46368 | |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Duffala, Jill M | 268 South Chase Drive | | | Crown Point | IN | 46307 | |
| Duffala, Megan J | 268 S Chase Dr | | | Crown Point | IN | 46307 | |
| Duffy, Ginger R | 3785 Evergreen St | | | Hobart | IN | 46342 | |
| Duffy, John | 2447 River Drive | | | Highland | IN | 46322 | |
| Duffy, Zachary J | 21 North Wabash street | | | Hobart | IN | 46342 | |
| Duggan, Lori Linn | 114 Tanglewood Dr. | | | Glen Ellyn | IL | 60137 | |
| Duhamell, Camma Lynn | 127 S 7th Street | | | Chesterton | IN | 46304 | |
| Duhamell, Timothy Allen | 3348 175th Street | | | Hammond | IN | 46323 | |
| Duhon, Stephen A | 508 East Elm Street | | | Griffith | IN | 46319 | |
| Duke, Deamber M | 416 S.14th Ave | | | maywood | IL | 60153 | |
| Duke, Veronica N | 120 South 16th Ave | | | Maywood | IL | 60153 | |
| Dukes, Kenneth R | 4613 Sheffield Ave | | | Hammond | IN | 46327 | |
| Dukes, Michelle | 4026 W Monroe | | | Chicago | IL | 60624 | |
| Dukes, Toney | 15520 S Lexington | | | Harvey | IL | 60426 | |
| Dukes, Tonya M | 4613 Sheffield Ave | | | Hammond | IN | 46327 | |
| DULCINEA FARMS | 5108 E. CLINTON WAY, SUITE 108 | | | FRESNO | CA | 93727 | |
| Duley, Samuel p. | 314 Salem Ct. | | | Valparaiso | IN | 46383 | |
| Dulin, Felicia Marie | 7507 W 127th Pl | | | Cedar Lake | IN | 46303 | |
| Dulkoski, Adrienne | 1617 N Burning Bush Ln | | | Mount Prospect | IL | 60056-1670 | |
| Dull, Daniel Charles | 507 Shamrock Ln | | | Valparaiso | IN | 46385 | |
| Dulsky, Shawn | 8969 Hudson Ct | | | Munster | IN | 46321 | |
| Dumas, Brandon | 19912 Pinehill Rd | | | Frankfort | IL | 60423 | |
| Dumas, Brandon C. | 19912 Pinehill Road | | | Frankfort | IL | 60423 | |
| Dumas, Brent | 6155 Brookwood Drive | | | Oak Forest | IL | 60452 | |
| Dumas, O'ctavia | 15228 Irving Ave | | | Dolton | IL | 60419 | |
| Dumigan, Tina M | 504 Union St | Apt #3 | | Valparaiso | IN | 46383 | |
| Dumler, Jonnie | 2401 E. 73rd Street | | | Merrillville | IN | 46307 | |
| Dumler, Jonnie M | 2401 E. 73rd Avenue | | | Merrillville | IN | 46410 | |
| Dumler, Matt Ryan | 2730 Hart Road | | | Highland | IN | 46322 | |
| Dunbar Armored Inc | P O Box 64115 | | | Baltimore | MD | 21264-4115 | |
| Dunbar, Diamond Starr | 8105 s Bennett | | | Chicago | IL | 60617 | |
| Duncan, Aaron Robert | 1231 S. Colorado St. | | | Hobart | IN | 46342 | |
| Duncan, Ariya | 13917 School | | | Riverdale | IL | 60827 | |
| Duncan, Bryon | 201 Donovan Dr | | | Valparaiso | IN | 46385 | |
| Duncan, Jeffrey | 1001 Lois Place | | | Joliet | IL | 60435 | |
| Duncan, LaTanya | 14044 S School | Apt 1 | | Riverdale | IL | 60827 | |
| Duncan, Sarah E | 4689 E State Rd 10 | | | San Pierre | IN | 46374 | |
| Duncan, Scott | 4536 N Magnolia | | | Chicago | IL | 60640 | |
| Duncan, Sheila | 820 N Wheeler Ave | Apt 2P | | Griffith | IN | 46319 | |
| Duneland Chamber of Commerce | 220 Broadway | | | Chesterton | IN | 46304 | |
| Duneland Flyers | 50 Commerce Dr | | | Schaumburg | IL | 60473 | |
| Duneland School Corporation | 601 West Morgan Ave | | | Chesterton | IN | 46304 | |
| Dunes Leathernecks Detachment | 1319 Jefferson Ave | | | Chesterton | IN | 46304 | |
| Dunham, Devra | 1531 Lexington Ln | | | Downers Grove | IL | 60516-3215 | |
| Dunhill Dry Cleaners | 8746 Kennedy Ave. | | | Highland | IN | 46322 | |
| Dunhill Tuxedos | 7140 Broadway | | | Merrillville | IN | 46410 | |
| Dunigan, Daisy F | 501 W Madison St | Apt 229 | | Gary | IN | 46402 | |
| Dunkerley, Joseph | 7305 W 86th Ave | | | Crown Point | IN | 46307 | |
| Dunn, David R | 1151 Hobart Ave | | | Downers Grove | IL | 60516 | |
| Dunn, Isiah O | 2102 S 18th Ave | | | Broadview | IL | 60155 | |
| Dunn, Joshua T | 9518 W Oakridge Dr | | | Saint John | IN | 46373 | |
| Dunn, Tyaunna A | 2837 225th St | | | Sauk Village | IL | 60411 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Dunne Technology Academy | 10845 S Union | | | Chicago | IL | 60628 | |
| Dunning, Kate | 237 Lakeland Drive | | | Lowell | IN | 46356 | |
| Dunnorm, Mi-chael | 1001 River Rd | Apt 0A | | Griffith | IN | 46319 | |
| Dunns, Sherrin | 12234 S State St | | | Chicago | IL | 60628-6809 | |
| DuPage County Health Dept. | 111 N.County Farm Road | | | Wheaton | IL | 60187 | |
| DuPage County Police Assoc | 900 Jorie Blvd. | | | Oak Brook | IL | 60523 | |
| Dupin, Leo L. | 713 N NOble | 2nd Floor Front | | Chicago | IL | 60642 | |
| DuPuy, Pamela R | 808 w Milroy ave | | | Rensselaer | IN | 47978 | |
| Duquette, Donald | 3744 Cherry Hill Dr. | | | Crown Point | IN | 46307 | |
| DURABLE PACKAGING INT'L | 750 NORTHGATE PARKWAY | | | WHEELING | IL | 60090 | |
| Duracz, Corrine N | 2180 W Porter ave | | | Chesterton | IN | 46304 | |
| DURAFLAME INC | PO BOX 511425 | | | LOS ANGELES | CA | 90051-7980 | |
| DURAFLAME, INC | P.O. BOX 49252 | | | SAN JOSE | CA | 95161-9252 | |
| Duran, Angie P | 4505 Liverpool Rd. | | | Lake Station | IN | 46405 | |
| Duran, Erick Guillermo | 519 W 140th St. | | | East Chicago | IN | 46312 | |
| DURAND PACEMAKER,INC. | P O BOX 198 | | | DURAND | IL | 61024 | |
| DURANGO GROCERY | 10232 PAGE AVE | | | OVERLAND | MO | 63132 | |
| DURANGO MARKET | 6670 150TH ST-W | | | APPLE VALLEY | MN | 55124 | |
| Durante, Michael | 5017 Ridgewood | | | Norridge | IL | 60706 | |
| Durden, Rochelle Louise | 4949 Delaware Street | | | Gary | IN | 46409 | |
| Duren, Darren T | 4515 Blackhawk Ln | Apt #203 | | Lisle | IL | 60532 | |
| Durham, David Eugene | 457 Seminole Drive | | | Lowell | IN | 46356 | |
| Durham, Kevin | 457 Seminole Drive | | | Lowell | IN | 46356 | |
| Durham, William P | 1236 River Drive | | | Munster | IN | 46321 | |
| DURKEE MOWER INC | PO BOX 470 | | | LYNN | MA | 01903-0570 | |
| Durkin, Melissa E | 2138 Dogwood Lane | | | Chesterton | IN | 46304 | |
| Durnavich, Derek Michael | 9600 Olcott Avenue | | | St. John | IN | 46373 | |
| Duron, Sarah Marie | 111 W Taylor St | Apt 11A | | Chesterton | IN | 46304 | |
| Durr, Marcus J | 20104 Driftwood Ave. | | | Lynwood | IL | 60411 | |
| Durr, Ramon Scott | 3670 Washington St | | | Gary | IN | 46408 | |
| Dusard, Denise Marie | 389 Brook Dr | | | Valparaiso | IN | 46385 | |
| Duschene, Elizabeth A | 9319 Sutton Pl | | | Tinley Park | IL | 60487 | |
| Dusendang, Kelly Lynn | 756-1 Capital | | | Valparaiso | IN | 46383 | |
| Dusold, Andrew J | 409 Hamilton st | | | Wilmington | IL | 60481 | |
| Dust, Joyce | 110 Laura Lane | | | Thornton | IL | 60476 | |
| DUTCH COUNTRY APPLE DUMPLINGS INC. | PO BOX 603 | 229 W MARKET STREET | | ORVILLE | OH | 44667 | |
| DUTCH FARMS INC | 700 E. 107TH STREET | | | CHICAGO | IL | 60628 | |
| DUTCH FARMS INC | 1573 MOMENTUM PL | | | CHICAGO | IL | 60689-5315 | |
| DUTCH FARMS INC DAIRY | 1573 MOMENTUM PL | | | CHICAGO | IL | 60689-5315 | |
| DUTCH FARMS INC DELI | 1573 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5315 | |
| DUTCH FARMS INC EGGS | 1573 MOMENTUM PL | | | CHICAGO | IL | 60689-5315 | |
| Dutch Farms Incorporated | 700 East 107th St. | | | Chicago | IL | 60628 | |
| Dutcher, Christina M | 208 Oak St | | | Crown Point | IN | 46307 | |
| Dutka, Kara Marie | 12246 W. 107th Lane | | | Saint John | IN | 46373 | |
| Dutro, Julie C | 3312 Kenwood | | | Hammond | IN | 46323 | |
| Dutro, Sierra J | 3312 Kenwood St | | | Hammond | IN | 46323 | |
| Dutton, Amber | 640 165th Street | | | Hammond | IN | 46324 | |
| Duty, Melissa A | 2007 Indianapolis Blvd | | | Whiting | IN | 46394 | |
| Duval, Steven R | 203 E. Washington | P.o. Box 303 | | Ashkum | IL | 60911 | |
| Duvall, Nathanial W | 112 Sherwood Drive | | | Crown Point | IN | 46307 | |
| Duvall, Nickolas Andrew | 11440 Bell Place | | | Crown Point | IN | 46307 | |
| Duwe, Sawanya | 612 S Owen Street | | | Mount Prospect | IL | 60056 | |
| Dvorak, Connie F. | 4207 N. Whipple | | | Chicago | IL | 60618 | |
| Dvorscak, Sean Stephen | 8606 Wheeler Place | | | Crown Point | IN | 46307 | |
| DW Green Company Incorporated | 8100 South Priest Dr | | | Tempe | AZ | 85284 | |
| Dwight D Eisenhower Elementary | 1N Schoenbeck Rd | | | Prospect Heights | IL | 60070 | |
| Dwight D Eisenhower HS | 12700 S. Sacramento Avenue | | | Blue Island | IL | 60406 | |
| Dwyer, Alexis n | 214 N Main St | Apt 2 | | Crown Point | IN | 46307 | |
| Dwyer, Jared | 707 N Wilshire Ln | | | Arlington Heights | IL | 60004 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Dwyer, Johnathon A | 353 W Lincolnway | | | Valparaiso | IN | 46383 | |
| Dwyer, Karen a | 325 Oak Creek Dr. #310 | | | Wheiling | IL | 60090 | |
| Dwyer, Zachary Night | 1630 Fir Ave | | | Crown Point | IN | 46307 | |
| Dybel, Jacqueline A | 1926 Wespark | | | Whiting | IN | 46394 | |
| Dybel, Kevin John | 1926 Wespark Ave | | | Whiting | IN | 46394 | |
| Dycus, Danny L | 2988 n elston | | | Chicago | IL | 70618 | |
| Dycus, Jonathan Nicholas | 2988 n. Elston | | | Chicago | IL | 60618 | |
| Dydyna, Paul | 43 N Walnut Ct | | | Streamwood | IL | 60107 | |
| Dye, Aaron M | 7445 Kestreal St | | | Hobart | IN | 46342 | |
| Dye, Anthony J | 1907 S. Colfax | | | Griffith | IN | 46319 | |
| Dye, Esther | 1907 S.colfax St. | | | Griffith | IN | 46319 | |
| Dye, Leton L | 4329 W. Walton | | | Chicago | IL | 60651 | |
| Dyer Babe Ruth League,Inc. | 1515 Route 41 | | | Schererville | IN | 46375 | |
| Dyer Girls Softball | PO Box 221 | | | Dyer | IN | 46311 | |
| Dyer Little League | PO Box 201 | | | Dyer | IN | 46311 | |
| Dyer Men's Auxiliary Post 6448 | 2125 Gettler St | | | Dyer | IN | 46311 | |
| Dyer, Brandon | 706 Elmer St | Apt B7 | | Griffith | IN | 46319 | |
| Dyer, Taylor L | 131 Kankakee St | | | Buckingham | IL | 60917 | |
| Dykstra, Richard A. | 8158 169 th St. | | | Tinley Park | IL | 60447 | |
| Dykstra, Rick | 8158 169th St | | | Tinley Park | IL | 60477 | |
| Dyman, Nicholas G | 6721 W. 157th Lane | | | Lowell | IN | 46356 | |
| DYNAMIC DUO FIRE SUPPRESSION | 25 JACKSON STREET | | | OSWEGO | IL | 60543 | |
| DYNAMIC MATERIAL HANDLING INC | 1585 BEVERLY CT. SUITE 111 | | | AURORA | IL | 60502 | |
| DYNASTY FARMS | PO BOX 3737 | | | SALINAS | CA | 93912 | |
| Dynia & Assoc LLC | 4989 N MILWAUKEE AVE | | | Chicago | IL | 60630 | |
| Dyrkacz, Jill | 475 S Main St | | | Crown Point | IN | 46307 | |
| Dyson, Kelly | 318 E. Van Buren ave. | | | Hobart | IN | 46342 | |
| DYSTRUP, HOSTER & JAROT P.C. | 822 INFANTRY DRIVE #104 | | | JOLIET | IL | 60435 | |
| Dzak, Brian | 2942 Avalon Ave | | | Joliet | IL | 60435 | |
| Dziadon, Crystal Emily | 12408 Parrish Avenue | | | Cedar Lake | IN | 46303 | |
| Dziadon, Jennifer | 411 Greenbay Ave | | | Calumet City | IL | 60409 | |
| Dziadon, Karlie K | 411 Greenbay Ave | | | Calumet City | IL | 60409 | |
| Dziadon, Thomas R. | 411 Greenbay Ave. | | | Calumet City | IL | 60409 | |
| Dziadosz, Natalie | 258 S St Rd 2 | | | Hebron | IN | 46341 | |
| Dzomba, Milan | 1553 Port Cove Dr | | | Porter | IN | 46304 | |
| Dzurovcik, Paul | 1331 Brandywine Dr | | | Munster | IN | 46321 | |
| E & A PIT STOP INC | 5586 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| E & A PIT STOP INC | P.O. BOX 368 | | | WHITEHALL | MI | 49461 | |
| E & S MARKETING CO. | PO BOX 53 | | | SOUTH WINDSOR | CT | 06074 | |
| E AND L MEAT CO. | 6000 W VERNOR | | | DETROIT | MI | 48209 | |
| E EAGLES | 1411J JACKSON ST | | | SIOUX CITY | IA | 51105 | |
| E F Dunne Math Academy | 10845 S.Union Ave | | | Chicago | IL | 60628 | |
| E FRUTTI | PO BOX 3748 | | | BLAINE | WA | 98231-0000 | |
| E&L SUPERMERCADO | 6000 W VERNOR | | | DETROIT | MI | 48209 | |
| E&R Sales, Inc. | 4800 Market Square Lane | | | Midlothian | VA | 23112 | |
| E. FORMELLA & SONS INC | 411 E. PLAINFIELD ROAD | | | COUNTRYSIDE | IL | 60525 | |
| E.C. COUNTY MARKET | 2121 E. COLUMBUS DR. | | | EAST CHICAGO | IN | 46312 | |
| E.Chicago Civic Little League | P.O.Box 622 | | | East Chicago | IN | 46312 | |
| EA SWEEN DBA DELI EXPRESS | NW5997 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Eagle Distributors Inc. | 5632 Northwest Hwy | | | Chicago | IL | 60646 | |
| EAGLE EYE | PO BOX 460 | | | IONA | ID | 83427 | |
| EAGLE FAMILY FOODS GROUP LLC | 4020 KINROSS LAKES PARKWAY | | | RICHFIELD | OH | 44286 | |
| Eagle Home Products Inc | One Arnold Drive | | | Huntington | NY | 11743 | |
| Eaken, Nicholas John | 830 South Willow Walk Drive | | | Palatine | IL | 60067 | |
| Ealy, Charles | 16940 Spencer Road | | | Joliet | IL | 60433 | |
| Earhart, Amelia | 1710 E 93rd St | | | Chicago | IL | 60617 | |
| EARL CAMPBELL MEAT PRODUCTS | PO BOX 95241 | | | GRAPEVINE | TX | 76099-9752 | |
| Earl, Hatim S | 7362 Cypress Ct. | Apt B | | Lowell | IN | 46356 | |
| Earl, Michael | 2080 Annabelle Crt | Apt D | | Chesterton | IN | 46304 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Earle of Sandwiches | PO Box 658 | | | Willernie | MN | 55090 | |
| Earles, Bryana B | 925 W. 53rd street | | | Chicago | IL | 60609 | |
| Earley, David R | 616 E. Sigler Rd | | | Hebron | IN | 46341 | |
| Earley, Deborah R. | 4932 W Mount St | | | Gary | IN | 46406 | |
| Earley, James | 3305 Oakwood St. | | | Portage | IN | 46368 | |
| Earley, Tammy M | 15 Little Chief Dr | | | Bourbonnais | IL | 60914 | |
| Earls, Laurie J | 7426 Baring Pkwy | | | Hammond | IN | 46324 | |
| Earls, Marygrace | 0s537 Jefferson St. | | | Winfield | IL | 60190 | |
| Early Learng Partnrp of NWI | 6530 New Hampshire Ave. | | | Hammond | IN | 46323 | |
| Early Learning Partnership NWI | 6530 New Hampshire Ave | | | Hammond | IN | 46323 | |
| Early, Amanda Lynn | 770 Newell Avenue | | | Calumet City | IL | 60409 | |
| Early, Lisa N | 18933 Ralston | | | Lowell | IN | 46356 | |
| Earsery, Floretta D | 913 Lois Place | Apt 314 | | Joliet | IL | 60435 | |
| Earsery, Floretta D | 913 Lois Place | | | Joliet | IL | 60435 | |
| EARTHBOUND FARM | 1721 San Juan Hwy | | | San Juan Bautista | CA | 95045 | |
| EARTHBOUND FARM | P.O. BOX 205317 | | | DALLAS | TX | 75320-5317 | |
| Earvin, Wesley Alfred | 3628 Virginia St | | | Gary | IN | 46409 | |
| EASLEY, ROB | 210 CROCUS LANE | | | ASHEVILLE | NC | 28803 | |
| Eason, Romanique E | 2701 W.Washigton | | | Chicago | IL | 60612 | |
| East Chicago 2011 5K Run/Walk | c/o Frannie Nowacki | | | East Chicago | IN | 46312 | |
| East Chicago Athletic Dept. | 210 E Columbus Drive | | | East Chicago | IN | 46312 | |
| East Chicago Building Dept. | 4444 Railroad Ave. | | | East Chicago | IN | 46312 | |
| East Chicago Central H S | 100 W Columbus Dr | | | East Chicago | IN | 46312 | |
| East Chicago Health Dept. | City Controller of EC | | | East Chicago | IN | 46312 | |
| East Chicago Water Dept. | 4728 Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| EAST COAST BROKERS | PO BOX 2636 | | | PLANT CITY | FL | 33564-2636 | |
| EAST COAST PANTRY | 611 S WELLS | | | CHICAGO | IL | 60607 | |
| EAST SIDE FRESH MEAT & PRODUCE | 4666 WEST US 20 | | | LA PORTE | IN | 46350 | |
| Easter, Carlos T | 6827 S. Bishop St. | | | Chicago | IL | 60636 | |
| Easterling, Tommie | 326 s Campbell | | | Chicago | IL | 60612 | |
| EASTERN FISH COMPANY | PO BOX 781790 | | | PHILADELPHIA | PA | 19178-1790 | |
| EASTERN TEA CO | 1 ENGELHARD DR | | | MONROE TWP. | NJ | 08831 | |
| Eastland, Kaleb Marcus | 1103 Benton Street | | | Gary | IN | 46403 | |
| Eastman, Krystal | 148 Patchwork Court | | | Portage | IN | 46368 | |
| Eastridge, Jacob A | 1522 Kennedy Ave | | | Schererville | IN | 46375 | |
| Eastridge, Rebekah J | 1522 Kennedy Ave | | | Schererville | IN | 46375 | |
| Eastwood, David A | 141 S. Indiana Ave. | | | Crown Point | IN | 46307 | |
| Eaton, Amy L. | 3050 Kimberly Ct. | | | Portage | IN | 46368 | |
| Eaton, Kaz R | 854 Golfview Boulevard | Apt G | | Valparaiso | IN | 46385 | |
| Eaton, Kortney | 5488 Connecticut street | | | Merrillville | IN | 46410 | |
| Eaton, Robert | 707 Union Street | | | Union Mills | IN | 46382 | |
| Eaton, Robert Warren | 707 Union St. | | | Union Mills | IN | 46382 | |
| Ebbens, Austin J | 2719 Indiana Avenue | | | Lansing | IL | 60438 | |
| Ebeigbe, Esu | 12337 S. Carpenter St. | | | Calumet Park | IL | 60827 | |
| Eberhard, Holly | 1853 Eberhard Lane | | | Plainfield | IL | 60586 | |
| eBit+ LLC | 3 Terra Vita Drive | | | Barrington | IL | 60010 | |
| EBRA PRODUCTS INC | 11322 KILEY DR. | P.O. BOX 595 | | HUNTLEY | IL | 60142 | |
| Eby, Josh R | 1381 W State Rt 102 | | | Bourbonnais | IL | 60914 | |
| Echeverria, Robert | 7815 39 Street | | | Lyons | IL | 60534 | |
| ECHO | 350 W 154th Street | | | South Holland | IL | 60473 | |
| Echo Bridge Home Entertainment | 3089 Airport Road | | | LaCross | WI | 54603 | |
| ECHO GLOBAL LOGISTICS | ACCOUNTS RECEIVABLE | 22168 NETWORK PLACE | | CHICAGO | IL | 60673-1221 | |
| Echols, Barbara J | 5623 South Walter | | | Hammond | IN | 46320 | |
| Echols, Brandon A | 14119 S Tracy | Apt 2B | | Riverdale | IL | 60827 | |
| Eckberg, Myranda Marie | 525 Stafford Drive | | | New Lenox | IL | 60451 | |
| Eckelbarger, Kris Anne | 700 N Waverly Rd. Apt 506 | | | Porter | IN | 46304 | |
| ECKERT ORCHARDS INC. | 951 SOUTH GREENMOUNT ROAD | | | BELLEVILLE | IL | 62220 | |
| Eckert, Andrea dawn | 20164 Frankfort Square Rd | Apt J | | Frankfort | IL | 60423 | |
| Eckert, Mark Richard | 20164 Frankfurt Sqrd | Apt J | | Frankfort | IL | 60423 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Eckhoff, Nancy | PO Box 502 | | | Grant Park | IL | 60940 | |
| Eckhoff, Nicole Lynn | 6527 Grand Ave | Apt 1D | | Hammond | IN | 46323 | |
| ECMC | Lock Box 7096 | | | St Paul | MN | 55116-0478 | |
| Ecolab Equipment Care | 24673 Network Place | | | Chicago | IL | 60673-1246 | |
| ECOLAB Food Safety Specialties | 24198 Network Place | | | Chicago | IL | 60673-1241 | |
| Ecolab Make payable to: | Kay Chemical Company | | | Charlotte | NC | 28260-1090 | |
| Econo Lodge | 1200 N Frontage Rd. | | | Palatine | IL | 60074 | |
| ECONOMY FINER FOODS,INC. | 15441 S COTTAGE GROVE | | | DOLTON | IL | 60419 | |
| ECONOMY GROCERY INC | 2190 MILL IRON RD | | | MUSKEGON | MI | 49442 | |
| Economy Signs | 546 Conkey Street | | | Hammond | IN | 46320 | |
| Ecoplants LLC | P.O.Box # 527764 | | | Miami | FL | 33152-7764 | |
| ECOSMART TECHNOLOGIES | DEPT AT 952769 | | | ATLANTA | GA | 31192-2769 | |
| Ecsy, Julius | 3838 Orchard Dr | | | Hammond | IN | 46323-3045 | |
| Ecsy, Nick M | 9145 Prairie Ave. | | | Highland | IN | 46322 | |
| Ecsy, Taylor Elise | 9145 Prairie Ave | | | Highland | IN | 46322 | |
| EDDIE'S SUNSHINE FD & LIQ, INC | ATTN: NERMER JAFILAN | 10806 S. MICHIGAN AVE. | | CHICAGO | IL | 60628 | |
| EDDIE'S SUNSHINE FD&LIQUOR,IN. | 10806 S. MICHIGAN AVE. | | | CHICAGO | IL | 60628 | |
| Edelhauser, Diane Marie | 15 West 720 81st street | | | Burr Ridge | IL | 60527 | |
| Edelhauser, Nolan William | 15 west 720 81st street | | | Burr Ridge | IL | 60527 | |
| EDEN ENTERTAINMENT | 2843 N OAK PARK AVE | | | CHICAGO | IL | 60634 | |
| Edens, Jeff A | 317 Glastonbury St. | | | Munster | IN | 46321 | |
| Edgar Allan Poe PTO | 2800 N. Highland Ave | | | Arlington Heights | IL | 60004 | |
| Edgar Miller Elementary School | 5901 Waite Street | | | Merrillville | IN | 46410 | |
| Edgerton and Edgerton | 125 Wood Street | | | West Chicago | IL | 60186-0218 | |
| EDINBURG CITRUS EXCHANGE | PO BOX 428 | | | EDINBURG | TX | 78540-0428 | |
| Edinger, Caitlynn Ellen | 745 206th street | | | Dyer | IN | 46311 | |
| Edison Primary School | 1991 E Maple St | | | Kankakee | IL | 60901 | |
| Edison School Junior School | 1125 South Wheaton Ave | | | Wheaton | IL | 60189 | |
| EDMAR FOODS INC | 219 W. MAIN STREET | | | BENSENVILLE | IL | 60106 | |
| EDMAR FOODS INC | ATTN: ED OLCZEK | 219 W. MAIN STREET | | BENSENVILLE | IL | 60106 | |
| EDMAR FOODS INC. | 2019 W. CHICAGO | | | CHICAGO | IL | 60622 | |
| EDMAR FOODS INC. | ATTN: ED OLCZEK | 2019 W. CHICAGO | | CHICAGO | IL | 60622 | |
| Edmond, Chardonnay M | 236 main street | | | Hobart | IN | 46342 | |
| Edmond, Jason D | 2770 W 19th Place | | | Gary | IN | 46404 | |
| Edmond, Kiaundra Annise Marcia | 6624 Madison Ave | | | Hammond | IN | 46324 | |
| Edmond, Laderrous | 5001 Virginia | | | Gary | IN | 46409 | |
| Edmond, Willie | 7002 Paulina St. | | | Chicago | IL | 60636 | |
| Edmonds, Felicia | 452 N 325 E | | | Valparaiso | IN | 46383 | |
| Edmonds, Hayley Marie | 521 Carriage Ln | | | Westville | IN | 46391 | |
| Edmonds, Heidi Lynn | 521 Carriage ln. | | | Westville | IN | 46391 | |
| Edmonds, Jessica Leigh | 1901 Chicago Street | Apt 54 | | Valparaiso | IN | 46383 | |
| Edmonds, Nikole Lynn | 521 Carriage Lane | | | Westville | IN | 46391 | |
| Edmondson, James A | 655 Apache Ln | | | Lowell | IN | 46356 | |
| Edrington, Harvey Antonio | 907 W Argyle St | Apt 404 | | Chicago | IL | 60640 | |
| EDWARD B. KRINSKY, INC. | 131 WEST WILSON STREET | SUITE 1100 | | MADISON | WI | 53703 | |
| Edward B. Krinsky, Inc. | 131 West Wilson Street | | | Madison | WI | 53703 | |
| Edward H White Career Academy | 1136 W 122nd Street | | | Chicago | IL | 60643 | |
| Edward Z. Olczyk Central Grocers, Inc. Class B Stock Trust | EDMAR FOODS INC. | ED OLCZEK | 2019 W. CHICAGO | CHICAGO | IL | 60622 | |
| EDWARDS WILDMAN PALMER LLP | PO BOX 416395 | | | BOSTON | MA | 02241-6395 | |
| Edwards, Amanda | 627 East Ridge Rd | | | Griffith | IN | 46319 | |
| Edwards, Chantia L | 525 E.144th St | | | Dolton | IL | 60419 | |
| Edwards, Cindy | 1237 N Dunton Ave | | | Arlington Heights | IL | 60004 | |
| Edwards, Cynthia D | 5964 Walkway Pl | | | Portage | IN | 46368 | |
| Edwards, Devon Charles | 5218 s. Drexel | | | Chicago | IL | 60615 | |
| Edwards, Dewayne L | 1249 W. 52nd Drive | Apt 1 215 | | Merrillville | IN | 46410 | |
| Edwards, Garyaun T | 302 Henderson Ave | | | Joliet | IL | 60432 | |
| Edwards, James | 740 Hayes | | | Gary | IN | 46404 | |
| Edwards, Jared D | 16524 Louis | | | Illinois | IL | 60473 | |
| Edwards, Jazmine | 1653 Rose Lane | | | Romeoville | IL | 60446 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Edwards, John D | 18129 School St | | | Lansing | IL | 60438 | |
| Edwards, Malachi | 945 River Rd Apt 1F | | | Griffith | IN | 46319-1201 | |
| Edwards, Meghan Kathleen | 2888 Tecumseh Street | | | Portage | IN | 46368 | |
| Edwards, Peggy A | 7520 S. Yates Blvd 2nd Fl | | | Chicago | IL | 60649 | |
| Edwards, Penny Kay | 3672 Jefferson | | | Gary | IN | 46408 | |
| Edwards, Roberta A | 2254 N Lavergne | | | Chicago | IL | 60639 | |
| Edwards, Shawn | 166 BlackHawk Dr. | | | Park Forest | IL | 60466 | |
| Edwards, Susan | 14635 Lamon Ave | Apt 300N | | Midlothian | IL | 60445 | |
| Edwards, Tammie T. | 4701 W. Maypole | | | Chicago | IL | 60644 | |
| Edwards, Tiera | 521 Clinton Street | | | Gary | IN | 46406 | |
| Edwards, Valerie | 3979 Washington st | | | gary | IN | 46408 | |
| Edwardson, Brett M | 129 E 900 S | | | Rensselaer | IN | 47978 | |
| Edwards-Styles, Sharon Chariss | 4424 Ascot Ct | | | Richton Park | IL | 60471 | |
| Edwin Aldrin Elementary | 617 Boxwood Dr. | | | Schaumburg | IL | 60193-2713 | |
| EDY'S GRAND ICE CREAM | 601 WALL STREET | | | GLENDALE HEIGHTS | IL | 60139 | |
| Eenigenburg Quality Water | "N-Again Burg" | | | St John | IN | 46373 | |
| Eenigenburg, Julianne E | 236 S. Tomagene Drive | | | Bourbonnais | IL | 60914 | |
| Eenigenburg, Kristin | 2135 Schilling Dr | | | Schererville | IN | 46375 | |
| Effective Technology | 26400 La Alameda | | | Mission Viejo | CA | 92691 | |
| EfficientLights, LLC | 5128 PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| Efron & Efron | 5246 Hohman Ave | | | Hammond | IN | 46320 | |
| Egan, Augustus | 419 E. Liberty Dr | | | Wheaton | IL | 60187 | |
| Egan, William C | 4754 N. Leavitt | | | Chicago | IL | 60625 | |
| Egendoerfer, Diane M. | 2390 Dombey Rd. | | | Portage | IN | 46368 | |
| Eggebrecht, Shannon Marie | 3760 Colonial Drive | | | Gary | IN | 46408 | |
| Eggers Middle School | 5825 Blaine Ave | | | Hammond | IN | 46320 | |
| Eggert, Alexandra | 5700 W 1400 N | | | Wheatfield | IN | 46392 | |
| Eggert, Michael J | 705 B west Oakley Ave | | | Lowell | IN | 46356 | |
| Eggleston, Ashley Michelle | 4317 Olcott Ave | | | East Chicago | IN | 46312 | |
| Eggleston, Kevin Giovanni | 18642 Oakwood Ave | | | Country Club Hills | IL | 60478 | |
| Eglit, Howard E. | 565 W. Adams St | | | Chicago | IL | 60661-3691 | |
| Egner, Joseph | 1400 Pioneer Rd | Apt #4 | | Crest Hill | IL | 60403 | |
| Ehlers, Sara t | 4002 Lancaster Dr. | | | Valparaiso | IN | 46383 | |
| Ehlers-Rivera, Vanessa Marie | 2611 Broadway | | | Blue Island | IL | 60406 | |
| Ehlin, Andrew J | 9426 Olcott Ave | | | St. John | IN | 46373 | |
| Eichelberg, Gina | 401 Monroe St | | | Valparaiso | IN | 46383 | |
| EIGHT OCLOCK COFFEE | PO BOX 200913 | | | PITTSBURGH | PA | 15251-0913 | |
| Eilers, Norma M | 2645 S Ridgeland Ave. | | | Berwyn | IL | 60402 | |
| EISA, IOSHA | 402 W Washington Street | | | Indianapolis | IN | 46204 | |
| Eischen, John Patrick | 1010 Westminster Rd | | | Joliet | IL | 60435 | |
| Eisel, Zachary | 107 Park Ave | P.o Box 282 | | Wheeler | IN | 46393 | |
| Eisenhower Academy PFC | 406 Burke Drive | | | Joliet | IL | 60433-2114 | |
| Eisenhower Cooperative | 5318 W. 135th St. | | | Crestwood | IL | 60445 | |
| Eisin, Michael W | 9822 Parkway Drive | | | Highland | IN | 46322 | |
| EJ COX COMPANY | PO BOX 890055 | | | CHARLOTTE | NC | 28289-0055 | |
| EJ'S PRODUCE SALES AND LOGISTICS | 4425 E. AGAVE RD. | SUITE 138 | | PHOENIX | AZ | 85044 | |
| EJV Graphics | 1641 Hartley Drive | | | Schererville | IN | 64375 | |
| EL BURRITO MARKET INC | 175 CESAR CHAVEZ | | | ST PAUL | MN | 55107 | |
| EL CENTRO,INC. | 5159 S KEDZIE AVE | | | CHICAGO | IL | 60632 | |
| EL CHARRO | 71 ERIE ST | | | LEAMINGTON | ON | N8H224 | Canada |
| EL CHINELO PRODUCE INC | 2932 CLINTON AVE S | | | MINNEAPOLIS | MN | 55408 | |
| EL COMPADRE CORP | 3724 COLUMBUS AVE | | | ANDERSON | IN | 46016 | |
| EL ENCANTO PRODUCTS INC | 4041 W OGDEN AVE | | | CHICAGO | IL | 60623 | |
| EL ESPECIAL SUPERMARKET & BAKERY LLC | 1628 S DIVISION AVE | | | GRAND RAPIDS | MI | 49507 | |
| El Especial Supermarket and Bakery, LLC-National Supermarket | Avanti Law Group PLLC | 600 28th St. SW | | Wyoming | MI | 49509 | |
| EL GALLO MEXICAN #2 | 2245 PARK LANE SE | | | ROCHESTER | MN | 55904 | |
| EL GALLO MEXICAN MKT | 1831 24TH ST NM | | | ROCHESTER | MN | 55901 | |
| EL GIGANTE | 2500 N LARAMIE | | | CHICAGO | IL | 60639 | |
| EL GUERO #10 | 4023 S ACHER AVE | | | CHICAGO | IL | 60632 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| EL GUERO #1-47TH WHS | 4300 S KEDZIE | | | CHICAGO | IL | 60632 | |
| EL GUERO #4 | 9029 S COMMERCIAL | | | CHICAGO | IL | 60617 | |
| EL GUERO #8 | 2101 W CERMAK RD | | | CHICAGO | IL | 60608 | |
| EL GUERO DE AURORA | 30 N ROOT ST | | | AURORA | IL | 60505 | |
| EL GUERO DE CREST HILL | ATTN: RICARDO GARCIA | 1520 THEODORE ST | | CREST HILL | IL | 60403 | |
| EL GUERO DE FARNSWORTH INC | 850 N FARNSWORTH | | | AURORA | IL | 60505 | |
| EL GUERO-AURORA WHSE | 750 N MC CLURE RD | | | AURORA | IL | 60505 | |
| EL GUERO-FARNSWORTH | 850 N FARNSWORTH | | | AURORA | IL | 60505 | |
| EL LUCERO LIQUOR | 1132 W LINCOLN AVE | | | MILWAUKEE | WI | 53215 | |
| EL MATADOR | P.O. BOX 1881 | | | OAK PARK | IL | 60304 | |
| EL MERCADITO INC | 700 1ST AVE NW | | | CEDAR RAPIDS | IA | 52405 | |
| EL MEXICANO | 448 RAIL ROAD AVE | | | MOLINE | IL | 61265 | |
| EL MEXICANO # 2 | 1509 N LAKE AVE | | | STORM LAKE | IA | 51442 | |
| EL MEXICANO # 3 | 310 10TH ST | | | WORTHINGTON | MN | 56187 | |
| EL MILAGRO INC. | 2919 SO WESTERN AVE | | | CHICAGO | IL | 60608 | |
| El Miligro,Inc.-Retail | C/O South Central Bank N.A. | | | Chicago | IL | 60609 | |
| EL MORELIA | 12005 ST CHARLE RCK | | | BRIDGESTON | MO | 63044 | |
| EL NUEVO NARANJO | 4234 EASTLAND SQ | | | COLUMBUS | OH | 43232 | |
| EL PALENQUE #2 | 443 S 4TH ST | | | AURORA | IL | 60505 | |
| EL PALENQUE INC | 363 N FARNSWORTH | | | AURORA | IL | 60505 | |
| EL PARAISO | 111 E LUSHER | | | ELKHART | IN | 46517 | |
| EL PARAISO | 920 VILLA ST | | | ELGIN | IL | 60120 | |
| EL PARAISO TAQUERIA | 314 S MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| EL PARAISO-STH BEND | 425 S MAIN ST | | | SOUTH BEND | IN | 46601 | |
| EL PASO GRANDE | 634 E NEW YORK ST | | | AURORA | IL | 60505 | |
| EL PASO GRANDE | EL PASO GRANDE | CELIA RODRIGUEZ | 634 E NEW YORK ST | AURORA | IL | 60505 | |
| EL PASO GRANDE | ATTN: CELIA RODRIGUEZ | 634 E NEW YORK ST | | AURORA | IL | 60505 | |
| EL POPULAR, INC | 910 E. CHICAGO AVE | | | EAST CHICAGO | IN | 46312 | |
| EL POPULAR, INC | 910 E. CHICAGO AVE | PO BOX 328 | | EAST CHICAGO | IN | 46312 | |
| EL PORVENIR SUPERMER | 2336 S LARAMIE | | | CICERO | IL | 60804 | |
| EL PROGRESO # 2 | 510 N CUNNINGHAM | | | URBANA | IL | 61802 | |
| EL PROGRESO MARKET | 204 N OAK AVE | | | OWATONNA | MN | 55060 | |
| EL PROGRESO MEXICANO | 3949 CALUMET AVE | | | MANITOWOC | WI | 54220 | |
| EL PUEBLITO GROCERY | 9111 W 151 ST | | | ORLAND PARK | IL | 60462 | |
| EL PUEBLO MEX MKT | 59390 VAN DYKE RD | | | WASHINGTON | MI | 48094 | |
| EL QUETZAL | 1536 WHITEBEAR AVE | | | ST PAUL | MN | 55106 | |
| EL QUINTO SOL # 1 | 2311 W COLLEFE AVE | | | APPLETON | WI | 54914 | |
| EL QUINTO SOL # 2 | 137 W CALUMET ST | | | APPLETON | WI | 54915 | |
| EL RANCHERO | 1601 PORTAGE ST | | | KALAMAZOO | MI | 49001 | |
| EL RANCHERO FOOD PRODUCT | 2547 S. KEDZIE AVE. | | | CHICAGO | IL | 60623 | |
| EL RANCHITO | 240 S WEBSTER ST | | | GREEN BAY | WI | 54301 | |
| EL RANCHITO #1 | 3900 W 71ST | | | CHICAGO | IL | 60629 | |
| EL RANCHITO #2 | 8327 S PULASKI | | | CHICAGO | IL | 60652 | |
| EL RANCHITO MARKET I INC | 1950 NEW YORK AVE | | | WHITING | IN | 60462 | |
| EL RANCHITO MARKET INC | 1950 NEW YORK AVE | | | WHITING | IN | 46394 | |
| EL RANCHO #2 | 1151 ELKHORN RD | | | LAKE GENEVA | WI | 53147 | |
| EL RANCHO TAPATIO | 138 BURT RD | | | LEXINGTON | KY | 40503 | |
| EL RAY CESAR CHAVEZ | EL REY CESAR CHAVEZ | ERNESTO VILLARREAL | 916 S CESAR CHAVEZ DR | MILWAUKEE | WI | 53204 | |
| EL REY CESAR CHAVEZ | ATTN: ERNESTO VILLARREAL | 916 S CESAR CHAVEZ DR | | MILWAUKEE | WI | 53204 | |
| EL REY FAMILY MARKET | ATTN: ERNESTO VILLARREAL | 5200 W OKLAHOMA AVE | | MILWAUKEE | WI | 53219 | |
| EL REY FAMILY MARKET LOAN ACCT | 5200 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53219 | |
| EL REY FOOD MART | ATTN: ERNESTO VILLARREAL | 1320 W BURNHAM ST | | MILWAUKEE | WI | 53204 | |
| EL REY MEXICAN PRODUCTS INC | 704-710 W NATIONAL AVE | | | MILWAUKEE | WI | 53204 | |
| EL REY MEXICAN PRODUCTS INC | 916 S CESAR CHAVEZ DR | | | MILWAUKEE | WI | 53204 | |
| EL REY PLAZA INC | 3524 W BURNHAM ST | | | MILWAUKEE | WI | 53215 | |
| EL REY PLAZA SUPERFOODS | ATTN: HERIBERTO VILLARREAL | 3524 W BURNHAM ST | | MILWAUKEE | WI | 53215 | |
| EL REY WAREHOUSE | ATTN: ERNESTO VILLARREAL | 704-710 W NATIONAL AVE | | MILWAUKEE | WI | 53204 | |
| EL REY WEST INC | 5200 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53219 | |
| EL REY-WAREHOUSE | 710 W NATIONAL | | | MILWAUKEE | WI | 53204 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| EL RINCON LEONES4761 | 4761 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| EL RINCONCITO MEX | 530 W MAIN ST | | | ANOKA | MN | 55303 | |
| EL RODEO GROCERY | 2265 1ST CAPITOL D | | | ST CHARLES | MO | 63301 | |
| El Sierra PTA | 6835 Fairmount | | | Downers Grove | IL | 60516 | |
| EL SUPERMERCADO | 525 E MAIN ST | | | HARTFORD | MI | 49057 | |
| EL SUPERMERCADO #2 | 68010 NAPIER AVE | | | BENTON HARBOR | MI | 49022 | |
| EL TAPATIO | 1638 UNIVERSITY AV | | | GREEN BAY | WI | 54302 | |
| EL TAPATIO INC | 2021 W. 18TH ST. | | | CHICAGO | IL | 60608 | |
| EL TAPATIO WHOLESALE | 2021 W 18TH ST | | | CHICAGO | IL | 60608 | |
| EL TOREO MARKET INC | 229 W GRAND AVE | | | BENSENVILLE | IL | 60106 | |
| EL VALLE | 427 SUMNER AVE | | | HUMBOLDT | IA | 50548 | |
| EL VALLE VERDE #2 | 2436 DIXIE HIGHWAY | | | HAMILTON | OH | 45015 | |
| EL VAQUERO GROCERY | 505 N 3RD AVE | | | MARSHALLTOWN | IA | 50158 | |
| EL VERDE VALLE | 6717 VINE ST | | | CINCINNATI | OH | 45216 | |
| EL ZOCALO #2 | 3794 MCKELVEY RD | | | BRIDGETON | MO | 63044 | |
| Elaian, Melissa A | 4865 Noble | | | Gary | IN | 46408 | |
| ELAINE MARIE & RICKY JO HUFF JOINT | REVOCABLE TRUST | 19535 NEWPORT DR | | MOKENA | IL | 60448 | |
| Elaine Marie and Ricky Jo Huff Joint Revocable Trust | RANDY'S MARKET | RICK HUFF | 14250 RAVINIA | ORLAND PARK | IL | 60462 | |
| Elam, Brittany N. | 1256 Camelot Mnr | | | Portage | IN | 46368 | |
| Elam, Mykel N | 4402 Tod Ave | | | East Chicago | IN | 46312 | |
| Elam, Philinda R | 2502 Harvest Dr | | | Crown Point | IN | 46307 | |
| ELAYAN GROCERIES | 22240 GOVERNORS HWY | | | RICHTON PARK | IL | 60471 | |
| Elder, Sarah | 7120 Grand ave | | | Hammond | IN | 46323 | |
| Eldridge, Chase McNeal | 1892w 300s | | | Rensselaer | IN | 47978 | |
| Eldridge, Garett G | 1789 W. Clark St. | | | Rensselaer | IN | 47978 | |
| Elect Keith Soderquist | 2009 Riversida Drive | | | Lake Station | IN | 46405 | |
| Electric Company | 2740 Calumet Avenue | | | Hammond | IN | 46320 | |
| ELECTRICAL SAFETY SPECIALISTS | 1428 NW N HIGHWAY | | | BLAIRSTOWN | MO | 64726 | |
| Electricorp. Inc. | PO Box 381 | | | Bourbonnais | IL | 60914 | |
| Electro Painters Midwest | 6155 West 80th Street | | | Indianapolis | IN | 46278 | |
| Electrostatic Solutions Inc | 6155 West 80th Street | | | Indianapolis | IN | 46278 | |
| Electrostatic Solutions,Inc. | 6155 W.80th Street | | | Indianapolis | IN | 46278 | |
| Elem, Eldon  Ready | 1345 N Broad St. | | | Griffith | IN | 46319 | |
| ELENI IMPORTS, LLC | 4324 W. 91ST PLACE | | | OAK LAWN | IL | 60453 | |
| ELEVENTH ENTERPRISES INC | 110 E DIVISION ST | | | AMBOY | IL | 61310 | |
| Elger, Faith Marie | 11519 W 121st Pl | | | Cedar Lake | IN | 46303 | |
| Elgin Beverage Co. | 1685 Fleetwood Dr. | | | Elgin | IL | 60123 | |
| ELGIN FRUIT MARKET #2 INC | 306 S. MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| ELGIN FRUIT MARKET LTD | 822 SUMMIT ST | | | ELGIN | IL | 60120 | |
| ELGIN MARKET | 879 VILLA STREET | | | ELGIN | IL | 60120 | |
| Elgin Sweeping Services Inc. | 1015 W Pershing Rd | | | Chicago | IL | 60609 | |
| ELIAS & ELIAS, P.C. | 33493 FOURTEEN MILE ROAD | SUITE 80 | | FARMINGTON HILLS | MI | 48331 | |
| Elias, Angelina S | 1750 1/2 Lake ave | | | Whiting | IN | 46394 | |
| Elias, Henry | 766 Newell Ave | | | Calumet Coty | IL | 60409 | |
| Elias, Laura M | 1807 Calumet ave. | | | Whiting | IN | 46394 | |
| Elias, Martha | 878 Piper Lane Apt 3B | | | Prospect Heights | IL | 60070 | |
| Eliason Corporation | 4518 Solution Center | | | Chicago | IL | 60677-4005 | |
| Elim Christian Services | 13020 South Central Avenue | | | Palos Heights | IL | 60463 | |
| Eliou, Forrest M | 204 Cherokee Dr | | | Lowell | IN | 46356 | |
| Eli's Cheesecake Company | PO Box 83046 | | | Chicago | IL | 60691-3010 | |
| Elite America Corp. | 812 Meeker Ave. | | | Brooklyn | NY | 11222 | |
| ELITE CREATIVE SOLUTIONS, LLC | ATTN: ACCOUNTS RECEIVABLE DEPT | 2502 HEMLOCK CIRCLE | | BROKEN ARROW | OK | 74012 | |
| ELITE DEPOSITION TECHNOLOGIES | 600 UNIVERSITY ST | | | SEATTLE | WA | 98101 | |
| Elite Display USA | 38 South 21st Street | | | Kenilworth | NJ | 07033 | |
| Elite Flower | 3200 NW 67 Ave | | | Miami | FL | 33122 | |
| ELIZABETH BEVERAGE COMPANY | 650 SHIPS LANDING WAY | | | NEW CASTLE | DE | 19720 | |
| Elizabeth Blackwell Elementary | 345 N. Walnut Lane | | | Schaumburg | IL | 60194-3864 | |
| Elizabeth Ide ElementarySchool | 2000 Manning Road | | | Downers Grove | IL | 60561 | |
| Elizabeth Schillke (Smith) | 3432 Texas St. | | | Lake Station | IN | 46405 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Elizarraras, Liliana | 14313 South Mckinley | | | Posen | IL | 60469 | |
| Elizondo, Yvonne | 533 Krakar Ave. | | | Joliet | IL | 60432 | |
| Elka Child Educational Center | 1953 Georgia St. | | | Gary | IN | 46407 | |
| ELKHORN VALLEY PACKING | 101 CENTRAL | | | HARPER | KS | 67058 | |
| Elkins, kourtney L | 428 Hirsch Ave | | | Calumet city | IL | 60409 | |
| Ellena, Rodney Allen | 404 Plainfield Rd | Apt 2 | | Joliet | IL | 60435 | |
| Ellington, Nicole L | 1525 Calhoun Street | | | Gary | IN | 46406 | |
| Elliott Elementary School | 8718 White Oak Ave | | | Munster | IN | 46321 | |
| ELLIOTT FOOD EQUIPMENT | 2224 WEST WILLOW STREET | | | LANSING | MI | 48917 | |
| Elliott, Amanda L | 13318 Lemoore St | | | Cedar Lake | IN | 46303 | |
| Elliott, Andrew J | 8701 W. 131st Lane | | | Cedar Lake | IN | 46303 | |
| Elliott, Christina Marie | 8701 W 131st Lane | | | Cedar Lake | IN | 46303 | |
| Elliott, David Jessy | 321 Southwood Dr | | | Michigan City | IN | 46360 | |
| Elliott, Kimberly Rose | 740 W North St | | | Bradley | IL | 60915 | |
| Elliott, Lorena Nicole | 4731 Oak Ave. | | | Hammond | IN | 46327 | |
| Elliott, Nevada M | 631 4th Ave NW | | | Demotte | IN | 46310 | |
| Elliott, William J | 8701 W 131st Lane | | | Cedar Lake | IN | 46303 | |
| Elliott, William S | 1707 Boca Lago Dr | | | Valparaiso | IN | 46383 | |
| ELLIOTT'S DAIRY & DELI,INC. | 4800 N. NAGLE | | | HARWOOD HEIGHTS | IL | 60706 | |
| Ellis, Antonio C | 1840 W 57th Ave | Apt 1C | | Merrillville | IN | 46410 | |
| Ellis, Brendan James | 1011 N Broad Street | Apt 4 | | Griffith | IN | 46319 | |
| Ellis, Cristina | 2034 Central Drive | | | Gary | IN | 46407 | |
| Ellis, Donna L | 714 S Ahrens Ave | | | Lombard | IL | 60148 | |
| Ellis, Holly Marie | 7122 W. 132nd Ave | | | Cedar Lake | IN | 46303 | |
| Ellis, Jarvin Tyreque | 805 S. 6th Ave | | | Maywood | IL | 60153 | |
| Ellis, Josh A | 2907 Black Partridge Ln | | | Valparaiso | IN | 46383 | |
| Ellis, Kimberly A | 2150 W 41st.Ave | | | Gary | IN | 46408 | |
| Ellis, Kyle John | 7518 Maryland Ave. | | | Hammond | IN | 46323 | |
| Ellis, Marcus J | 5260 Yale lane | | | Matteson | IL | 60443 | |
| Ellis, Marilyn Gladys | 1372 Cove Drive | | | Prospect Heights | IL | 60070 | |
| Ellis, Michael Robert | 6547 Ohio ave | | | Hammond | IN | 46323 | |
| Ellis, Ruby R | 6528 McCook Ave | | | Hammond | IN | 46323 | |
| Ellis, Sandy J | 47 S. Westmore | | | Lombard | IL | 60148 | |
| Ellis, Sheri Marie | 1885 Michigan City Road | Apt.2W | | Calumet City | IL | 60409 | |
| Ellis, Tyrina N | 3235 Ewald Circle | | | Detroit | MI | 48238 | |
| Ellis-Jordan, Wanda A | 349 Curtis Ave | | | Kankakee | IL | 60901 | |
| Ellison, Dolores M | 133 N Arbor Trails | Apt 112 | | Park Forest | IL | 60466 | |
| Ellsworth, Crystal A | 28 Gas Lite | | | Hebron | IN | 46341 | |
| Ellzey, Brea Deshea | 15024 Lexington Ave | | | Harvey | IL | 60426 | |
| Ellzey, Brittani Latrice | 15024 Lexington Ave | | | Harvey | IL | 60426 | |
| Elmer & Son Locksmiths Inc | 3001 Chicago Road | | | Steger | IL | 60475 | |
| Elmo Data Supply,Inc. | P.O.Box 691479 | | | Los Angeles | CA | 90069 | |
| Elmore, Joseph A | 2443 Brunswick Cr | | | Woodridge | IL | 60517 | |
| ELRANCHITO MARKET INC | 12742 S WESTERN | | | BLUE ISLAND | IL | 60406 | |
| Elrod, Damien A | 11325 Edbrooke St | | | Chicago | IL | 60636 | |
| Elrod, Jacob S | 1501 Redwing Rd | | | Valparaiiso | IN | 46383 | |
| Elsey, Mary A | 120 Debie Lane | | | Hobart | IN | 46342 | |
| Elsie Johnson PTA | 1380 Nautilus Lane | | | Hanover Park | IL | 60133-6230 | |
| ELSTON SELF SERVICE WHOLESALE GROCER | 3761 N ELSTON AVE | | | CHICAGO | IL | 60618 | |
| Elston, Danielle Therese | 1770 22nd St. | | | Wheaton | IL | 60189 | |
| ELSUPR DELCENTRO STH | 1560 S MAIN | | | WICHITA | KS | 67213 | |
| Eltzroth, David Andrew | 12809 Monroe St | | | Crown Point | IN | 46307 | |
| Elumbaugh, Donny J | 5460 W. St. Rt. 17 Unit B | | | Kankakee | IL | 60901 | |
| Elwardt, Tina M | 18010 Ridgewood Avenue | | | Lansing | IL | 60438 | |
| Elwell, Eric J | 1311 E Waverly Place | | | Arlington Heights | IL | 60004 | |
| E-Maxx.com. Inc. | DBA Adusa Self Serv. Tech. Inc | | | Aurora | IL | 60507-2091 | |
| Embrey, Constance L | 534 Forsythe | | | Calumet City | IL | 60409 | |
| Embrey, Kiley Renee | 1208 Lincoln Street | | | Hobart | IN | 46342 | |
| Embrey, Robin | 1208 Lincoln St | | | Hobart | IN | 46342 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Emby Hosiery Corporation | 6 Shirley Ave | | | Somerset | NJ | 08873 | |
| Emcor Hyre Electric | 2655 Garfield St | | | Highland | IN | 46322 | |
| Emedco Inc. | 39209 Treasury Center | | | Chicago | IL | 60694-9200 | |
| Emerick, Andrew R | 472 Grove Ave | | | Valparaiso | IN | 46385 | |
| Emerson School PTA | 119 S. Woodlawn | | | Wheaton | IL | 60187 | |
| Emerson, Erica L | 737 Cherry Street | | | Hammond | IN | 46324 | |
| Emerson, Jeffrey | 1901 Austin ave. | Apt 63 | | Schererville | IN | 46375 | |
| Emery, Arnold D | 2117 Willowbrook Drive | | | Bourbonnais | IL | 60914 | |
| Emery, Danielle D | 576 Hanley St | | | Gary | IN | 46406 | |
| Eminent Auto Rebuilders and | Kenny Rucker | | | Posen | IL | 60449 | |
| Eminhizer, James A | 1345 Arbogast | | | Griffith | IN | 46319 | |
| Emmanuel Baptist Academy | 760 McCool Road | | | Valparaiso | IN | 46385 | |
| Emmanuel Christian School | 8301 S. Damen Ave | | | Chicago | IL | 60620 | |
| Emmart, Matthew T | 993 S. Fourth Ave. | | | Kankakee | IL | 60901 | |
| EMMES, Inc. c/o Shiner Manage- | ment Group, Inc. | | | Wilmette | IL | 60091 | |
| EMPACADORA SAN MARCOS USA LTD | 32731 EGYPT LANE - SUITE 901 | | | MAGNOLIA | TX | 77354 | |
| EMPANADAS PATAGONIA, INC | 900 JORIE BLVD | SUITE 36 | | OAK BROOK | IL | 60523 | |
| Enchant~e Accessories | 4 East 34th Street | | | New York | NY | 10016 | |
| Encompass Group, LLC | Dept. 40254 | | | Atlanta | GA | 30374-0209 | |
| Encore Theatre Co | Crown Point HS | | | Crown Point | IN | 46307 | |
| Endres, Gabriella A | 246 N. Glenwood St. | | | Griffith | IN | 46319 | |
| Endres, Timothy | 479 S. Winfield Ave. | | | Kankakee | IL | 60901 | |
| Energetic Lighting | 13445 12th Street | | | Chino | CA | 91710 | |
| Energy Advantage Corp | 5515 North Service Rd | | | Burlington | ON | L7L 6G4 | Canada |
| ENERGY PRODUCTS CO | PO BOX 5383 | | | BALTIMORE | MD | 21209 | |
| EnerSys Incorporated | 1604 Solutions Center | | | Chicago | IL | 60677-1006 | |
| Enertec Mechanical Contractors | 9350 North 107th Street | | | Milwaukee | WI | 53224 | |
| Engel, Andrea D | 14310 Colfax St | | | Cedar Lake | IN | 46303 | |
| Engel, Steven Raymond | 154 S Napoleon St | | | Valparaiso | IN | 46383 | |
| Engel, Vanessa Paige | 402 Glendale Blvd | Apt 3C | | Valparaiso | IN | 46383 | |
| Engelbrecht, Ashley L | 1845 Warwick | | | Whiting | IN | 46394 | |
| Engelhaupt, Rachel L | 8847 Winding Trail | | | Saint John | IN | 46373 | |
| Engels, Brooke M | 4222 N. Monitor Ave | | | Chicago | IL | 60634 | |
| England, Elizabeth A | 7682 Montana St. | | | Merrillville | IN | 46410 | |
| Engle, Caiden | 422 Highland St | | | Hammond | IN | 46320-2478 | |
| Englewood Electric Supply Co. | Div of Wesco Distribution | | | Chicago | IL | 60680 | |
| English, Lawrence A | 437 Clinton Ave | | | Oak Park | IL | 60302 | |
| English, Paul Russell | 2015 E Coolspring Ave | | | Trail Creek | IN | 46360 | |
| English, Tyrone | 8960 W 100th St | | | Palos Hills | IL | 60465 | |
| Engram, Donald Douglas | 4805 Wegg Street | | | East Chicago | IN | 46312 | |
| Engstrom, David S | 1198 Woodland Drive | | | Chesterton | IN | 46304 | |
| Enora Royal | 1218 Sherman St | | | Hammond | IN | 46320 | |
| Enright, James P | 1099 Csokasy Court | | | Hobart | IN | 46342 | |
| Enright, Jenna Marie | 1099 Csokasy ct | | | Hobart | IN | 46342 | |
| Enright, Jim | 1099 Csokasy Court | | | HOBART | IN | 46342 | |
| Enright, John | 1590 N Larkin | | | Joliet | IL | 60435 | |
| Enright, John M | 2917 Grand Prairie Dr | | | Joliet | IL | 60431 | |
| Enright, Micaela R | 6607 Timberwood Avenue | | | Portage | IN | 46368 | |
| Enriquez, Javier | 13370 W. 88th Ct. | | | Saint John | IN | 46373 | |
| Ensell, Joshua P | 244 Greiving St | | | Dyer | IN | 46311 | |
| Ensign, Austin J | 3608 Evans Ave | | | Valparaiso | IN | 46383 | |
| Enspect. Inc. | 8896 Louisiana St | | | Merrillville | IN | 46410 | |
| Ensweiler, Sarah E | 140 S. Viant St Apt C | | | Lowell | IN | 46356 | |
| Enterprise | 9650 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Enterprise and | Tracey Witt | | | Downers grove | IL | 60516 | |
| ENTERPRISE DATA RESOURCES, INC. | 985 WOODLAWN DRIVE | | | MARIETTA | GA | 30068 | |
| Enterprise Netwrok Group Corp. | 833 W. Lincoln Hwy., Ste 315E | | | Schererville | IN | 46375 | |
| Enterprise Recovery Systems INC. | PO Box 5169 | | | Oakbrook | IL | 60522 | |
| Enterprise rent-a-car | 3790 Grant Street | | | Gary | IN | 46408-2143 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Enterprise Rent-A-Car | 7518 W 98th Place | | | Bridgeview | IL | 60455-2312 | |
| EPANIC BUTTON, LLC | PO BOX 380992 | | | BIRMINGHAM | AL | 35238 | |
| ePartners | 75 Remittance Drive | | | Chicago | IL | 60675-6617 | |
| Epps, Jermaine E | 450 E 42nd Place | | | Chicago | IL | 60653 | |
| Epps, Princess L. | 519 W 61st St | Apt #B | | Westmont | IL | 60559 | |
| EPS | Engineered Packaging Systems | | | Wildwood | MO | 63038 | |
| Epstein Bekcer & Green PC | 1227 25TH STREET N.W. | | | Washington | DC | 20037-1156 | |
| Erban, Cassandra | 7616 E 112th Avenue | | | Crown Point | IN | 46307 | |
| ERC Parts Incorporated | 4001 Cobb International Blvd | | | Kennesaw | GA | 30152 | |
| Erdelac, Christine | 8621 E 124th Pl | | | Crown Point | IN | 46307-4696 | |
| Erdelles, Gabbrial Nicole | 684 Dearborn Road | Unit B | | Valparaiso | IN | 46385 | |
| Erdoes, Tiffani | 4745 Whitcomb St. | | | Gary | IN | 46408 | |
| Erickson, Eric L | 1179 Sunny Slope Drive | | | Crown Point | IN | 46307 | |
| Erickson, James A | 1590 Burr Oak Ct. | | | Wheaton | IL | 60189 | |
| Erickson, Kyle Lee | 1179 Sunnyslope Drive | | | Crown Point | IN | 46307 | |
| Erickson, Ronni D | 5033 Indianapolis Bvld | | | East Chicago | IN | 46312 | |
| ERIC'S FOOD CENTER | 13209 BALTIMORE AVE | | | CHICAGO | IL | 60633 | |
| Erighz, Wanda | 8043 Glenwood St | | | Highland | IN | 46322-1323 | |
| Eriks, Candice | 304 E Owen St | | | Kentland | IN | 47951 | |
| Erminger, Brian | 2635 - 169th Street | | | Hammond, | IN | 46323 | |
| Erminger, Don | 1140 Holly Lane | | | Munster | IN | 46321 | |
| Erminger, Donald L | 1140 Hollylane | | | Munster | IN | 46321 | |
| Erminger, Jeff | 2635 - 169th Street | | | Hammond | IN | 46323 | |
| Erminger, Jeffrey A | 1012 Jean Baptiste Drive | | | Porter | IN | 46304 | |
| Erminger, Kyle | 1140 Holly Lane | | | Munster | IN | 46321 | |
| Erminger, Kyle Lee | 1140 Holly Ln. | | | Munster | IN | 46321 | |
| Erminger, Megan | 2635 - 169th Street | | | Hammond | IN | 46323 | |
| Ernest Communications, Inc. | 5275 Triangle Parkway, STE 150 | | | Norcross | GA | 30092-6511 | |
| Ernest, Michael J | 27 N Grant St. | | | Westmont | IL | 60559 | |
| Ernst, Hunter Reed | 1031 Brooke Lane | | | Schererville | IN | 46375 | |
| Ernst, Janet E | 124 N Wisconsin St | | | Hobart | IN | 46342 | |
| Ernst, Mary A | 265 Wilson Pl | | | Crown Point | IN | 46307 | |
| Erris, Amy M | 610 Imperial Dr | | | Crown Point | IN | 46307 | |
| Erskine, Erika Ruth | 4980 E 81st Ave | | | Merrillville | IN | 46410 | |
| Ervin Video Service, LLC. | 1006 Brooke Lane | | | Schererville | IN | 46375 | |
| Ervin, Errieon S | 748 N Greenwood | Apt 5 | | Kankakee | IL | 60901 | |
| Esbrook, Martin | 10622 Maloian Drive | | | St. John | IN | 46373 | |
| Escalante, Elizabeth Jacquelin | 6626 Monroe Ave | | | Hammond | IN | 46324 | |
| Escalona, Melissa L | 2601 linden dr | | | Valparaiso | IN | 46383 | |
| Escamilla, Raymond | 1233 west 95th avenue | | | Crown Point | IN | 46307 | |
| Eschenbrenner, Brian Robert | 2555 N. Ridge Ave | | | Arlington Heights | IL | 60004 | |
| Escobedo, Alexandra | 1107 Elizabeth St | | | Joliet | IL | 60435-4323 | |
| Escoe, Daniel H | 2736 Hickory St | | | Portage | IN | 46368 | |
| Escoe, Kelly M | 1505 Capri LN. | | | Dyer | IN | 46311 | |
| Escorza, Daniel William | 611 E. 40th Ave | | | Griffith | IN | 46319 | |
| Escotto, Anita | 1837 Cleveland Ave | | | Whiting | IN | 46394 | |
| ESEQUIEL LINARES,INC. | 1642 S CICERO | | | CICERO | IL | 60650 | |
| Eskew, Melissa Lynn | 1325 East Ave | | | Berwyn | IL | 60402 | |
| Eskra, Richard J | 5506 Flamingo Rd. | | | Valparaiso | IN | 46383 | |
| Espada, Gladys | 1536 N. Karlov Ave | | | Chicago | IL | 60651 | |
| Esparza, Carlos | 4134 W Crestline St | | | Chicago | IL | 60652 | |
| Esparza, Cody Ian | 5417 West 138th Place | | | Crestwood | IL | 60445 | |
| Esparza, Diana Carolina | 855 Ransom Rd. | | | Valparaiso | IN | 46385 | |
| Esparza, Miguel A | 8305 Greenbridge Ct | | | Joliet | IL | 60431 | |
| Espinofa, Jose | 2717 N Leavitt St Apt 808 | | | Chicago | IL | 60647-2173 | |
| Espinosa, Caitlin Marie | 13154 S Burley | | | Chicago | IL | 60633 | |
| Espinosa, Edwardo | 6519 S. Troy | | | Chicago | IL | 60629 | |
| Espinosa, Oscar | 2607 N. Newcastle | | | Chicago | IL | 60707 | |
| Espinosa, Ruben | 3727 Fir St. | | | East Chicago | IN | 46312 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Espinosa, Scott John | 5613 Wegg Ave | | | East Chicago | IN | 46312 | |
| Espinoza, Charlene | 135W 850N | | | Valparaiso | IN | 46385 | |
| Espinoza, Christian Alfonso | 2054 N Stave | | | Chicago | IL | 60647 | |
| Espinoza, Edgar | 1342 E. Ports o Call Drive | Unit : PN | | Palatine | IL | 60074 | |
| Espinoza, Gerardo A | 2231 N Long Ave. | Apt 1 first floor | | Chicago | IL | 60639 | |
| Espinoza, Kari | 6516 Lighthouse Dr | | | Portage | IN | 46368-5134 | |
| Espinoza, Philip G. | 22705 Theodore Avenue | | | Sauk Village | IL | 60411 | |
| Espinoza, Richard | 1246 West Fred | | | Whiting | IN | 46394 | |
| Espinoza, Tracy | 1095 S. Third | | | Kankakee | IL | 60901 | |
| ESPOSITO, Cheryl A | 9 S 665 Highland Rd | | | Willowbrook | IL | 60527 | |
| Esposito, Elizabeth Marie | 2109 Apple Lane #4 | | | Woodridge | IL | 65017 | |
| Esposito, Michael Anthony | 13541 s Latrobe | | | Crestwood | IL | 60445 | |
| ESPOSITO, THERESA M | 17546 Wright St | | | Lansing | IL | 60438-2065 | |
| espresso soci | 9834 Crimson Tree Lane | | | Munster | IN | 46321 | |
| Esquinca, Antonio | 12853 Lincoln St | | | Blue Island | IL | 60406 | |
| ESQUIRE DEPOSITION SOLUTIONS | P. O. BOX 846099 | | | DALLAS | TX | 75284-6099 | |
| Esquivel, Dan L | 331 s. School st. | | | Lombard | IL | 60148 | |
| Esquivel, Francisco | 906 Arnold Ave | | | Glen Ellyn | IL | 60137 | |
| Esquivel, Rosa Maria | 368 Charaban | | | Wheeling | IL | 60090 | |
| Esquivia-Bombino, Leticia | 8543 Judith Lane | | | Schereville | IN | 46373 | |
| Essay Group LLC | 777 Terrace Av Suite 313 | | | Hasbrouck Heights | NJ | 07604-3112 | |
| Essen Nutrition Corporation | 1414 Sherman Road | | | Romeoville | IL | 60446 | |
| Essex, Alexis | 3647 w 86th pl | | | Chicago | IL | 60652 | |
| Esslinger, Robert Arthur | 3264 E. 21st. Ave. | | | Lake Station | IN | 46405 | |
| ESTANCIA LA BODEGA | 125 POTOMAC | | | ST LOUIS | MO | 63118 | |
| Estey, Catherine Ann | 12910 - A Cline Ave | | | Cedar Lake | IN | 46303 | |
| Estrada, Aristdes | 2843 W. Fletcher St | | | Chicago | IL | 60618 | |
| Estrada, Ashley E | 3507 West 47th Court | | | Gary | IN | 46408 | |
| Estrada, Kathleen R | 3141 W 40th Ave | | | Gary | IN | 46408 | |
| Estrada, Miguel | 2 Tiger CT | | | Bolingbrook | IL | 60490 | |
| Ethridge, Deborah | 738 E 91st St | | | Chicago | IL | 60619-7510 | |
| Etna Products Company Inc | 53 West 23rd Street | | | New York | NY | 10010 | |
| Eubanks, Danielle Denise Shuntae | 728 N Hamlin | | | Chicago | IL | 60624 | |
| Eubanks, Tiana | 13623 S Wallace st | | | Riverdale | IL | 60827 | |
| Euclid Beverage,Ltd. | 200 Overland Dr. | | | North Aurora | IL | 60542 | |
| Eugene, Devin M | 205 W 16th Pl | | | Chicago Heights | IL | 60411 | |
| Euro USA | 4481 Johnston Parkway | | | Cleveland | OH | 44128 | |
| EUROFRESH INC | 23535 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| EUROFRESH MARKET | 130 W NORTHWEST HWY | | | PALATINE | IL | 60067 | |
| European Beer Imports | 2690 Lake Street | | | Melrose Park | IL | 60160 | |
| Eurow & O'Reilly Corp | PO Box 731898 | | | Dallas | TX | 75378-1898 | |
| Euro-Ware Incorporated | 458 East 101st Street | | | Brooklyn | NY | 11236 | |
| Evangelical Christian School | 9130 S Vincennes Ave | | | Chicago | IL | 60620 | |
| Evanoff, Joshua M | 1506 Vale Park rd. | | | Valparaiso | IN | 46383 | |
| Evanovich, Amber M | 704 Grand View Ave | | | Valparaiso | IN | 46383 | |
| Evans III, Robert E | 240 East131st Place | Apt 1303 | | Chicago | IL | 60827 | |
| evans, abigail s | 746 baltimore rd | | | valparaiso | IN | 46385 | |
| Evans, Ariel | 4033 W Kamerling | Apt 1 | | Chicago | IL | 60651 | |
| Evans, Billy | 444 Michigan St | | | Hammond | IN | 46320 | |
| Evans, Billy D | 444 Michigan st. | Apt #102 | | Hammond | IN | 46320 | |
| Evans, Carl | 19722 Sequoia Ave | | | Lynwood | IL | 60411 | |
| Evans, Colin | 7422 Noble.St | | | Merrilliville | IN | 46410 | |
| Evans, Destiny | 6407 S Fransisco Ave | | | Chicago | IL | 60629 | |
| Evans, Donald Dawyane | 814 E 82nd Street 3rd fl | | | Chicago | IL | 60619 | |
| Evans, Donald R | 4331W 91st Pl | | | Merriville | IN | 46410 | |
| Evans, Elaine E | 508 W 1100 N | Apt 3D | | Chesterton | IN | 46304 | |
| Evans, Elizabeth Rene | 765 Juniper Rd | | | Valparaiso | IN | 46385 | |
| Evans, Fantazier | 1707 s 5th ave | | | Maywood | IL | 60153 | |
| Evans, Gretchen | 8004 Matterhorn Ln | E158 | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Evans, Harrielle A | 5 N 8th | | | Maywood | IL | 60153 | |
| EVANS, JAMES | 1013 Lois Pl | | | Joliet | IL | 60435-3576 | |
| Evans, Jared Matthew | 915 Staffordshire | | | Hebron | IN | 46341 | |
| Evans, Jasmine | 4813 W 9th Ave | | | Gary | IN | 46406-2153 | |
| Evans, JoAnn | 660 N Hobart Rd | Apt 4 | | Hobart | IN | 46342 | |
| Evans, Jonathan | 4900 Garfield | | | Gary | IN | 46408 | |
| Evans, Jonathan | 4900 Garfield Avenue | | | Gary | IN | 46408 | |
| Evans, Jonathan M. | 4900 Garfield | | | Gary | IN | 46408 | |
| Evans, Jonathon | 4900 Garfield | | | Gary | IL | 46408 | |
| Evans, Joseph Wheeler | 6535 Forest Ave. | | | Gary | IN | 46403 | |
| Evans, Josiah T | 2764 Old Hobart rd | | | Lake Station | IN | 46405 | |
| Evans, Kandice Joi | 1708 Beech Street | | | Valparaiso | IN | 46383 | |
| Evans, Lakeiya | 1932 Carolina St | | | Gary | IN | 46407-2729 | |
| Evans, Marie Yvonne | 658 Ironwood Drive | | | Lowell | IN | 46356 | |
| Evans, Michael R | 6922 Medora Ave | | | Portage | IN | 46368 | |
| Evans, Naomi Marie | 723 Imperial Rd | | | Valparaiso | IN | 46385 | |
| Evans, Phadrian L | 1009 Lyons St | | | Hammond | IN | 46320 | |
| Evans, Randy Paul | 2120 S Broadway Street | | | Gary | IN | 46403 | |
| Evans, Reginald D | 3415 Wilcox | | | Bellwood | IL | 60104 | |
| Evans, Rickey Darnell | 214 N Hickory St | | | Joliet | IL | 60435 | |
| EVANS, SHANTAJA | 2411 Meridian Dr | | | Joliet | IL | 60431-1236 | |
| Evans, Sheena Marie | 14738 Minerva Ave | | | Dolton | IL | 60419 | |
| Evelynn Shropshire | 5699 Brookview Ave. | | | Portage | IN | 46368 | |
| EVEN EDGE LAWN CARE | PO BOX 588 | | | WHITING | IN | 46403 | |
| Event Experts | 1100 W Bagley Rd. | | | Berea | OH | 44017 | |
| Event Services | 890 N State | | | Lockport | IL | 60441 | |
| Everaert, Jeff | 404 Sturdy Rd. A4 | | | Valparaiso | IN | 46383 | |
| Everblooms Growers, Inc | 20450 SW 248th St | | | Homestead | FL | 33031 | |
| Everett F Keer Middle School | 12915 S Maple Ave | | | Blue Island | IL | 60406 | |
| Everett, Derrick Douglas | 3510 Grand Blvd | 1st Fl | | East Chicago | IN | 46312 | |
| Everett, Deseray | 102 E North Street | P.O. 494 | | Morocco | IN | 47963 | |
| Everett, Leroy | 12709 S Racine ave | | | Calumet Park | IL | 60827 | |
| Everett, Sullivan L | 7805 S Saginaw | | | Chicago | IL | 60649 | |
| EVERGREEN PARK FOOD MART INC | 8859 S CALIFORNIA | | | EVERGREEN PARK | IL | 60805 | |
| Evergreen Park High School | 9900 S Kedzie | | | Evergreen Park | IL | 60805 | |
| Everhart, Kaylee M | 1824 Briar Rd | | | Valparaiso | IN | 46383 | |
| Everhart, Kimberly | 4958 Main St | | | Downers Grove | IL | 60515 | |
| Evers, Susan | 5230 W Ridge Rd | | | Gary | IN | 46408-1799 | |
| Everson Spice Company | 2667 Gundry Ave | | | Signal Hill | CA | 90755 | |
| Everson Spice Company | PO Box 6311 | | | Long Beach | CA | 90806 | |
| Evert, Shannon Kathleen | 1732 Waiola Rd | | | Valparaiso | IN | 46383 | |
| EVERYDAY FRESH PRODUCE, INC. | 2404 S. WOLCOTT AVE. | UNIT 14 | | CHICAGO | IL | 60608 | |
| Everyday Office Supply Inc | 1363 East 86th Place | | | Merrillville | IN | 46410 | |
| Evett, Andrew W | 4338 Prospect Ave | | | Downers Grove | IL | 60515 | |
| Evoke Solutions | 7106 Corporate Way | | | Dayton | OH | 45459 | |
| EVOLUTYZ CORP | 1560 WALL STREET, SUITE 105 | | | NAPERVILLE | IL | 60563 | |
| Evriholder Products Inc | P O Box 51658 | | | Loa Angeles | CA | 90051-5958 | |
| EW BRANDT & SONS, INC. | P.O. BOX B | | | PARKER | WA | 98939-0000 | |
| Ewalt Jahnz Fraternal Police | Lodge # 165 | | | Valparaiso | IN | 46385 | |
| Ewan, Beate Elizabeth | 12728 Cedar Lake Rd | | | Crown Point | IN | 46307 | |
| Ewen, Heidi | 465 Small Pond Court | | | Valparaiso | IN | 46383 | |
| Ewing, Chivonne N | 1218 W 38th pl | | | Hobart | IN | 46342 | |
| Excalibur Seasoning | 1800 Riverway Drive | | | Pekin | IL | 61554 | |
| Excel | 924 E. 162nd Street | | | South Holland | IL | 60473 | |
| EXCEL MATERIAL HANDLING MIDWEST, INC | P. O. BOX 296 | | | MOKENA | IL | 60448 | |
| Excel Window Tinting Inc | PO Box 1925 | | | Oak Park | IL | 60304 | |
| Exceptional Equestrians | Unlimited, INC | | | Hobart | IN | 46342 | |
| EXCESS International | 300 East Route 22 | | | Lake Zurich | IL | 60047 | |
| Exec U Care | PO Box 1520 | | | Iowa City | IA | 52244 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Exelon Energy Incorporated | 21425 Network Place | | | Chicago | IL | 60673-1214 | |
| EXETER PRODUCE | 215 THAMES ROAD | | | EXETOR | ON | N0M 1S3 | Canada |
| Expand International | 2046 W Lake Street | | | Chicago | IL | 60612 | |
| Expert Pay | 2244 45th Street | | | Highland | IN | 46322 | |
| Express Cash Mart of Illinois | P O Box 5598 | | | Elgin | IL | 60121-5598 | |
| EXPRESS WHOLESALE GROCERS | EXPRESS WHOLESALE GROCERS | MIKE JUDEH | 7729 S. STATE STREET | CHICAGO | IL | 60619 | |
| EXPRESS WHOLESALE GROCERS | ATTN: MIKE JUDEH | 7729 S. STATE STREET | | CHICAGO | IL | 60619 | |
| EXPRESS WHOLESALE GROCERS INC | 7729 S. STATE STREET | | | CHICAGO | IL | 60619 | |
| EXPRESSWAY MINI MART INC | 325 W 138TH ST | | | RIVERDALE | IL | 60827 | |
| Extol | 529 Terry Reiley Way | | | Pottsville | PA | 17901 | |
| Eylander, Jodi L | 17741 Park Blvd | Apt. #3 | | Lansing | IL | 60438 | |
| Eylander, Kelly Marie | 9221 Wildwood Dr. | | | Highland | IN | 46322 | |
| Eyre, Cari Ann | 520 E. Juniper Ln. | | | Bradley | IL | 60915 | |
| E-Z Carpet Cleaning & Painting | 1433 77th Street | | | Darien | IL | 60561 | |
| Ezell, Joseph | 1413 Pioneer | Apt 1 | | Joliet | IL | 60435 | |
| EZPAY24 | 17424 W Grand Parkway 170 | | | Sugarland | TX | 77479 | |
| F & R FOOD/LIQ | 2129 S HALSTED | | | CHICAGO | IL | 60608 | |
| F&F Foods | 3501 West 48th Place | | | Chicago | IL | 60632 | |
| F.M. BROWN'S SONS, INC. | P.O. BOX 2116 | | | SINKING SPRING | PA | 19608-0000 | |
| Faber Paint | 2639 Highway Ave. | | | Highland | IN | 46322 | |
| Faber Paint & Wallpaper | 811 N Main Street | | | Crown Point | IN | 46307 | |
| Faber Paint & Wallpaper - | St. John | | | St. John | IN | 46373 | |
| Fabiszak, Ericka L | 12732 Bel St | | | Cedar Lake | IN | 46303 | |
| Fabres, Jose | 188 Honeysuckle Trail | | | Portage | IN | 46368 | |
| FABRICA DE JABON LA CORONA | P.O.BOX 41125 | | | HOUSTON | TX | 77241 | |
| Fabrie, Mary M | 1534 Justice Drive | | | Crown Point | IN | 46307 | |
| Fabris, Mary Lynne C | 4228 Hohman Ave | | | Hammond | IN | 46327 | |
| Fabris, Rebekah Ann | 917 Harrison Place | | | Dyer | IN | 46311 | |
| Facchini, Jason A | 131 Victor Dr | Apt 334 | | Hobart | IN | 46342 | |
| Facey, Mary | 2920 Walnut Lane | | | Hobart | IN | 46342 | |
| Facey, Mary L | 2920 Walnut Ln | | | Hobart | IN | 46342 | |
| Facklam, Amber Anneliese | 945 Pettibone St | | | Crown Point | IN | 46307 | |
| FACTORY CLEANING EQUIPMENT,INC | 1578A BEVERLY COURT | | | AURORA | IL | 60502 | |
| Fadell, Jamie R | 672 N. 175 W. | | | Valparaiso | IN | 46385 | |
| Fadell, Janette C | 1203 Monticello Park Dr. | | | Valparaiso | IN | 46383 | |
| Fagan, Annie Elizabeth | 1943 Rosewood Ct. | | | Munster | IN | 46321 | |
| FAGE USA DAIRY INDUSTRY INC | 1 OPPORTUNITY DRIVE | | | JOHNSTOWN | NY | 12095 | |
| Fagen Pharmacy General Office | PO Box 662 | | | Demotte | IN | 46310 | |
| Fahrenheit Two Twelve, LLC | 10805 Broadway | | | Crown Point | IN | 46307 | |
| Fail, James L | 9319 Renaissance Dr. | | | St. John | IN | 46373 | |
| Fair Haven Baptist Academy | 86 E. Oak Hill Road | | | Chesterton | IN | 46304 | |
| Fair Haven Center | 2645 Ridge Road | | | Highland | IN | 46322 | |
| FAIR SHARE ADDISON | 3849 CARNATION ST. | | | FRANKLIN PARK | IL | 60131 | |
| FAIR SHARE B&H | 6226 W ROOSEVELT ROAD | | | OAK PARK | IL | 60304 | |
| FAIR SHARE FINE FOODS CHICAGO | ATTN: JOE SALAMONE | 6422 WEST 63RD ST | | CHICAGO | IL | 60638 | |
| FAIR SHARE FINE FOODS INC | 6226 W ROOSEVELT ROAD | | | OAK PARK | IL | 60304 | |
| FAIR SHARE FINE FOODS INC | 6422 WEST 63RD ST | | | CHICAGO | IL | 60638 | |
| FAIR SHARE FINE FOODS OAK PARK | ATTN: JOE SALAMONE | 6226 W ROOSEVELT ROAD | | OAK PARK | IL | 60304 | |
| FAIR SHARE FINER FOODS | FAIR SHARE FINE FOODS OAK PARK | JOE SALAMONE | 6226 W ROOSEVELT ROAD | OAK PARK | IL | 60304 | |
| Fairbairn, Angelica Nicole | 301 St. Jude Ave | | | Joliet | IL | 60436 | |
| FAIRBORN EQUIPMENT COMPANY OF ILLINO | 331 EISENHOWER LAND SOUTH | | | LOMBARD | IL | 60148 | |
| Fairchild, Adam L | 3307 George St. | | | Highland | IN | 46322 | |
| Fairchild, Cali | 202 Plain St | Apt #1 | | Westville | IN | 46391 | |
| Faircloth, Mariana D | 107 Railroad St | | | Gilberts | IL | 60136 | |
| Fairmount School PTA | 6036 Blodgett Avenue | | | Downers Grove | IL | 60516 | |
| FAIRPLAY FINER FOODS | FAIRPLAY FINER FOODS HALSTED | JOHN REGAS | 4640 S HALSTED | *CHICAGO | IL | 60609 | |
| FAIRPLAY FINER FOODS B&H | 4640 S HALSTED | | | CHICAGO | IL | 60609 | |
| FAIRPLAY FINER FOODS CHI 111TH | ATTN: JOHN REGAS | 2323 WEST 111TH STREET | | CHICAGO | IL | 60643 | |
| FAIRPLAY FINER FOODS DOLTON | ATTN: JOHN REGAS | 1221 EAST SIBLEY BLVD | | DOLTON | IL | 60419 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| FAIRPLAY FINER FOODS HALSTED | ATTN: JOHN REGAS | 4640 S HALSTED | | CHICAGO | IL | 60609 | |
| FAIRPLAY FINER FOODS HICKORY H | ATTN: JOHN REGAS | 8631 WEST 95TH STREET | | HICKORY HILLS | IL | 60457 | |
| FAIRPLAY FINER FOODS MARKHAM | ATTN: JOHN REGAS | 3057 W 159TH STREET | | MARKHAM | IL | 60426 | |
| FAIRPLAY FINER FOODS OAK LAWN | ATTN: JOHN REGAS | 8700 S CICERO | | OAK LAWN | IL | 60453 | |
| FAIRPLAY FINER FOODS WESTERN | ATTN: JOHN REGAS | 2200 S WESTERN AVE | | CHICAGO | IL | 60608 | |
| FAIRPLAY FINER FOODS WORTH | ATTN: JOHN REGAS | 6620 W 111TH ST | | WORTH | IL | 60482 | |
| FAIRPLAY INC | 1221 EAST SIBLEY BLVD | | | DOLTON | IL | 60419 | |
| FAIRPLAY INC | 2200 S WESTERN AVE | | | CHICAGO | IL | 60608 | |
| FAIRPLAY INC | 2323 WEST 111TH STREET | | | CHICAGO | IL | 60643 | |
| FAIRPLAY INC | 3057 W 159TH STREET | | | MARKHAM | IL | 60426 | |
| FAIRPLAY INC | 4640 S HALSTED | | | CHICAGO | IL | 60609 | |
| FAIRPLAY INC | 6620 W 111TH ST | | | WORTH | IL | 60482 | |
| FAIRPLAY INC | 8631 WEST 95TH STREET | | | HICKORY HILLS | IL | 60457 | |
| FAIRSHARE FINE FOODS INC | 31 FAIRBANKS | | | ADDISON | IL | 60101 | |
| FAIRWAY FINER FOODS | ONE SAUK PLAZA | | | SAUK VILLAGE | IL | 60411 | |
| FAIRWAY FINER FOODS INC | 200 E 144TH STREET | | | DOLTON | IL | 60419 | |
| FAIRWAY FINER FOODS INC. | FAIRWAY FINER FOODS INC. | JAMES T ROBERTSON | 15441 S COTTAGE GROVE | DOLTON | IL | 60419 | |
| FAIRWAY FINER FOODS INC. | ATTN: JAMES ROBERTSON | 200 E 144TH STREET | | DOLTON | IL | 60419 | |
| FAIRWAY FINER FOODS INC. | ATTN: JAMES T ROBERTSON | 15441 S COTTAGE GROVE | | DOLTON | IL | 60419 | |
| FAIRWAY FINER FOODS LOAN ACCT | ONE SAUK PLAZA | | | SAUK VILLAGE | IL | 60411 | |
| FAIRWAY FOOD | 2900 E 79TH ST | | | CHICAGO | IL | 60649 | |
| FAIRWAY FOODS | 500 SUMMIT PLAZA | | | LOCKPORT | IL | 60441 | |
| FAIRWAY FOODS | ATTN: JAMES ROBERTSON | 954 E 9TH STREET | | LOCKPORT | IL | 60441 | |
| FAIRWAY LOAN ACCT | 500 SUMMIT PLAZA | | | LOCKPORT | IL | 60441 | |
| Faith Baptist Academy | 1280 Armour Rd | | | Bourbonnais | IL | 60914 | |
| Faith Church | 100 W 81st Ave | | | Dyer | IN | 46311 | |
| Faith Mechanical Inc | IN301 Stargrass LN | | | Elburn | IL | 60119 | |
| Faith Temple Church | 7601 Whitcomb | | | Merrillville | IN | 46410 | |
| Falardeau, John W | 3684 New Jersey | | | Hobart | IN | 46342 | |
| Falardeau, Nicole | 807 Harrison Place | | | Dyer | IN | 46311 | |
| Falck, Chris O | 1891 Truman St. Apt 3 | | | Portage | IN | 46368 | |
| Falkenstein, Larry Lee | 5005 Idianapolis Blvd. | Apt 1R | | East Chiciago | IN | 46312 | |
| Falkner, Dawn M | 1702 N Indiana St | | | Griffith | IN | 46319 | |
| Falkowski, Vicki | 1512 E 34 th Ave | | | Hobart | IN | 46342 | |
| Fallon, Daniel P | 4063 Kingsway Dr. | | | Crown Point | IN | 46307 | |
| Famartino, Karen E | 1340 Ring Rd | Apt 307 | | Calumet City | IL | 60409 | |
| FAMILIA FOODS | 7065 W CERMAK | | | BERWYN | IL | 60402 | |
| FAMILIA FRESH MARKET LOAN ACCT | 2065 W 63RD ST | | | DOWNERS GROVE | IL | 60516 | |
| FAMILIA FRESH MARKET NO 1 INC | 3308 S OAK PARK AVE | | | BERWYN | IL | 60402 | |
| FAMILIA FRESH MARKET NO. 2 INC | 2065 W 63RD ST | | | DOWNERS GROVE | IL | 60516 | |
| Family Chiropractic HealthCare | c/o Law Office James T.Gately | | | Tinley Park | IL | 60487 | |
| FAMILY FOODS | FAMILY FOODS | PHILLIP SALERNO | 2S501 RT 59 | WARRENVILLE | IL | 60555 | |
| FAMILY FOODS | ATTN: PHILLIP SALERNO | 2S501 RT 59 | | WARRENVILLE | IL | 60555 | |
| FAMILY FRUIT MARKET INC | C/O KERRY LAVELLE | 501 W. COLFAX | | PALATINE | IL | 60067 | |
| FAMILY PRIDE FOODS | 10601 S PULASKI | | | CHICAGO | IL | 60655 | |
| FAMOUS CIGARETTES | 815 S LAKE ST | | | MUNDELEIN | IL | 60060 | |
| FAMOUS PRODUCTS INC | PO BOX 44487 | | | EDEN PRAIRIE | MN | 55344 | |
| Fan, Yulong | 1723 Parkveiw | | | Whiting | IN | 46394 | |
| Fanara, Salvatore | 2 Fieldstone Rd | | | Rolling Meadows | IL | 60008 | |
| Fancher, Althea Faye | 4609 Hickory Ave | | | Hammond | IN | 46327 | |
| Fancher, Stephanie Rae | 562 Bond Ave | | | Valparaiso | IN | 46385 | |
| Fandl, Raymond C | 8555 Moraine Ave | | | Munster | IN | 46321 | |
| FANNIE MAY/HARRY LONDON | 2457 W. North Avenue | | | Melrose Park | IL | 60160 | |
| Fantoyo, Elane | 931 S Euclid Ave | | | Villa Park | IL | 60181-3330 | |
| Fantus Paper Products | 5730 N. Tripp Ave | | | Chicago | IL | 60646 | |
| Fara, Ali K | 737 Grant Ave | | | Chicago Heights | IL | 60411 | |
| Farcus, April A | 1815 Arbor Ln. | Apt 2A | | Crest Hill | IL | 60403 | |
| FARIBAULT FOODS | NW 9380 | Apt 101A | | MINNEAPOLIS | MN | 55485 | |
| FARIBAULT FOODS, INC. | NW 9380 PO BOX 1450 | P.O.BOX 1450 | | MINNEAPOLIS | MN | 55485 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Farina, Andrew | P.O. Box 702 | | | DeMotte | IN | 46310 | |
| Farkas, Abigail | 8605 Garfield Ave. | | | Munster | IN | 46321 | |
| Farkas, Aren | 1308 Sturdy Rd | | | Valparaiso | IN | 46383 | |
| Farkas, Crystal | 1910 W 61st Ave | | | Merrillville | IN | 46410 | |
| Farkas, Faith Ondrea | 538 W 127th Pl | | | Crown Point | IN | 46307 | |
| Farley, Jessica K | 31 Pitkin St | | | Burlington | VT | 05401 | |
| Farley, Sean Patrick | 2653 Jay Street | | | Lake Station | IN | 46405 | |
| Farley, Timothy T | 238 Lacebark Street | | | Schererville | IN | 46375 | |
| FARLEYS & SATHERS CANDY CO | DEPT CH 16416 | | | PALATINE | IL | 60055-6416 | |
| Farlow, Katherine | 17707 Maple St. | | | Lansing | IL | 60438 | |
| Farm 2 Store Network LLC | 26400 La Alameda Suite 207 | | | Mission Viejo | CA | 92691 | |
| Farm Fresh Flowers LLC | 3555 N.W. 74th Ave | | | Miami | FL | 33122 | |
| FARMAR'S FOOD BASKET | ATTN: FRANK MAHMOUD | 832 E 63RD STREET | | CHICAGO | IL | 60637 | |
| Farmer Brothers Co. | P.O.Box 934237 | | | Atlanta | GA | 31193-4237 | |
| FARMER FRIENDLY FARM TO TABLE FOODS | 1550 NORTH LAKESHORE DR. | | | CHICAGO | IL | 60610 | |
| FARMER PRIDE PRODUCE | 756 N WESTERN | | | CHICAGO | IL | 60612 | |
| Farmer, Chase Steven | 141 Goldfinch Dr. | | | Kouts | IN | 46347 | |
| Farmer, Cynthia | 1549 E 65 Pl | | | Chicago | IL | 60637 | |
| Farmer, Richard Matthew | 2732 47st St. | | | Highland | IN | 46322 | |
| Farmer, Timothy Scott | 601 East Pine Place | | | Griffith | IN | 46319 | |
| Farmer, Vivian | 3338 W 83rd Pl | | | Chicago | IL | 60652-3319 | |
| FARMER'S BEST | PO BOX 6328 | | | NOGALES | AZ | 85628 | |
| FARMERS BEST INTERNATIONAL LLC | PO BOX 6328 | | | NOGALES | AZ | 85628 | |
| FARMERS BEST NORTHLAKE INC | 23 W NORTH | | | NORTHLAKE | IL | 60164 | |
| FARMER'S FOOD BASKET | ATTN: JAMIL MAHMOUD | 400 E 71ST STREET | | CHICAGO | IL | 60619 | |
| FARMERS FOOD BASKET CORP | 400 E 71ST STREET | | | CHICAGO | IL | 60619 | |
| FARMERS FOOD CENTER, INC | 2411 CENTRAL STREET | | | DETROIT | MI | 48209 | |
| FARMERS PRIDE MARKET | 1414 W ALGONQUIN | | | ARLINGTON HGTS | IL | 60005 | |
| FARMER'S PRIDE PRODUCE AND MARKET, I | 2110 N. MILWAUKEE AVE. | | | CHICAGO | IL | 60647 | |
| FARMER'S PRIDE PRODUCE, INC | 756 N WESTERN | | | CHICAGO | IL | 60612 | |
| FARMINGTON FOODS | ATTN ACCOUNTS RECEIVABLE | 7419 W. FRANKLIN STREET | | FOREST PARK | IL | 60130-0000 | |
| FARMINGTON FOODS INC | 7419 W. FRANKLIN PARK ST. | | | FOREST PARK | IL | 60130 | |
| FARMS, RUBY J | P.O. BOX 1208, | | | NOGALES | AZ | 85628 | |
| FARM-WEY | 135 HORIZON CT | | | LAKELAND | FL | 33813 | |
| Farner, Natalie Suzanne | 414 Illinois Ave | | | Lowell | IN | 46356 | |
| Farney, Tony E | 17520 Marion Dr | | | Lowell | IN | 46356 | |
| Farquhar, Asa | 9030 Lincoln Apt. 303 | | | Merrillville | IN | 46410 | |
| Farquhar, Asa Jay | 3205 South 109th Street | | | Omaha | NE | 68144 | |
| Farr, James V | 164 S Virginia | | | Hobart | IN | 46342 | |
| Farragut Elementary School | 701 Glenwood Ave | | | Joliet | IL | 60435 | |
| Farrar, James | 12608 S Maple | | | Blue Island | IL | 60406 | |
| Farrar, Tyler Michael | 634 Pierce Ave | | | Bradley | IL | 60915 | |
| Farrell, David W | 1803 Valparaiso street | | | Valparaiso | IN | 46385 | |
| Farrell, Nathaniel Thomas | 9121 W 133rd Dr. Apt 2 | | | Cedar Lake | IN | 46303 | |
| Farrell, Shannon | 10342 Fox Run | | | Munster | IN | 46321 | |
| Farrell, Zachary T | 17610 Tower Court | | | Lowell | IN | 46356 | |
| Farrelly, Patricia | 11035 S Keating Ave Apt 1SW | | | Oak Lawn | IL | 60453-8518 | |
| Farrington, Samantha Alison | 1415 Boston Ave | | | Joliet | IL | 60435 | |
| Farver, Marcia | 299 S. 600 West | | | Hebron | IN | 46341 | |
| Farver, Patricia A | 1036 N. Dwiggins | | | Griffith | IN | 46319 | |
| Farver, Russell F | 299 S 600 W | | | Hebron | IN | 46341 | |
| Fase, Declan Andrew | 12895 Marian Dr | | | Lemont | IL | 60439 | |
| Fasel, Dan I | 4402 Masters Rd | | | Valparaiso | IN | 46383 | |
| Fasel, Darrell R | 905 Strong Rd | | | Kouts | IN | 46347 | |
| Fasel, Melissa Catherine | 106 E. Valparaiso St | . | | Westville | IN | 46391 | |
| Faso Excavating Company | 137 East 17th Street | | | Chicago Heights | IL | 60411 | |
| Fassoth, Devin J | 5968 West 30th Ave | | | Gary | IL | 46406 | |
| Fassoth, Jennifer Dyan | 8619 Madison Ave | | | Munster | IN | 46321 | |
| Fast Cash Advance | 2011 West 75th Street | | | Woodridge | IL | 60517 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Fast Signs | 2629 Oak Lawn Ave. | | | Dallas | TX | 75219 | |
| Fastenal Company | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| FASTENAL COMPANY | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| Fastenal Company | PO Box 978 | | | Winona | MN | 55987-0978 | |
| FASTSIGNS | 1920 PLAINFIELD ROAD | | | CREST HILL | IL | 60403 | |
| Father & Son Commercial Inc | 1015 North 11th Avenue | | | Melrose Park | IL | 60160 | |
| Father & Son Commercial Inc | PO Box 1187 | | | Melrose Park | IL | 60160 | |
| Fathke, Alexander James | 15712 White Oak Ave | | | Lowell | IN | 46356 | |
| Fatigato, Michael Anthony | 2211 S. Stewart Ave. | | | Lombard | IL | 60148 | |
| Fau, Kim | 4001 Heritage Dr. N | | | Wheatfield | IN | 46392 | |
| Fau, Wendy L | 4001 N Heritage Dr | | | Wheatfield | IN | 46392 | |
| Faulkner, Alan | 15 Lawndale Street | | | Hammond | IN | 46324 | |
| Faulkner, Jessica Ann | 122 N Ardmore | | | Villa Park | IL | 60181 | |
| Faulkner, Marlene | 8720 Schillton Drive | | | St John | IN | 46373 | |
| FAULTLESS STARCH BON AMI | PO BOX 872460 | | | KANSAS CITY | MO | 64187-2460 | |
| Faur, Romeu Gabriel | 3040 Tompkins St | | | Gary | IN | 46406 | |
| Faust, Davion L | 5939 w 27th | Apt. B6 | | cicero | IL | 60804 | |
| Faust, Dorothy J | 206 N. Park Avenue | | | Lombard | IL | 60148 | |
| Favela, Antonio R | 6402 New Jersey | | | Hammond, | IN | 46323 | |
| Favela, Eduardo | 2151 Blair Ln | | | Glendale Hts | IL | 60139 | |
| Favela, Jose | 3143 N Laporte | | | Melrose Park | IL | 60164 | |
| Favela, Juan | 1338 Solfisburg Ave. | | | Aurora | IL | 60505 | |
| Favela, Pascual | 539 Eggerding Dr | | | Addison | IL | 60101 | |
| Favela, Steve | 1123 Superior St | | | Aurora | IL | 60605 | |
| Favia, Amanda Renee | 3357 171st street | | | Lansing | IL | 60438 | |
| Favor, Adrian Arsenio | 2700 Double Eagle Lane | Apt C | | Valparaiso | IN | 46383 | |
| Favorite, Thomas S | 1936 Crisman Rd. | | | Portage | IN | 46368 | |
| Fawver, Judith C. | 27W127 Cooley Avenue | | | Winfield | IL | 60190 | |
| Fay, Bonnie M | 909 W. 38th Avenue | | | Hobart | IN | 46342 | |
| Fay, Megan Louise | 26w171 Durfee rd | | | Wheaton | IL | 60189 | |
| Fay, Ryan | 1140 S. Colorado St. | | | Hobart | IN | 46342 | |
| Fay, Ryan T | 1140 S Colorado St | | | Hobart | IN | 46342 | |
| Faycurry, Serena | 20486 Meadow Lane | | | Barrington | IL | 60010 | |
| Faydtke, Sylvia | 575 S Highway 53 | | | Lombard | IL | 60148-2447 | |
| FAYGO BEVERAGES INC | DEPT 64514 | PO BOX 64000 | | DETROIT | MI | 48264-0514 | |
| Faygo Beverages Incorporated | Dept. 64514 | | | Detroit | MI | 48264-0514 | |
| Fazal, Muhammad | 1509. S Highland ave. | | | Lombard | IL | 60148 | |
| Fazekas, Sabrina | 3009 Gerry St | | | Gary | IN | 46406 | |
| Fazekas, Stephanie | 1007 E. Ridge Rd. | | | Gary | IN | 46409 | |
| FC MARKET INC | 5600 S SOHL AVE | | | HAMMOND | IN | 46320 | |
| FCA  –  Floor Covering Assoc. | of Kankakee Inc. | | | Bradley | IL | 60915 | |
| FCM 3019 INC | 3019 E 91ST ST | | | CHICAGO | IL | 60617 | |
| FCS/Natural Water Inc | PO Box 884 | | | Chesterton | IN | 46304 | |
| FCTI | 7018 A.C. Skinner Parkway | | | Jacksonville | FL | 32256 | |
| FE Moran | 2165 Shermer Road | | | Northbrook | IL | 60062 | |
| Featherly, Billy Ray | 244 Doty | | | Hammond | IN | 46320 | |
| Fech, Kimberly Jean | 966 w 13th Pl | | | Hobart | IN | 46342 | |
| Fech, Sue | 610 Heather Ct | | | Griffith | IN | 46319-3807 | |
| FEDEX | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX FREIGHT | DEPT CH BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FedEx Freight | Dept CH PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| FEDEX OFFICE | 11330 LINCOLN HWY | | | MOKENA | IL | 60448 | |
| Fedora, Hunter Riley | 8623 Lake Hills Drive | | | St. John | IN | 46373 | |
| Fedorowicz, Kimberly Ann | 830 Panorama Dr #201 | | | Palatine | IL | 60067 | |
| Fedyna, Pamela R | 231 N Shelby St | | | Hobart | IN | 46342 | |
| Feero, Kristian E | 1610 Loveland Court | | | Valparaiso | IN | 46383 | |
| Fefee, Olivia | 12820 Wood Street Apt 2G | | | Blue Island | IL | 60406 | |
| Fegley Middle School | 5384 Stone Avenue | | | Portage | IN | 46368 | |
| Fehlau, Greg Joseph | 2017 North Winds Drive | | | Dyer | IN | 46311 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Fehr Foods Incorporated | 5425 North First Street | | | Abilene | TX | 79603 | |
| Fehring, Roger L | 5733 Gull Drive | | | Schererville | IN | 46375 | |
| Feidner, Mildred | 4621 15th pl | | | Hobart | IN | 46342 | |
| Feign, Amy C | 6763 Tyler Street | | | Merrillville | IN | 46410 | |
| Feikema, Kathryn L | 305 Blickview Drive | | | Schererville | IN | 46375 | |
| Feinberg, Matthew R. | 1212 Sommer Ln. | | | Minooka | IL | 60447 | |
| Fejes, Donna J | 6913 W 86th Place | | | Crown Point | IN | 46307 | |
| Fela, Jo | 11040 Kilbourn | #5 | | Oak Lawn | IL | 60453 | |
| Felder, Dawn A | 2466 Odell St. | | | Portage | IN | 46368 | |
| Felella, Amanda R | 233 Bastian Dr. | | | Sugar Grove | IL | 60554 | |
| Felicetti, Christopher T | 15523 Gardenview Ct Unit 1C | | | Orland Park | IL | 60462 | |
| Felicetti, Christopher T | 15623 Gardenview Ct | 1C | | Orland Park | IL | 60462 | |
| Feliciano, Katherine M | 5015 Baring Avenue | | | East Chicago | IN | 46312 | |
| Feliciano, Michael Edwin | 4214 Magoun Ave | | | East Chicago | IN | 46312 | |
| Feliciano, Serina Marie | 5524 Northcote Ave | | | East Chicago | IN | 46312 | |
| Felinski, Taylor David | 6328 Monument Ave. | | | Portage | IN | 46368 | |
| Felix, Thomas Bernard | 626 East Ash Place | | | Griffith | IN | 46319 | |
| FELKER GROCERY | ATTN: THOMAS FELKER | 415 W BLACKHAWK DR | | BYRON | IL | 61010 | |
| FELKER PHARMACY, INC. | 415 W BLACKHAWK DR | PO BOX 907 | | BYRON | IL | 61010 | |
| Felker, Danny | 301 Vanburen Ave | | | Hobart | IN | 46342 | |
| Felton, Jim S | 6328 w 190th Ave | | | Lowell | IN | 46356 | |
| Fendrich Industries dba | Carolina Manufacturing | | | Greenville | SC | 29605 | |
| Fenes, Ashley N | 6813 Olcott Ave | | | Hammond | IN | 46323 | |
| Fenger High School | 11220 S Wallace | | | Chicago | IL | 60628 | |
| Fennel, Summer | 12760 S. Union Ave | | | Chicago | IL | 60628 | |
| Fennell, David | 19544 Crabapple lane | | | Mokena | IL | 60448 | |
| Fennerty, Eileen M | 3407 163rd Street | | | Hammond | IN | 46323 | |
| Fennie, Shanna | 4461 King Ct. | | | Gary | IN | 46408 | |
| Fenrick, Mary P | 4720 Rairoad Ave | Apt 806 | | East Chicago | IN | 46312 | |
| Fentress, Kenneth James | 1719 Center St. | | | Whiting | IN | 46394 | |
| Fentress, Nickole Deseray | 782 N 625 E | | | Westville | IN | 46391 | |
| Fentress, Robert | 1114 N Elmer St. | | | Griffith | IN | 46319 | |
| Ferdel Promotions | 3730 W 38th St | | | Chicago | IL | 60632 | |
| Ferdel Promotions | PO Box 3 | | | Bellwood | IL | 60104 | |
| Ferguson Enterprises Inc. | dba Ferguson Heating & Cooling | | | Chicago | IL | 60680-2817 | |
| Ferguson, Daren | 8647 S. 87th Ave Apt 312 | | | Justice | IL | 60458 | |
| Ferguson, Edward M | 12732 McDaniel | | | Alsip | IL | 60803 | |
| Ferguson, James R | 545Roosevelt rd | | | Lombard | IL | 60148 | |
| Ferguson, Joe | 6520 Madison Ave | | | Hammond | IN | 46324 | |
| Ferguson, Jonathan M | 810 S Cline Avenue | | | Griffith | IN | 46319 | |
| Ferguson, Joseph K | 118 West Ave B | | | Griffith | IN | 46319 | |
| Ferguson, Joseph K | 6520 Madison Avenue | | | Hammond | IN | 46324 | |
| Ferguson, Kathryn E | 14524 Arthur Henry Gibbs St | | | Hebron | IN | 46341 | |
| Ferguson, Larry J | 1220 South Street | | | Hobart | IN | 46342 | |
| Ferguson, Lonnie | 202 N Schuylar Ave. | Suite 205 | | Kankakee | IL | 60901 | |
| Ferguson, Michael J | 7030 Madison | | | Hammond | IN | 46324 | |
| Ferguson, Natasha Cheyenne | 8104 waterbury ct | | | woodridge | IL | 60517 | |
| Ferguson, Nichole D | 1012 Orchard St. | 2R | | Maywood | IL | 60153 | |
| Ferguson, Nichole D. | 811 S 20th Ave | | | Maywood | IL | 60153 | |
| Ferguson, Patricia D | 7313 W. 92nd Lane | | | Crown Point | IN | 46307 | |
| Ferguson, Peggy A | 9577 Grasselli Ave | | | Saint John | IN | 46373 | |
| Ferguson, Tammy | 1220 South Street | | | Hobart | IN | 46342 | |
| Ferguson, Tammy Jean | 1220 South St | | | Hobart | IN | 46342 | |
| Ferguson, Timothy C | 545 Roosevelt Rd | | | Lombard | IL | 60148 | |
| Ferguson, Tonya | 236 Carroll St | | | Hammond | IN | 46320 | |
| Ferkull, Thomas J | 354A Salt Creek Parkway | | | Valparaiso | IN | 46385 | |
| Ferlaino, Nino | 900 Cypress Pointe Dr | Apt.B-67 | | Crown Point | IN | 46307 | |
| FERNANDEZ FOOD SERVICE | 1571 W LAKE ST | | | ADDISON | IL | 60101 | |
| Fernandez, Amir J | 1302 Camellia drive | | | Munster | IN | 46321 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Fernandez, Anthony James | 441 Florence Street | | | Hammond | IN | 46324 | |
| Fernandez, Armando G | 1355 Holly Hock Lane | | | Schererville | IN | 46375 | |
| Fernandez, David E | 3840 Somerset St. | | | Portage | IN | 46368 | |
| Fernandez, Luther Fritz | 1176 Vista Drive | | | Chesterton | IN | 46304 | |
| Fernandez, Michelle | 22310 W. Niagara Ct | | | Plainfield | IL | 60544 | |
| Fernandez, Ralph L | 3015 Grand Blvd. | | | Lake Station | IN | 46405 | |
| Fernandez, Roberto M | 4021 N Richmond | | | Chicago | IL | 60618 | |
| Ferrantella, Natalie K | 12612 Pennsylvania Pl | | | Crown Point | IN | 46307 | |
| FERRARA PAN CANDY | Oakbrook Terrace Tower | 1 Tower LN #2700 | | Oakbrook Terrace | IL | 60181 | |
| FERRARA PAN CANDY | PO BOX 5507 | | | CAROL STREAM | IL | 60197-5507 | |
| Ferrara Pan Candy Company Inc | dba Ferrara Candy Company | | | Atlanta | GA | 30368-6631 | |
| Ferrari, Matt P | 206 Spangler Rd | | | Romeoville | IL | 60446 | |
| Ferreira, Gabriel | 4341 S. Fairfield Ave | | | Chicago | IL | 60632 | |
| Ferrero | 2244 45th Street | | | Highland | IN | 46322 | |
| FERRERO USA INC | 7 Sylvan Way Fl 4 | | | Parsippany | NJ | 07054 | |
| Ferries, Ryan T | 6954 Meadowcrest | | | Downers Grove | IL | 60516 | |
| Ferry, Abbie | 424 N Nichols | | | Lowell | IN | 46356 | |
| Ferry, Christopher J | 18003 Buchanan St. | | | Lowell | IN | 46356 | |
| Ferry, Joseph | 424 N. Nichols | | | Lowell | IN | 46356 | |
| Ferry, Joseph Eliot | 424 N. Nichols | | | Lowell | IN | 46356 | |
| Ferry, Matthew L | 6622 Ash Ave | | | Gary | IN | 46403 | |
| Ferry, Maureen T | 18003 Buchanan St | | | Lowell | IN | 46356 | |
| Festa, Loretta | 766 S Main St | | | Crown Point | IN | 46307 | |
| Fetla, Tyler P | 207 Fordwick | | | Valparaiso | IN | 46383 | |
| Fetterhoff, Karen M | 713 Sibley | | | Hammond | IN | 46320 | |
| Fetzer, Shannon Lynn | 1684 Cardinal Ln | | | Lowell | IN | 46356 | |
| Feurtado, Hosea K | 2133 East 98th Street | | | Chicago | IL | 60617 | |
| Fezler, Kimberly A | 730 N Elmer St | Apt. B7 | | Griffith | IN | 46319 | |
| FFR Merchandising, Inc. | 8181 Darrow Rd | | | Twinsburg | OH | 44087 | |
| FFR Merchandising, Inc. | PO Box 932397 | | | Cleveland | OH | 44193 | |
| FFR-DSI INC. | P.O. BOX 635696 | | | CINCINNATI | OH | 45263-0000 | |
| FGF BRANDS | 1295 ORMONT DRIVE | | | TORONTO | ON | M9L 2W6 | Canada |
| Fiacable, Terrie A | 603 Charlie Dr | | | Westville | IN | 46391 | |
| Fiacchino, Malissa | 3433 W 124th St | | | Alsip | IL | 60803-1013 | |
| FICEK ELECTRIC & COMMUNICATION | 12 GUNIA DRIVE | PO BOX 1456 | | LA SALLE | IL | 61301 | |
| Fichter, Heidi | 2509 Brookridge Dr | | | Plainfield | IL | 60586 | |
| Fick, David M | 1410 Catherine St | | | Joliet | IL | 60435 | |
| FICOSOTA MARKETING | 1345 AVENUE OF AMERICAS | SUITE 2077 SECOUND FLOOR | | NEW YORK | NY | 10105 | |
| Fidnarik, Justin A | 117 S. Wisconsin St. | | | Hobart | IN | 46342 | |
| Field Station Cooperative | Laurie Metz/Director | | | Porter | IN | 46304 | |
| Field Trip Factory | 230 West Huron | | | Chicago | IL | 60654 | |
| Field, Angel | 853 Old Lincoln Highway | Apt 102 | | Schererville | IN | 46375 | |
| Field, Justin | 425 Driftwood Dr. | | | Hobart | IN | 46342 | |
| Fields, Ashley Ma'Nique | 850 Foxworth Blvd. | Apt 401 | | Lombard | IL | 60148 | |
| Fields, Brittany | 1215 Baron Ct. | | | Valparaiso | IN | 46383 | |
| Fields, Christopher | 7218 Hohman Ave | | | Hammond | IN | 46324 | |
| Fields, Curtis Joseph | 225 North Cavender St. | | | Hobart | IN | 46342 | |
| Fields, Ebony Precious | 12600 So. Bishop | | | Calumet Park | IL | 60827 | |
| Fields, Ernest A | 13030 S. ave O | | | Chicago | IL | 60633 | |
| Fields, Gloria | 15801 Loomis | | | Harvey | IL | 60426 | |
| Fields, Gloria | 347 Onarga St | | | Park Forest | IL | 60466-2131 | |
| Fields, Jaylon | 8520 S Macinaw | | | Chicago | IL | 60617 | |
| Fields, Justin Corey | 4601 E 25th Ave | | | Lake Station | IN | 46405 | |
| Fields, Nashay R | 8520 S Mackinaw | | | Chicago | IL | 60617 | |
| Fields, Nikki L | 5251 W Patomic | | | Chicago | IL | 60651 | |
| Fields, Ryan tyler | 1627 Sunnyslope.Dr | | | Crown Point | IN | 46307 | |
| Fields, Stanley A | 5007 Madison Street | | | Gary | IN | 46408 | |
| Fields, Tracy A | 5009 W. 159th St. | | | Oak Forest | IL | 60452 | |
| Fields, Weston C | 1022 Hampton Ct | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| FIESTA FOOD MART | 220 S JACKSON | | | AURORA | IL | 60505 | |
| FIESTA MEXICANA | 111 PRAIRIE CT | | | ELKHART | IN | 46516 | |
| FIESTA SUPERMERCADO, INC | 3307 W 63RD | | | CHICAGO | IL | 60629 | |
| Fife, Russell O | 128 N. Delaware | | | Hobart | IN | 46342 | |
| Fifth Third Bank | 2244 W 45th St | | | Highland | IN | 46322-2629 | |
| Fifth Third Bank/James Mattox | 8401 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Figiel, Andrzej M | 2317 N. Neva | | | Chicago | IL | 60707 | |
| Figueroa, Angel | 10347 S Ave J | | | Chicago | IL | 60617 | |
| Figueroa, Angel Dejesus | 3500 West 40th Ave | | | Gary | IN | 46408 | |
| Figueroa, Anthony Jerrell | 832 Bauer | | | Hammond | IN | 46320 | |
| Figueroa, Ashley N | 1666 E. Eagle Street | | | Kankakee | IL | 60901 | |
| Figueroa, Chablay Dcharrier | 511 Logan | Apt 201 | | Hammond | IN | 46320 | |
| Figueroa, Christopher | 6224 W. Diversey | | | Chicago | IL | 60641 | |
| Figueroa, Jasmine | 3910 N Kimball Ave | | | Chicago | IL | 60618 | |
| Figueroa, Jessica | 4742 W Roscoe St | Unit #1 | | Chicago | IL | 60641 | |
| Figueroa, Justin | 3827 Alder | | | East Chicago | IN | 46312 | |
| Figueroa, Roberto | 6224 W Diversey 2nd Floor | | | Chicago | IL | 60639 | |
| Figueroa, Victor F | 4921 Olcott Avenue | | | East Chicago | IN | 46312 | |
| Figuerres, Kurt B | 755 Taft Circle | | | Hanover Park | IL | 60133 | |
| Figuly, Diane | 8831 Verbena Drive | | | St. John | IN | 46373 | |
| Fike, Matthew Raymond | 543 E. Burdick rd | | | Chesterton | IN | 46304 | |
| Filic, John A | 1741 Jeffery Drive | | | Lowell | IN | 46356 | |
| Filip, Steven J | 4408 Kingston Avenue | | | Lisle | IL | 60532 | |
| filipek, chris m | 2n711 wayne oaks ln | | | west chicago | IL | 60185 | |
| Filipowski, Robert J | 760 W. Oakley Apt A | | | Lowell | IN | 46356 | |
| Filippo Berio | 2244 45th Street | | | Highland | IN | 46322 | |
| Filippov, Yelizaveta | 1824 Kelly Ave. | | | Crest Hill | IL | 60403 | |
| Fillippo, Dennis C | 2905 Blue Grouse | | | Valparaiso | IN | 46383 | |
| FILLMORE-PIRU CITRUS | P.O. BOX 350 | | | PIRU | CA | 93040-0350 | |
| Filpi, Lawrence A | 27w367 Victoria Ln | | | Winfield | IL | 60190 | |
| Financial Accounting Standards | 401 Merritt 7 | | | Norwalk | CT | 06856-5116 | |
| Finazzo, Jim | 52 South State Rd 2 | | | Valparaiso | IN | 46385 | |
| Finch, Melissa Ann | 805 S.15th ave | | | Maywood | IL | 60153 | |
| Fine Vines | P. O. Box 1649 | | | Melrose Park | IL | 60161-1649 | |
| Finger, John J | 201 Brush Hill Rd. | | | Elmhurst | IL | 60126 | |
| Finger, Tiffany Jacklynn | 1815 Arbor Lane | Apt 306 | | Crest hill | IL | 60435 | |
| Finigan, Mitchell E | 9906D W 147th Ave | | | Cedar Lake | IN | 46303 | |
| FINLANDIA CHEESE | P.O. BOX 200247 | | | PITTSBURGH | PA | 15251-0247 | |
| FINLANDIA CHEESE , INC | PO BOX 8500-53523 | | | PHILADELPHIA | PA | 19178-3523 | |
| Finley, Lisa M | 3989 Viceroy Street | | | Portage | IN | 46368 | |
| Finlon, McKenzie Clark | 902 9th Street | | | Portage | IN | 46368 | |
| Finn, Ian Patrick | 267 N. Stewart Ave | | | Lombard | IL | 60148 | |
| Finnegan, Maureen | 5118 Fairview Ave | Apt 103 | | Downers Grove | IL | 60515 | |
| Finney, Andre E | 305 Fir Court #202 | | | Glen Ellyn | IL | 60137 | |
| Finney, Dorene | 8449 Kraay av | | | Munster | IN | 46321 | |
| Finney, Katora Darchel | 5807 Kennedy Terrace | Apt K-016 | | Gary | IN | 46403 | |
| Finton, Nicole Danielle | 10104 W. 117th Ave | | | Cedar Lake | IN | 46303 | |
| FIORUCCI FOODS | P.O. BOX 631390 | | | BALTIMORE | MD | 21263-1390 | |
| fippinger, brianna | 2081 windward ln | | | hanover park | IL | 60133 | |
| FIRE & FLAVOR GRILLING CO | 375-B COMMERCE BLVD | | | BOGART | GA | 30622 | |
| Fire Control Inc. | 255 Alderman Ave | | | Wheeling | IL | 60090 | |
| Fire Science Techniques LTD | 2880 Vermont St # 2 | | | Blue Island | IL | 60406 | |
| Fire Science Techniques LTD | PO Box 217 | | | Oak Forest | IL | 60452 | |
| Fireking Commercial Serv LLC | 2789 Solution Center | | | Chicago | IL | 60677-2007 | |
| First Advantage Background | P O Box 403532 | | | Atlanta | GA | 30384-3532 | |
| FIRST ADVANTAGE BACKGROUND SERVICES | P.O. BOX 403532 | | | ATLANTA | GA | 30384 | |
| First Advantage LNS Screening | PO Box 742576 | | | Atlanta | GA | 30374-2576 | |
| First Advantage Tax Consulting | 9800 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| First Advantage Tax Consulting | PO Box 404537 | | | Atlanta | GA | 30384-4537 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| First American Cash Advance | 10503 S.Western Ave. | | | Chicago | IL | 60643 | |
| First American Cash Advance | 7510 S Harlem | | | Bridgeview | IL | 60455 | |
| FIRST BANK OF HIGHLAND PARK | A/P | | P.O. BOX 1005 | HIGHLAND PARK | IL | 60035 | |
| First Baptist Church | Attn: Carol Hunter | | | Hammond | IN | 46320 | |
| First Baptist Church - Greater | 4862 Olcott Ave | | | East Chicago | IN | 46312 | |
| FIRST C.J. FOODS INC | 118 E JACKSON ST | | | JOLIET | IL | 60432 | |
| FIRST C.J. FOODS INC | 1225 S RICHARDS STREET | | | JOLIET | IL | 60433 | |
| First Choice Loans #486 | 407 W Lincoln Highway | | | Chicago Heights | IL | 60411 | |
| First Christian Reformd Church | 909 E Greenwood Ave. | | | Crown Point | IN | 46307 | |
| First Class Distribution LLC | P O Box 265 | | | Stewartstown | PA | 17363 | |
| First Contact | 61 Indiana Ave Ste D | | | Valparaiso | IN | 46383 | |
| FIRST CUT PRODUCE INC. | 1515 SHERMAN AVE. | SUITE 2NE | | EVANSTON | IL | 60201-4451 | |
| First Data Corp | PO Box 1832 | | | Englewood | CO | 80150-1832 | |
| First DepHense, LLC | 519 S Main Street | | | Sycamore | IL | 60178 | |
| First Financial Bank | 2611 Highway Ave. | | | Highland | IN | 46322 | |
| FIRST FRUITS/BROETJE ORCHARDS | 1111 FISHHOOK PARK ROAD | | | PRESCOTT | WA | 99348 | |
| First Merchants Bank | 601 E 162nd St | | | South Holland | IL | 60473 | |
| First Midwest Bank | 10322 Indianapolis Blvd. | | | Highland | IN | 46322 | |
| First Midwest Bank | Attn: Michael Trunck, Senior V.P. | 520 N. Cass Ave. | | Westmont | IL | 60559 | |
| First Midwest Bank | Attn: Morgan Lyons, Head of Capital Markets | 520 N. Cass Ave. | | Westmont | IL | 60559 | |
| First Presbyterian Church of | Valparaiso Attn: Beverlee | | | Valparaiso | IN | 46383 | |
| FIRST QUALITY | PO BOX 29198 | | | NEW YORK | NY | 10087-9198 | |
| Fisch, Doreen | 2306 Thornton-Lansing Rd | | | Lansing | IL | 60438 | |
| Fischer, April E | 4406 Ostedt Dr. | | | Valparaiso | IN | 46383 | |
| Fischer, Dena | 229 W. Harding Rd. | | | Lombard | IL | 60148 | |
| Fischer, Kimberly J | 2279 N Charter Point Drive | | | Arlington Heights | IL | 60004 | |
| Fischer, Rosann | 715211th Pl | | | Dyer | IN | 46311 | |
| Fischer, Shayde C | 1056 Creekside Ct | Unit 2A | | Wheeling | IL | 60090 | |
| Fischers Landscape Maintenance | PO Box 328 | | | Palos Park | IL | 60464-0328 | |
| Fish Window Cleaning | PO Box 53 | | | Plainfield | IL | 60544 | |
| Fish Window Cleaning | PO Box 644 | | | Westmont | IL | 60559 | |
| Fish Window Cleaning | PO Box 2165 | | | Valparaiso | IN | 46384-2165 | |
| Fishel, Scott Andrew | 736 Burnham ave | | | Calumet City | IL | 60409 | |
| FISHER KING | 267 COBEQUID ROAD | SUITE 100 | | LOWER SACKVILLE | NS | B4C 4E6 | Canada |
| Fisher Manufacturing Co. Inc. | 5622 Buckingham Drive | | | Huntington Beach | CA | 92649 | |
| Fisher Printing, Inc. | 8640 S. Oketo Avenue | | | Bridgeview | IL | 60455 | |
| Fisher, Alexis M | 1143 Windemere Ln | | | Aurora | IL | 60504 | |
| Fisher, Cornelius | 14309 Cottage Grove Ave | | | Dolton | IL | 60419-1356 | |
| Fisher, David J | 2533 E Lake Shore Dr | | | Crown Point | IN | 46307 | |
| Fisher, Erica M | 3308 Iowa Street | | | Lake Station | IN | 46405 | |
| Fisher, John | 201 S Jackson St. | | | San Pierre | IN | 46374 | |
| Fisher, Kathleen | 640 Driftwood Circle | | | Lowell | IN | 46356 | |
| Fisher, Kiara B | 734 w. 129th Pl | | | Chicago | IL | 60628 | |
| Fisher, Nicki Lee | 716 Capitol Road | | | Valparaiso | IN | 46385 | |
| Fisher, Ronni Jean | 234 Elmer St | | | Griffith | IN | 46319 | |
| Fisher, Shawna Kay | 1013 S. Roosevelt Road | | | Knox | IN | 46534 | |
| Fisher, Stephanie M | 225 Weblos Trail | | | Valparaiso | IN | 46385 | |
| Fisher, Thomas B | 8000 W127th Avenue | | | Cedar Lake | IN | 46303 | |
| Fisher, Todd Michael | 4503 Ostedt Drive | | | Valparaiso | IN | 46383 | |
| Fisher, Tracci Jean | 2533 East Lakeshore Drive | | | Crown Point | IN | 46307 | |
| Fisher, Virginia | 2213 169th Street | Apt 19 | | Hammond | IN | 46323 | |
| Fisher, William George | 1847 Beech Ct | | | Crown Point | IN | 46307 | |
| Fisher-Price | PO Box 198049 | | | Atlanta | GA | 30384-8049 | |
| Fisk, Scott | 1245 Lacoma Dr. | | | Lockport | IL | 60441 | |
| fitch, jennifr | 233 wade street | | | portage | IN | 46368 | |
| Fitts, Linda R | 4815 Olcott Ave Apt 2 | | | East Chicago | IN | 46312 | |
| Fitzgerald, Amanda A | 521 Blackhawk St. | | | Joliet | IL | 60432 | |
| Fitzgerald, Amber C | 1105 E Evans Ave | Apt 1B | | Valparaiso | IN | 46383 | |
| Fitzgerald, Anjelica Marie | 2576 Jackson Street | | | Gary | IN | 46407 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Fitzgibbon, Richard Michael | 628 Front Street | | | Lisle | IL | 60532 | |
| Fitzpatrick, Brian | 9200 W 97th Place | | | St John | IN | 46373 | |
| Fitzpatrick, William W | 204 Brown St | Apt 1 | | Valparaiso | IN | 46383 | |
| Fitzsimmons, Jeanette | 3245 Sangamon St. | | | Steger | IL | 60475 | |
| Fitzsimons, Alexis F | 13604 Cedar St. | | | Cedar Lake | IN | 46303 | |
| FIVE BROTHERS | PO BOX 349168 | | | HOMESTEAD | FL | 33034-9168 | |
| FIVE CROWNS | 551 WEST MAIN ST. | SUITE 2 | | BRAWLEY | CA | 92227 | |
| FIVE STAR FOOD CENTER | 16145 E. 8 MILE RD. | | | EASTPOINTE | MI | 48021 | |
| FIVE STAR FOOD MART | 400 E 71ST | | | CHICAGO | IL | 60619 | |
| FIVE STAR FOODS | FIVE STAR FOODS KNOX | RANDALL WEISS | 1209 S HEATON ST | KNOX | IN | 46534 | |
| FIVE STAR FOODS KNOX | ATTN: RANDALL WEISS | 1209 S HEATON ST | | KNOX | IN | 46534 | |
| Fixtur-World,Inc | 1555 Interstate Drive | | | Cookeville | TN | 38501 | |
| Fizer, Brady B | 14327 Lincoln Ave | | | Dolton | IL | 60419 | |
| Flagg Creek Water Reclaim.Dist | FCWRD | | | Burr Ridge | IL | 60527 | |
| Flagg, Tristan R | 6965 Eisenhower | | | Portage | IN | 46368 | |
| FLAGSHIP FOOD GROUP | 851 N. HICKORY #200 | | | MERIDIAN | ID | 83642 | |
| Flaharty, Melinda L | 9656 South 225 West | | | Union Mills | IN | 46382 | |
| Flaherty, Gabrielle D | 321 Pettibone St | | | Crown Point | IN | 46307 | |
| Flakes, Jeremy Edward | 962 W. 72nd Drive | | | Merrillville | IN | 46410 | |
| FLAMM ORCHARDS | 8760 OLD HWY 51 N | | | COBDEN | IL | 62920 | |
| Flanagan, John | 335 State St | PO Box 226 | | Manhattan | IL | 60442 | |
| Flannery, Chasity M. | 3938 Wabash Ave. | | | Hammond | IN | 46327 | |
| Flannery, Sean C | 9355 S 85th Ave | | | Hickory Hills | IL | 60457 | |
| Flannery, William L | 1463 N Blackhawk Cir | | | South Elgin | IL | 60177 | |
| Flasch, Sheryl L | 6340 Jefferson Ave | | | Hammond | IN | 46324 | |
| Flav R Pac | 2244 45th St. | | | Highland | IN | 46322 | |
| Flax, Demetrius T | 3921 W Flournoy | | | Chicago | IL | 60624 | |
| Flax, Kendra A | 5700 Pennsylvania st | | | Merrillville | IN | 46410 | |
| Fleck, Koltyn | 520 5th st | | | Portage | IN | 46368 | |
| Fleet Equipment Center, Inc. | 555 E South Frontage Rd. | | | Bolingbrook | IL | 60440 | |
| FleetPride | PO Box 847118 | | | Dallas | TX | 75284-7118 | |
| Fleming, Ann M | 7226 W. Route 17 | | | Kankakee | IL | 60901 | |
| Fleming, Jonathan M | 356 Morgan Blvd | | | Valparaiso | IN | 46383 | |
| Fleming, Keith L | 3963 Delaware St | | | Gary | IN | 46409 | |
| Fletcher Jones Auto Enterprise | 1111 N Clark St. | | | Chicago | IL | 60610 | |
| Fletcher, Dejon | 11955 South Normal | | | Chicago | IL | 60628 | |
| Fletcher, Jonathan M | 58 S. Campbell St. Apt 5 | | | Valparaiso | IN | 46385 | |
| Fletcher, Precious | 4722 s Ellis ave | | | Chicago | IL | 60615 | |
| Flex One | Aflac/Remittance Processing | | | Columbus | GA | 31999-1140 | |
| Flex Print , Inc. | 2845 N Omaha St | | | Mesa | AZ | 85215 | |
| Flick, Edwin A | 1210 Camelot Manor | | | Portage | IN | 46368 | |
| Flint Lake Elementary | 4106 N Calumet Ave | | | Valparaiso | IN | 46383 | |
| Flint, Pattie G | 432 E bailey | | | Naperville | IL | 60565 | |
| FloBridge | 691 W 1200 N | | | Springville | UT | 84663 | |
| Floener, Kelli M | 3142 Glenwood Lansing rd | | | Lynwood | IL | 60411 | |
| FLOORGUARD INC | MARSHALL AVE | UNIT 101 | | AURORA | IL | 60506 | |
| FLOR INC | 5210 PIKE PLAZA RD | | | INDIANAPOLIS | IN | 46254 | |
| Flora, Rachelle I | 744 James Wittchen dr | | | Schererville | IN | 46375 | |
| Floral Merchandising Systems | 21017 Heron Way Ste 103 | | | Lakeville | MN | 55044-8091 | |
| Flores, Adrian | 2900 W 40th Pl | | | Gary | IN | 46408 | |
| Flores, Anthony | 1975 Vermillion St. | | | Lake Station | IN | 46405 | |
| Flores, Arminda | 223 George Rd | | | Wheeling | IL | 60090 | |
| Flores, Autumn Rahne | 5833 Stagecoach Road | | | Portage | IN | 46368 | |
| Flores, Christina | 1138 Indiana Street | | | Hammond | IN | 46320 | |
| Flores, Christina A. | 8133 Kooy Drive | | | Munster | IN | 46321 | |
| Flores, Elisabeth | 26w080 Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Flores, Elizabeth | 1120 W 19th Street | | | Chicago | IL | 60608 | |
| Flores, Geraldine | 3431 Wisconsin Ave | | | Berwyn | IL | 60402-3356 | |
| Flores, Hector R | 2836 W Marquette Rd | | | Chicago | IL | 60629 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Flores, Joanna | 11335 S Avenue G | | | Chicago | IL | 60617-7010 | |
| Flores, Jonathan | 4110 Fir Street | | | East Chicago | IN | 46312 | |
| Flores, Laurie Diane | 7621 Catalpa Ave | | | Hammond | IN | 46324 | |
| Flores, Louisa | 1120 W 19th Street | | | Chicago | IL | 60608 | |
| Flores, Margarita | 6344 W 28th St | | | Berwyn | IL | 60402 | |
| Flores, Marisol | 1012 Krings Lane | | | Joliet | IL | 60435 | |
| Flores, Martha Cecilia | 1236 W1st Place | | | Hobart | IN | 46342 | |
| Flores, Oscar A | 715 W. Miller Street | Apt #8 | | Griffith | IN | 46319 | |
| Flores, Robin Renee | 7621 Catalpa Ave | | | Hammond | IN | 46324 | |
| Flores, Rosario | 28W730 Donald Ave | | | West Chicago | IL | 60185-3028 | |
| Flores, Ruben | 2745 N Rutherford Ave | | | Chicago | IL | 60707 | |
| Flores, Thomas Roman | 7617 Bertram Ave. | | | Hammond | IN | 46324 | |
| Flores, Vanessa A | 6847 W. 30th St | | | Berwyn | IL | 60402 | |
| Floress, Christopher R | 49 Forest Ln | | | Elk Grove Village | IL | 60007 | |
| FLORIDA CLASSIC GROWERS | PO BOX 658 | | | LAKE HAMILTON | FL | 33851-0658 | |
| FLORIDA FRUIT JUICES INC | 7001 W 62ND ST | | | CHICAGO | IL | 60638 | |
| Florida LTL Logistics | P O Box 1146 | | | Apopka | FL | 32704 | |
| Florida Natural | 2244 45th Street | | | Highland | IN | 46322 | |
| FLORIDA SPECIALTIES LLC | PO BOX 3540 | | | IMMOKALEE | FL | 34143-3540 | |
| FLORIDAS NATURAL GROWERS | 20205 Us Highway 27 N | | | Lake Wales | FL | 33853 | |
| Florio, Jennifer | 14805 Grant St | | | Dolton | IL | 60419 | |
| Florio, Nate | 2151 Clifford Rd. | | | Valparaiso | IN | 46385 | |
| Florists Review | PO Box 4368 | | | Topeka | KS | 66604-9933 | |
| Florists Transworld Del | Lockbox # 774440 | | | Chicago | IL | 60677-4004 | |
| Flors, kevyn A | 718-1 Capitol Rd | | | valparaiso | IN | 46385 | |
| Flossmoor Hills School | 3721 Beech St. | | | Flossmore | IL | 60422 | |
| Flournoy, Genoa | 7305 S. Oakley | | | chicago | IL | 60636 | |
| Flournoy, Tommy D | 3534 Jackson St | | | Gary | IN | 46408 | |
| Flowers Baking Co of Ohio LLC | P O Box 847871 | | | Dallas | TX | 75284 | |
| FLOWERS FOODS SPECIALTY GROUP | PO BOX 102276 | | | ATLANTA | GA | 30368-2276 | |
| Flowers, Alyssa Erica | 4454 Grant Street | | | Gary | IN | 46408 | |
| Flowers, Bianca Kelly | 2082 W. Roosevelt rd. | | | Wheaton | IL | 60187 | |
| Flowers, Callie | 11308 Parrish Ave | Unit N | | Cedar Lake | IN | 46303 | |
| Flowers, Carissa | 2017 S 20th | | | Broadview | IL | 60155 | |
| Flowers, Lance E | 2025 Connecticut | | | Gary | IN | 46409 | |
| Flowers, Michael D | 443 w Windsor ave | | | Lombard | IL | 60148 | |
| Flowers, Shamera M | 511 Logan street | | | Hammond | IN | 46320 | |
| Flowers, Shanique L | 3912 Grace Street | | | East Chicago | IN | 46312 | |
| Flowers-Simmons, Melody | 5305 Maple Glen Drive | | | Plainfield | IL | 60586 | |
| FLOYD WILCOX & SONS, INC | 1110 GOLDEN BEAUTY DR | | | REXBURG | ID | 83440 | |
| Floyd, Angela I | 420 N. College Ave | | | Rensselaer | IN | 47978 | |
| Floyd, Denise Lor | 6100 W 35th Ave | | | Gary | IN | 46408 | |
| Floyd, Josie Ann | 535 Logan Drive | | | HAMMOND | IN | 46320 | |
| Floyd, Thomas L | 2302 Orchard Ln | | | Joliet | IL | 60435 | |
| Fluharty, Milissa D | 504 N Washington St Apt 1 | | | Hobart | IN | 46342 | |
| Fly, Charles A | 838 W. Panorama Drive #315 | | | Palatine | IL | 60067 | |
| Flynn, Dennis | 6111 Knollwood Dr | | | Willowbrook | IL | 60527 | |
| Flynn, Jessica Beth | 928 N Scott St | | | Rensselaer | IN | 47978 | |
| Flynn, Kenneth | 58 Hayes Leonard Rd | | | Valparaiso | IN | 46385 | |
| Flynn, Molly Eileen | P.O. Box 1113 | | | Rensselaer | IN | 47978 | |
| Flynn, Patrick Thomas | 610 Barrington Parkway | | | Marion | IA | 52302 | |
| Flynn, Robert | 503 Killarney Ln | | | Valparaiso | IN | 46385 | |
| Flynn, Stephanie M | 3997 S. County Line | | | Westville | IN | 46391 | |
| Flynn, Trace M | 1508A Sturdy Rd. | | | Valparaiso | IN | 46383 | |
| FMI Food Marketing Institute | 2345 Crystal Dr Suite 800 | | | Arlington | VA | 22202 | |
| FMI Food PAC | 2345 Crystal Dr., Ste. 800 | | | Arlington | VA | 22202-9913 | |
| FMLASOURCE, INC. | 455 N. CITYFRONT PLAZA DRIVE | NBC TOWER, 13TH FLOOR | | CHICAGO | IL | 60611-5322 | |
| FMS Financial Mgmt Service LLC | 8028 Ritchie Hwy Suite 212 | | | Pasadena | MD | 21122 | |
| Fodemski, Joe | 949 Pawnee Drive | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Fodemski, Joseph P | 949 Pawnee Drive | | | Crown Point | IN | 46307 | |
| Fogarty, Cortney | 343 N Wiggs St | | | Griffith | IN | 46319 | |
| Fogarty, Devon J | 545 W Pine | | | Griffith | IN | 46319 | |
| Fogarty, Jason J | 1608 W 96th Ave | | | Crown Point | IN | 46307 | |
| Foiles, William Joseph | 2006 Gold Finch Dr | | | Buffalo | MN | 55313 | |
| Foldenauer, Michael | 9750 W 500 S | | | Westville | IN | 46391 | |
| Folenga-Bufkin, Natalie M | 708 E. Oak St. Apt B | | | Rensselaer | IN | 47978 | |
| Folgers Flag & Decorating Inc | 2748 West York Street | | | Blue Island | IL | 60406 | |
| Foltman, Matthew | 1226 N. Lakeview Dr. | | | Palatine | IL | 60067 | |
| Fondren, DeeMarcia | 5669 Cleveland St | Apt D | | Merrillville | IN | 46410 | |
| Fonseca, Efrain | 8907 Clark PL | | | Crown Point | IN | 46307 | |
| Fonseca, Karina Melissa | 8907 Clark Pl | | | Crown Point | IN | 46307 | |
| Fonseca, Kathy | 365 Country Club Rd | | | Chicago Heights | IL | 60411-2557 | |
| Fonseca, Sergio Emmanuel | 4438 Marshall Pl. | | | Gary | IN | 46408 | |
| Fontanez, Hector | 66 Indian Trail | | | Merrillville | IN | 46410 | |
| Fontanez, Jacob Daine | 326 West Woodland Court | | | Lowell | IN | 46356 | |
| Fontecchio, James | 766 W 78th Ave | | | Merrillville | IN | 46410-5413 | |
| Food Bank of NW Indiana | 2248-35th Street | | | Gary | IN | 46408 | |
| FOOD BASKET | 7205 S HALSTED | | | CHICAGO | IL | 60621 | |
| FOOD BASKET INC | 2121 E COLUMBUS DR | | | EAST CHICAGO | IN | 46312 | |
| FOOD DEALS | 5596 VIKING | | | TROY | MI | 48085 | |
| FOOD MARKET MERCHANDISING, INC | 6401 WEST 106TH STREET | | | BLOOMINGTON | MN | 55438 | |
| FOOD MARKETING INSTITUTE | ATTN: ACCOUNTING | 2345 CRYSTAL DRIVE SUITE 800 | | ARLINGTON | VA | 22202-4801 | |
| Food Marketing Institute | PO Box 758870 | | | Baltimore | MD | 21275-8870 | |
| Food Network Magazine | PO Box 6093 | | | Harlan | LA | 51593-1593 | |
| FOOD TOWN | ATTN: FRANK JABBER | 6608 W FOND DU LAC | | MILWAUKEE | WI | 53218 | |
| FOOD TOWN LOAN ACCT | 935 E 79TH ST | | | CHICAGO | IL | 60619 | |
| FoodMatch Inc. | 575 Eighth Avenue 23fl | | | New York | NY | 10018 | |
| Foodservice Solutions Inc | 1184 Flex Court | | | Lake Zurich | IL | 60047 | |
| FOODSMART | ATTN: JOHN MOURIKES | 2901 W ARMITAGE | | CHICAGO | IL | 60647 | |
| FOODSOURCE TEXAS | SDS 12-2709 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2709 | |
| Foote,Meyers,Mielke,FlowersLLC | 3 North 2nd Street | | | St Charles | IL | 60174 | |
| FOP # 121 Hobart | P.O.Box 242 | | | Hobart | IN | 46342 | |
| FOP #125 | 228 W Lincolnway | | | Schererville | IN | 46375 | |
| FOP #165 | 326 W Co. Rd. 700N | | | Valparaiso | IN | 46385 | |
| FOP Dupage Co. Lodge#109 | 20 Danada Square W #159 | | | Wheaton | IL | 60187 | |
| FOP Lake County # 125 | 19769 Breclaw | | | Crown Point | IN | 46307 | |
| FOP Lodge #170 | PO Box 75 | | | Schererville | IN | 46375 | |
| FOP Lodge 170 | 25 E Joliet Street | | | Schererville | IN | 46375 | |
| FORAGER TRADING CO.LLC. | PO BOX 5454 | | | VERNON HILLS | IL | 60061-0000 | |
| Forajter, Karen | 7829 W 92nd Court | | | Crown Point | IN | 46307 | |
| Forajter, Karen A | 7829 W 92nd Court | | | Crown Point | IN | 46307 | |
| Foran, Nicholas | 2538 Lewis St | | | Blue Island | IL | 60406 | |
| Forbes, Anthony R | 3270 E 69th Ave | | | Merrillville | IN | 46410 | |
| Forburger, Kimberly Nicole | 7211 W. 129th Lane | | | Cedar Lake | IN | 46303 | |
| Forces Inc. | 31W350 Diehl Rd. | | | Naperville | IL | 60563-9630 | |
| FORD GUM & MACHINE CO INC | 18 NEWTON AVE | PO BOX 330 | | AKRON | NY | 14001 | |
| Ford Heights Community Service | Organization | | | Ford Heights | IL | 60411 | |
| Ford Motor Credit Company | Attn:Machol & Johannes | | | Denver | CO | 80202 | |
| Ford, Aaron Reese | 6711 Nebraska Ave | | | Hessville | IN | 46323 | |
| Ford, Brian K | 372 Calhoun Ave | | | Calumet City | IL | 60409 | |
| Ford, Celia E | 254 Andover Court Apt.11-H | | | Valparaiso | IN | 46383 | |
| Ford, Cory R | 1951 Greentree Street | | | Portage | IN | 46368 | |
| Ford, Darrell | 2121 E 136th St | | | East Chicago | IN | 46312-2121 | |
| Ford, DeMarco | 12711 s. Emerald | | | Chicago | IL | 60628 | |
| Ford, Ebony | 5625 Pennsylvania St | | | Merrillville | IN | 46410 | |
| Ford, Eugene O | 5836 McKinley St. | | | Merrillville | IN | 46402 | |
| Ford, Jashima Myrtlelee | 2607 W Lemoyen | | | Chicago | IL | 60563 | |
| Ford, Joseph R | 870 S Foxworth Blvd | | | Lombard | IL | 60148 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Ford, Kathleen | 5259 Mead Ave | | | Portage | IN | 46368-6672 | |
| Ford, Kenneth L | 8233 Ellsworth Pl | | | Merrillville | IN | 46410 | |
| Ford, Khalece Loreal | 6735 Van Buren Place | | | Merrillville | IN | 46410 | |
| Ford, LaShea Ariel | 1471 W 17th Ave | | | Gary | IN | 46407 | |
| Ford, Maurice | 2343 West Washington | | | Chicago | IL | 60612 | |
| Ford, Patrick R | 367-2 N. 650 W. | | | Valparaiso | IL | 46385 | |
| Ford, Raijean A | 5545 W Van Buren | | | Chicago | IL | 60644 | |
| Ford, Robyn D | 1500 W. Vermont | | | Calumet Park | IL | 60827 | |
| Ford, Tasia K | 9 Webb Street | | | Hammond | IN | 46320 | |
| FORD, TIKESHA | 942 W 52nd Dr Apt M327 | | | Merrillville | IN | 46410-1219 | |
| Ford, Vanessa | 211 Jessie St | | | Joliet | IL | 60433-1447 | |
| FORDHAM CAPITAL PARTNERS, LLC | P.O. BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| Foreign Candy Company | 1 Foreign Candy Drive | | | Hull | IA | 51239-7719 | |
| Foreman, Carla | 14411 S Union | | | Dolton | IL | 60419 | |
| Forest Park ATP School | 1220 California | | | Joliet | IL | 60432 | |
| Forest Park Chamber of Commerc | 7331 W. Roosevelt Road | | | Forest Park | IN | 60130 | |
| FOREST PARK FINER FOODS INC | 946 BELOIT | | | FOREST PARK | IL | 60130 | |
| Forest Park Fire Fighters | Local 2753 | | | North Riverside | IL | 60546 | |
| Forest Park LLC.c/o CBRE | 231295 Momentum Place | | | Chicago | IL | 60689-5311 | |
| Forest Park Loan Company INC. | 7204 Madison St. | | | Forest Park | IL | 60130 | |
| Forest Park Middle School | 925 Beloit Ave. | | | Forest Park | IL | 60130 | |
| Forest Park PAC | 350 Circle Avenue | | | Forest Park | IL | 60130 | |
| Forest Park South PTO | 1315 Marengo | | | Forest park | IL | 60130 | |
| Forest Preserve of Will County | 17540 W. Laraway Rd. | | | Joliet | IL | 60433 | |
| Forest Ridge Academy Inc | 7300 Forest Ridge Drive | | | Schererville | IN | 46375 | |
| Forest, Michele L | 1828 N Mansards Blvd | Apt 1B | | Griffith | IN | 46319 | |
| Foresta, Alex J | 566 Dakota Dr. | | | Lowell | IN | 46356 | |
| Formentini, Loren Joseph | 301 Belden Pl. | | | Munster | IN | 46321 | |
| Forney, Carrie L. | 908 Alta Dr | | | Valparaiso | IN | 46385 | |
| Forrest Press, Inc | 1010 W. Northwest Highway | | | Lake Barrington | IL | 60010 | |
| Forrest, Drequan D | 6601 S. Laflin St. | | | Chicago | IL | 60636 | |
| Forrest, Jerick L | 60 Us HWY 6 | | | Valparaiso | IN | 46383 | |
| Forrest, Valerie S | 29W226 Forest Avenue | | | West Chicago | IL | 60185 | |
| Forsell, Jolene Mae | 5894 w 177th Ave | | | Lowell | IN | 46356 | |
| Forshee, Brandon D | 123 S 10th St | Apt 2 | | Chesterton | IN | 46304 | |
| Forster, Mark W. | P.O. Box62 | | | Lansing | IL | 60438 | |
| Forsythe, Ashley N | 1961 Loganberry Ln | | | Crown Point | IN | 46307 | |
| Forsythe, Brian G | 25 N Cholla St | | | Gilbert | AZ | 85233 | |
| Forsythe, Carlie | 1420 Hosmer St. | | | Joliet | IL | 60435 | |
| Forsythe, Matthew Dallas | 3220 Old Hobart Rd | | | Lake Station | IN | 46405 | |
| FORT DEARBORN COMPANY | DEPT CH 16593 | | | PALATINE | IL | 60055-6593 | |
| FORT DEARBORN COMPANY | P. O. BOX 74008096 | | | CHICAGO | IL | 60674-8096 | |
| Forte, Cortez T | 6 Wheaton Ctr Apt 102 | | | Wheaton | IL | 60187 | |
| Fortenberry, Christina Louise | 3116 W 40th Ave | | | Hobart | IN | 46342 | |
| Fortier Testing & Sales Compny | 228 Will Scarlet Lane | | | Elgin | IL | 60120 | |
| Fortin, Sandra Kay | P.O. Box 534 | | | Ashkum | IL | 60911 | |
| fortin, vicky | 133 S Fraser Ave | | | Kankakee | IL | 60901 | |
| Fortner, Branden M | 16420 Broadway Street | | | Lowell | IN | 46356 | |
| Fortner, Cody R | 518 E Glen Park Ave | | | Griffith | IN | 46319 | |
| Fortner, Melissa | 416 W HIlltop Ct | | | Lowell | IN | 46356 | |
| Fortney, Amy Dee | 1046 N Wood | | | Griffith | IN | 46913 | |
| Forystek, Christine L | PO Box 470 | | | Valparaiso | IN | 46385 | |
| FOSTER FARMS | PO BOX 198 | | | LIVINGSTON | CA | 95334-0198 | |
| Foster, Alvin j | 354 Monocqua | | | Park Forest | IL | 60466 | |
| Foster, Andre M | 496 5th ave | | | kankakee | IL | 60901 | |
| Foster, Bill | 2055 West 50th Pl | | | Gary | IN | 46408 | |
| Foster, Bradley | 6350 Taft St | | | Merrillville | IN | 46410 | |
| Foster, Darius | 3908 Drummond Street | | | East Chicago | IN | 46312 | |
| Foster, Deborah J | 519 138th St | | | Hammond | IN | 46327 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Foster, Halley Ruth | 937 Lawrence Pl. | | | Lake Station | IN | 46405 | |
| Foster, Henry | 8435 S Cregier Ave | | | Chicago | IL | 60617 | |
| Foster, Jeremy Jordan | 2729 Western Ave. | Court B3 | | Park Forest | IL | 60466 | |
| Foster, Laura Louise | 3411 Bernice Road | | | Lansing | IL | 60438 | |
| Foster, Marlithia S | 10505 S. Eggleston | | | Chicago | IL | 60628 | |
| Foster, Martha B | 3048 97th Place | | | Highland | IN | 46322-3328 | |
| Foster, Mavis M | 3056 Springmill Street | | | Portage | IN | 46368 | |
| Foster, Nakesha Nacol | 1733 N. Mansards Blvd | | | Griffith | IN | 46319 | |
| Foster, Ralph Bently | 17843 Commercial Ave | | | Lansing | IL | 60438 | |
| Foster, Sarah N | 6423 W 141st Ave | | | Cedar Lake | IN | 46303 | |
| Foster, William | 2055 West 50th Place | | | Gary | IN | 46408 | |
| Foster, William | 2055 W 50th Pl | | | Gary | IN | 46408 | |
| Foston, Michele S. | 8765 Van Buren St | | | Merrillville | IN | 46410 | |
| Fotopoulos, Amy | 7956 W 118th Ave | | | Crown Point | IN | 46307 | |
| Fotopoulos, Joni A | 7956 W. 118th Ave | | | Crown Point | IN | 46307 | |
| Fotschky, Paul R. | 1244 East Indiana | | | Hammond | IN | 46320 | |
| Fouch, Jerome | 11172 S Hermosn Ave | | | Chicago | IL | 60643 | |
| FOULDS INC | 520 EAST CHURCH ST. | | | LIBERTYVILLE | IL | 60048 | |
| Foulds Inc. | 520 E Church Street | | | Libertyville | IL | 60048 | |
| Fountain, Ambrielle Renee | 16939 Page Ave | | | Hazel Crest | IL | 60429 | |
| FOUR BROTHERS FOOD & LIQUOR | 1711 W 79TH ST | | | CHICAGO | IL | 60620 | |
| Four Seasons Home Services LLC | dba Four Seasons Plumbing | | | Crestwood | IL | 60445 | |
| FOUR STAR SALES, INC | 2800 ROAD 136 | | | DELANO | CA | 93215 | |
| Four Winds Waldorf School | 30 W 160 Calumet Ave | | | Warrenville | IL | 60555 | |
| Foust, Deanna L | 1367 Jacob Dr. | | | Crown Point | IN | 46307 | |
| Foust, Sharon J | 1315 169th St Hammond Indiana | | | Hammond | IN | 46324 | |
| Foust, Tyler d | 1024 Reese Ave | | | Whiting | IN | 46394 | |
| Fouts, Karen A | 619 S Gables Blvd | | | Wheaton | IL | 60187-4729 | |
| FOWLER PACKING | 8570 S CEDAR AVE | | | FRESNO | CA | 93725 | |
| Fowler, Benjamin J | 2021 E Woodview Dr | | | Mount Prospect | IL | 60056 | |
| Fowler, Brooke | 3025 Hwy Ave | | | Highland | IN | 46322 | |
| Fowler, Consuela MK | 10550 s. Edbrooke | | | Chicago | IL | 60628 | |
| Fowler, Fredrick J | 6821 Kennedy Ave 2R | | | Hammond | IN | 46323 | |
| Fowler, Kathleen L | 243 w. 16th place | | | Chicago Heights | IL | 60411 | |
| FOWLER, MARY | 3117 W 45th Ave | | | Gary | IN | 46408-3620 | |
| Fowler, Ruth | 2021 E Woodview Dr | | | Mt. Prospect | IL | 60056 | |
| Fowlkes, Quintella M | 18 Olympic Village | | | Chicago Heights | IL | 60411 | |
| FOX & OBEL FD MARKET | 401 E ILLINOIS | | | CHICAGO | IL | 60611 | |
| Fox Sports | 2009 Ingemunson Ln. | | | Yorkville | IL | 60560 | |
| Fox Valley Fire & Safety | 2730 Pinnacle Dr. | | | Elgin | IL | 60124 | |
| Fox Valley/River Oaks Partners | 2244 45th Street | | | Highland | IN | 46322 | |
| Fox, Christopher B | 700 Perrie Drive Unit 115 | | | Elk Grove Villa | IL | 60007 | |
| Fox, Dan | 3144 N. Seminary | | | Chicago | IL | 60657 | |
| Fox, Jacob William | 2653 High Sierra Dr. | | | Valparaiso | IN | 46385 | |
| Fox, Michael L | 701 Cedar Ct. | | | Valparaiso | IN | 46383 | |
| Fox, Morris | 413 Hillcrest Ln | | | Lombard | IL | 60148-4426 | |
| Fox, Rosanne | 995 Millpond Rd | | | Valparaiso | IN | 46385-6121 | |
| Foy, Barbara | 8629 Calhoun Place | | | Crown Point | IN | 46307 | |
| Foy, Johnny | 1600 Constance Avenue | | | Sauk Village | IL | 60411 | |
| Fraga, Rodolfo | 2745 S Kildare | | | Chicago | IL | 60623 | |
| Frahm, Ryan N | 1952 West Ash Street | | | Griffith | IN | 46319 | |
| Frampton, Lola D | 1624 crest Wood Dr | | | Lowell | IN | 46356 | |
| Fran King | 2244 45th Street | | | Highland | IN | 46322 | |
| Franchville, Angela m | 2720 Dearborn St. | | | Lake Station | IN | 46405 | |
| Francimore, Anthony Joseph | 2706 Dougall Rd | | | Joliet | IL | 60433 | |
| Francimore, Paul B. | 2706 Dougall Road | | | Joliet | IL | 60433 | |
| Francimore, Vincent P | 2706 Dougall Rd. | | | Joliet | IL | 60436 | |
| Francis Campanelli Elementary | 310 S. Springinsguth Rd | | | Schaumburg | IL | 60193-1209 | |
| Francis Scott Key Elem.School | 517 N.Parkside | | | Chicago | IL | 60644 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Francis, Jennifer Ellen | 1309 Wildwood Dr. | | | Lowell | IN | 46356 | |
| Francis, Marvin E | 458 Towle Court | | | Hammond | IN | 46320 | |
| Franciscan Alliance | 5454 Hohman Ave. | | | Hammond | IN | 46320 | |
| Franciscan Alliance Foundation | 2050 N Main St Suite A | | | Crown Point | IN | 46307 | |
| Franciscan Hammond Clinic LLC | 7905 Calumet Ave. | | | Munster | IN | 46321-1215 | |
| Franciscan Learning Center | 1734 Theodore Street | | | Joliet | IL | 60435-1961 | |
| Franciski, Joshua Daniel | 6718 Baring Avenue | | | Hammond | IN | 46324 | |
| Frank Neddy Auto and Odessa | Williams | | | Westchester | IL | 60154 | |
| Frank, Andrea | 47 E 600 N | | | Valparaiso | IN | 46383 | |
| Frank, Mary F | 5881 Woodward Ave | | | Downers Grove | IL | 60516 | |
| Frank, Russell P | 692 Hidden Oak Trail | 1-B | | Hobart | IN | 46342 | |
| FRANKFORD CANDY LLC | P.O. BOX 826349 | | | PHILADELPHIA | PA | 19182-6349 | |
| FrankieWoodsMcCulloughGirlsAca | 3757 West 21lst Avenue | | | Gary | IN | 46404 | |
| Franklin, Alexis Porshay | 1025 Hannah Ave | | | Forest park | IL | 60130 | |
| Franklin, Angeline Marie | 3624 Ivy Street | | | East Chicago | IN | 46312 | |
| Franklin, Annette Lynn | 830 N Kennedy Dr | | | Kankakee | IL | 60901 | |
| Franklin, Ashley N | 4417 Farmington Ave | | | Richton Park | IL | 60471 | |
| Franklin, Bryce Jacob | 3101 West Main Avenue | | | Kankakee | IL | 60901 | |
| Franklin, Dawn P | 320 W 6th Ave Apt 304 | | | Gary | IN | 46402 | |
| Franklin, Deneka Marie | 498 S Poplar | | | Kankakee | IL | 60901 | |
| Franklin, Dominique L | 22107 Luella Ct | | | Sauk Village | IL | 60411 | |
| Franklin, Eric | 1006 S 21st Street | | | Chesterton | IN | 46304 | |
| Franklin, James R | 1156 S. East Ave | | | Kankakee | IL | 60901 | |
| Franklin, Jeffrey | 7330 Marshall Ave | | | Hammond | IN | 46323 | |
| Franklin, Nicholas George | 3102 Lakeside Drive | | | Highland | IN | 46322 | |
| Franklin, Robin | 430 Ellsworth st | | | Gary | IN | 46404 | |
| Franklin, Sailor Lee | 2332 Westwood Lane | | | Chesterton | IN | 46304 | |
| Franklin, Shanell | 15239 S Cottage Grove | | | Dolton | IL | 60419 | |
| FRANKLIN, STACYE | 18352 Highland Ave Apt 2N | | | Homewood | IL | 60430-3374 | |
| Franklin, William Marshall | 12118 Lee Street | | | Crown Point | IN | 46307 | |
| Frankowiak, Debbie L | 916 119th St | | | Whiting | IN | 46394 | |
| FRANK'S FRESH MARKET | ATTN: FRANK INGRAFFIA | 470 GEORGETOWN SQUARE | | WOODDALE | IL | 60191 | |
| Franks, Mary Ann | 112 Canyon Drive | | | Bolingbrook | IL | 60490 | |
| FRANX SUPER LOW III LLC | 3720 ROSE ST | | | SCHILLER PARK | IL | 60176 | |
| Franz, Brandon Steven | 6265 US Highway 231 | | | Rensselaer | IN | 47978 | |
| Franz, Denise M | 2484 Warren St. | | | Lake Station | IN | 46405 | |
| Franz, Nancy Ann | 167 South Delaware St. | | | Hobart | IN | 46342 | |
| Fraser, Jordan K | 1027 Jessica Court | | | Crown Point | IN | 46307 | |
| Frasier, Amber | 2327 Marshal Pl | | | Gary | IN | 46404 | |
| Frasier, Ashley D | 2327 Marshal Pl | | | Gary | IN | 46404 | |
| Frasier, Mary W | 2327 Marshal Pl | | | Gary | IN | 46404 | |
| Frasure, Briana Rochelle | 304 Prairie St | | | Crown Point | IN | 46307 | |
| Frasure, James Gilbert | 620 Kelly Court | | | Crown Point | IN | 46307 | |
| Fraternal Order of Police | P O Box 1743 | | | Highland | IN | 46322 | |
| Fraternal Ordr of Eagles #2059 | 17 Court Street | | | Crown Point | IN | 46307 | |
| Frayer, Patrick S | 5508 Homerlee Ave | | | East Chicago | IN | 46312 | |
| Fraze, Donna J | P O. Box 241 | | | Cedar Lake | IN | 46303 | |
| Frazer, T J W | 9136 W 103rd Street | | | St. John | IN | 46373 | |
| FRAZIER INDUSTRIAL COMPANY | P.O. BOX 822106 | | | PHILADELPHIA | PA | 19182-2106 | |
| Frazier, Carlton | 16 S. Leamington | | | Chicago | IL | 60624 | |
| Frazier, Fredrick | 4941 Melville Ave | | | East Chicago | IN | 46312 | |
| Frazier, Jillian Tyler | 8026 Swashtenaw | | | Chicago | IL | 60652 | |
| Frazier, Larry | 1450 Stanley Blvd | | | Calumet City | IL | 60409 | |
| Frazier, Tammy Marie | 808 E 3rd St | | | Union Mills | IN | 46382 | |
| Frazier, Thomas Z | 830 Seminole Dr. | | | Lowell | IN | 46356 | |
| Fred Preyor Seminars | PO Box 219468 | | | Kansas City | MO | 64121-9468 | |
| Fred Usinger Incorporated | 1030 N Old World Third Street | | | Milwaukee | WI | 53203 | |
| Frederick Douglass PTSA | 543 N.Waller St. | | | Chicago | IL | 60644 | |
| Frederick, Daniel John | 5717 West 154th Court | | | Lowell | IN | 46356 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Frederick, Darrin | 3714 Franklin Ct | | | Crystal Lake | IL | 60014 | |
| Frederick, Elizabeth A | 3918 Sumac Rd | | | Valparaiso | IN | 46383 | |
| Frederick, Jayson M | 435 S Liverpool Rd | | | Hobart | IN | 46342 | |
| Frederick, Josette | 12334 Randolph Court | | | Crown Point | IN | 46307 | |
| Frederisy, Zac A | 1330 Woodcutter Lane | Unit B | | Wheaton | IL | 61089 | |
| Fredette, Diane M | 746 Michelle Dr | | | Lynwood | IL | 60411 | |
| Fredette, Richard A | 579 N. Ninth Ave | | | Kankakee | IL | 60901 | |
| Fredianelli, Laura | 3600 Sheffield Ave Lot209 | | | Hammond | IN | 46327 | |
| Fredrickson, Francis Theidor | 82 Beiriger Dr | | | Dyer | IN | 46311 | |
| Fredrickson, Zachery M | 7207 W 86th Ave | | | Crown Point | IN | 46307 | |
| Freedman-Anselmo-Lindberg-Rapp | PO Box 3228 | | | Naperville | IL | 60566-7228 | |
| Freehauf, Deland Robert | 8946 O' Day Drive | | | Highland | IN | 46322 | |
| Freeman, Anthony | 5615 Aspen Ave. | | | Portage | IN | 46368 | |
| Freeman, Ashly | 6836 Oicoh Ave | | | Hammond | IN | 46323 | |
| Freeman, Ashly Colleen | 2140 W 50th Pl | | | Gary | IN | 46408 | |
| Freeman, Donald L | 13931 S Wabash | | | Riverdale | IL | 60827 | |
| Freeman, Irvin E. | 8149 Whipple St. | | | Chicago | IL | 60652 | |
| Freeman, Jeffery O | 7521 Dixon Street | | | Forest Park | IL | 60130 | |
| Freeman, Keyanna A | 210 Circle | Apt 205 | | Forest Park | IL | 60130 | |
| Freeman, Lynn E. | 2446 Hamstrom Road | | | Portage | IN | 46368 | |
| Freeman, Mary | 12045 S Princeton Ave | | | Chicago | IL | 60628-6513 | |
| Freeman, Maxwell | 265 Paul Revere Dr. | | | Chesterton | IN | 46304 | |
| Freeman, Megan N | 13831 S Michigan | | | Riverdale | IL | 60827 | |
| freeman, ronald miles | 933 stratford ln | | | dyer | IN | 46311 | |
| Freeman, Rondell | 3716 W Lexington | | | Chicago | IL | 60625 | |
| Freeman, Ryan | 1000 Jackson Place | | | Dyer | IN | 46311 | |
| Freeman, Tiesha L | 3930 w 78th Ct | Apt 21 | | Merrillville | IN | 46410 | |
| Freeman, Venus Tierney | 15645 Grant St | | | South Holland | IL | 60473 | |
| Freeney, Carmen | 845 West 35th Ave | | | Gary | IN | 46408 | |
| Frega, Pearl | 3 south 129 timber drive | | | Warrenville | IL | 60555 | |
| Freitag, Eric William | 625 Fairfield Circle | | | Elg Grove Village | IL | 60007 | |
| French Company, LLC | 8289 Darrow Road | | | Twinsburg | OH | 44087 | |
| French, Brenda L | B-1 Cherry Lane | | | Bourbonnais | IL | 60914 | |
| FRENCH'S FOOD COMPANY | 26983 NETWORK PLACE | | | CHICAGO | IL | 60673-1269 | |
| Frencl, George P | 76 E U.S. Hwy 6 Lot 248 | | | Valparaiso | IN | 46383 | |
| Frenzel, Christopher Shawn | 4165 Rutledge St. | | | Gary | IN | 46408 | |
| FRESCA MANAGEMENT CORP | 929 E. IRVING PARK RD | | | STREAMWOOD | IL | 61008 | |
| FRESCA MARKET KENOSHA INC | 4216 52ND STREET | | | KENOSHA | WI | 53144 | |
| FRESCA MARKET RACINE INC | 1500 STATE ST | | | RACINE | WI | 53404 | |
| FRESCASITA MARKET | 7007 N CLARK | | | CHICAGO | IL | 60626 | |
| FRESH & GO, INC. | 390 TOWNLINE RD | | | MUNDELEIN | IL | 60060 | |
| FRESH BUY FOODS INC | 6319 S VERNON AVE | | | CHICAGO | IL | 60637 | |
| FRESH CREATIVE FOODS | 3285 CORPORATE VIEW DRIVE | | | VISTA | CA | 92081 | |
| FRESH EXPRESS INC | 4757 The Grove Road | | | Windermere | FL | 34786 | |
| FRESH EXPRESS INC | PO BOX 202729 | | | DALLAS | TX | 75320-2729 | |
| FRESH FARMS | 15 AVENIDA ACAPONETA | PO BOX 4284 | | RIO RICO | AZ | 85648 | |
| FRESH FARMS LOAN ACCT | 291 E DUNDEE | | | WHEELING | IL | 60090 | |
| FRESH FARMS,INC. | 291 E DUNDEE | | | WHEELING | IL | 60090 | |
| FRESH FOOD DEPOT MARINE CITY | ATTN: SAM GARMO | 303 S PARKER | | MARINE CITY | MI | 48039 | |
| FRESH FOOD DEPOT SAGINAW | ATTN: SAM GARMO | 290 W GENESEE | | SAGINAW | MI | 48602 | |
| FRESH FOOD DEPOT WATERFORD | ATTN: SAM GARMO | 3415 ELIZABETH LAKE RD | | WATERFORD | MI | 48328 | |
| FRESH GOURMET COMPANY | 24799 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| Fresh Image Cleaning | 13501 Morse St | | | Cedar Lake | IN | 46303 | |
| Fresh Image Cleaning | PO Box 443 | | | Crown Point | IN | 46308 | |
| FRESH KING | 1317 W. STOWELL ROAD | | | SANTA MARIA | CA | 93454 | |
| FRESH KING INC | 30205 SW 217TH AVE | | | HOMESTEAD | FL | 33030 | |
| FRESH LINK CONSOLIDATION | PO BOX 204026 | | | DALLAS | TX | 75320-4026 | |
| FRESH LOGISTICS | 7200 East Brundage Lane | | | Bakersfield | CA | 93307 | |
| FRESH LOGISTICS | 7200 E BRUNDAGE LN | | | BAKERSFIELD | CA | 93307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| FRESH MARK CORP | 25527 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| FRESH MARKET IDEAS INC | 1430 WEST MONROE AVE | | | CHICAGO | IL | 60626 | |
| FRESH MARKET PLACE INC | 2134 N WESTERN AVE | | | CHICAGO | IL | 60647 | |
| FRESH MARKET PLC WHS | 2711 WASHINGTON BV | | | BELLWOOD | IL | 60104 | |
| FRESH PICK FARMS INC | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | |
| FRESH PICK MARKET INC | 8749 S RIDGELAND AVE | | | OAK LAWN | IL | 60453 | |
| FRESH QUEST | IF8 #5101700 | 3663 SW 8TH ST | | MIAMI | FL | 33135 | |
| FRESH START PRODUCE SALES, INC. | 5353 WEST ATLANTIC AVE | SUITE 403-404 | | DELRAY BEACH | FL | 33484-8166 | |
| Fresh tulips USA | 2259 Kings Highway | | | King George | VA | 22485 | |
| FRESHLINE FOODS | FRESHLINE FOODS | 5355 W 95TH ST | | OAK LAWN | IL | 60453 | |
| FRESHLINE FOODS | 5355 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| FRESHLINE FOODS INC | 5355 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| Frevert, Debbie | 5085 W 100th Ave | | | Crown Point | IN | 46307 | |
| Frevert, Debra L | 5085 W. 100th Lane | | | Crown Point | IN | 46307 | |
| Frey, Patrick L | 524 Mary Lane | | | Crown Point | IN | 46307 | |
| Frey, Ronald A | 7335 Taney Place | | | Merrillville | IN | 46410 | |
| Friant, Amy E | 349 S. Court St. | | | Crown Point | IN | 46307 | |
| Frias, Graciela | 1110 Wheeling Road | Apt#2d | | Mount Prospect | IL | 60056 | |
| Frick, Ryan | 9595 Julia dr. | | | Saint John | IN | 46373 | |
| FRICK'S MEAT PRODUCTS INC | 360 M E FRICK RD. | | | WASHINGTON | MO | 63090 | |
| FRICK'S MEAT PRODUCTS INC | 360 M.E. FRICK DRIVE | | | WASHINGTON | MO | 63090-0000 | |
| FRIEDMAN & BROUSSARD PRODUCE | 100 BRUSHFIRE LN | | | SLIDELL | LA | 70458 | |
| Friend, Christine | 1405 E. Central Rd. #220C | | | Arlington Hts. | IL | 60005 | |
| Friendly Signs, Inc. | 1281 N.Schuyler Ave. | | | Kankakee | IL | 60901 | |
| Friends of Folds of Honor | 11206 Belshaw Road | | | Lowell | IN | 46356 | |
| Friends of Hospice | Calumet Area | | | Munster | IN | 46321 | |
| FRIENDS OF MICHAEL J MADIGAN | 1645 W JACKSON BLVD | SUITE 600 | | CHICAGO | IL | 60612-2847 | |
| Friends of Michael Williams | 599 Berkley Avenue | | | Elmhurst | IL | 60126 | |
| Friends of the CPALC | P O Box 547 | | | Crown Point | IN | 46308 | |
| Friends of the South DuPage | CROP Hunger Walk | | | Naperville | IL | 60563 | |
| Friends of the Whiting Library | 1735 Oliver St. | | | Whiting | IN | 46394 | |
| Friendship Junior High School | 550 Elizabeth Lane | | | Des Plaines | IL | 60018 | |
| Frieson, Kenyata | 831 Becker St. | | | Hammond | IN | 46320 | |
| Frigo, Christina | 2616 Seberger Drive | | | Highland | IN | 46322 | |
| Frisby, Larry P | 3400 W 147th St | | | Midlothian | IL | 60445 | |
| Frisby, Laura A | 1508 W. 94th PL. | | | Crown Point | IN | 46307 | |
| Frith, Corena Ashly | 5063 Virginia street | | | Gary | IN | 46409 | |
| Frith, Corey Jule | 5830 W 9th Ave | | | Gary | IN | 46406 | |
| Frith, Dante | 7102 W 137th | | | Cedar Lake | IN | 46303 | |
| Frith, Dante Terrell | 5063 Virginia | | | Gary | IN | 46409 | |
| Frith, Dian | 7102 W 137th | | | Cedar Lake | IN | 46303 | |
| Frith, Kalil D | 4326 Elm St. | | | Hammond | IN | 46327 | |
| FRITO LAY FROZEN/QSDI | 555 W MONROE | | | CHICAGO | IL | 60661-3605 | |
| Frito Lay Incorporated | 75 Remittance Drive | | | Chicago | IL | 60675-1074 | |
| Fritsch, Erica L | 11420 Burr St | | | Crown Point | IN | 46307 | |
| Fritz, Cheyanne N | 129 S Park Street | | | Rensselaer | IN | 47978 | |
| Fritza, Caitlin Marie | 8425 Lantern View Lane | | | Saint John | IN | 46373 | |
| Frizzell, Karen J | 12831 S. Honore St. | | | Blue Island | IL | 60406 | |
| Fronek, Janice | 838 Carol Dr | | | Crown Point | IN | 46307-3709 | |
| FRONTERA FOODS INC | 449 N CLARK ST. | SUITE 205 | | CHICAGO | IL | 60654-4500 | |
| FRONTERA PRODUCE | PO BOX 2709 | | | SAN ANTONIO | TX | 78299-2709 | |
| Frontera, William | 2026 Davidson Place | | | Whiting | IN | 46394 | |
| Frontier | 1315 Albert St | | | Portsmouth | OH | 45662 | |
| Frontier | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontline Foundations, Inc | 1008 Broadway | | | Chesterton | IN | 46304 | |
| Frontline Incorporated | 3200 A Danville Blvd. | | | Alamo | CA | 94507 | |
| Frostick, James | 513 Freeland Ave | | | Calumet City | IL | 60409 | |
| FROZEN FOODS PARTNERS | PO BOX 440244 | | | NASHVILLE | TN | 37244-0244 | |
| Frozen Gardern LLC | 200 Billings Street Ste A | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| FRUIT PATCH SALES LLC | PO BOX 202330 | | | DALLAS | TX | 75320-2330 | |
| FRUITION SALES | PO BOX 546 | | | REEDLEY | CA | 93654 | |
| Frump, Noah | 174 East 400 South | | | Valparaiso | IN | 46383 | |
| FRUT STIX INC | 1525 STATE STREET | SUITE 203 | | SANTA BARBARA | CA | 93101 | |
| FRUTERIA LOS ALTOS | 2959 W 40TH ST | | | CHICAGO | IL | 60632 | |
| Fruth, Andrew John | 1709 Warwick Avenue | | | Whiting | IN | 46394 | |
| Fry Tech Edible Oils Inc | P O Box 36574 | | | Indianapolis | IN | 46236 | |
| Fry, Betty | 4808 Wright St | | | Griffith | IN | 46319 | |
| Fry, Cheryl L | 153 Bush Street | | | Valparaiso | IN | 46383 | |
| Fry, Dylan j | 1790 w 134th ct | | | Crown Point | IN | 46307 | |
| Frye, Kraig H | 307 S 17th St | | | Chesterton | IN | 46304 | |
| Frye, Maranda L | 135 Sauk Trail | | | Park Forest | IL | 60466 | |
| Frye, Sabrina Dawn | 834 Circle Ave | | | Forest Park | IL | 60130 | |
| Frye, Taylor R | 1404 E Elm st | | | Griffith | IN | 46319 | |
| Fryer, Marshell | 12420 S Racine Ave | | | Riverdale | IL | 60827-5818 | |
| Fryerson, Tonia R | 3075 West 38th Ave | | | Hobart | IN | 46408 | |
| FRYS ELECTRONICS INC | 600 E BROKAW RD | | | SAN JOSE | CA | 95112 | |
| Frysztak, Joan M | 1336 E Elm St | Lot # 19 | | Griffith | IN | 46319 | |
| FT Meadowview, LLC | Frontline Real Estate PtnrsLLC | | | Highland Park | IL | 60035 | |
| Fucela, Joseph A | 12319 Cline Ave. | | | Crown Point | IN | 46307 | |
| Fuel Fitness | 12937 Wicker Ave. | | | Cedar Lake | IN | 46303 | |
| Fuentes, Debra | 1806 S. 47thct | | | Cicero | IL | 60804 | |
| fuentes, delianni | 652 e independence drive #2 | | | palatine | IL | 60074 | |
| Fuentes, Jose M | 4937 N. Tripp Ave. | | | Chicago | IL | 60630 | |
| Fuentes, Ruben D. | 3634 S. 61 Court | | | Cicero | IL | 60804 | |
| Fugate, Alex Tyler | 18013 Exchange Avenue | | | Lansing | IL | 60438 | |
| Fugate, Alexis T | 18013 Exchange Avenue | | | Lansing | IL | 60438 | |
| Fuher, Elizabeth Dayna | 510 Sunshine Drive | | | Valparaiso | IN | 46385 | |
| Fukuda, Marcelline | 31 Elizabeth Street | | | Calumet City | IL | 60409 | |
| Fulk, Samantha | 342 Camelot Estates | | | Portage | IN | 46368 | |
| Fulkerson, Chris B | 2708 Wyoming st | | | Lake station | IN | 46405 | |
| Fulkerson, Damon Todd | 8343 Schreiber Drive | | | Munster | IN | 46321 | |
| Fulkerson, Douglas W | 3108 Wirth Road | | | Highland | IN | 46322 | |
| Fulkerson, Tamera Dawn | 2258 St. Joseph Lane | | | Valparaiso | IN | 46385 | |
| FULKS, DEBRA | 10025 S Utica Ave | | | Evergreen Park | IL | 60805-3526 | |
| Fuller, Gene Allen | 1719 E. Valencia Dr. | Apt.#90 | | Crown Point | IN | 46307 | |
| Fuller, Hazel Ann | 2437 Hobart St | | | Gary | IN | 46406 | |
| Fuller, Jillian Arielle | 20600 Marathon Court | | | Olympia Fields | IL | 60461 | |
| Fuller, Josh Andrew | 1484 W. US 20 | | | Chesteron | IN | 46304 | |
| Fuller, Lydia | 141 South Indiana Avenue | | | Crown Point | IN | 46307 | |
| Fuller, Michele Therese | 10446 North 500 East | | | Demotte | IN | 46310 | |
| Fuller, Monica L | 2437 Hobart St | | | Gary | IN | 46406 | |
| Fuller, Tia | 1349 Wright Street | | | Gary | IN | 46404 | |
| Fuller, Tiffany | 2356 Wilson Street | | | Gary | IN | 46404 | |
| Fullmer Locksmith Service Inc | 8611 West Cermak Road | | | North Riverside | IL | 60546-1225 | |
| Fulton, Elmo | 7529 S Yale Ave | | | Chicago | IL | 60620-1036 | |
| Fulton, Johnathan T | 164 Hillcrest Ave | | | Kankakee | IL | 60901 | |
| Fultz, David | 1913 Eggert Dr | | | Schererville | IN | 46375-3027 | |
| FUN SWEETS, LLC. | 3301 ELECTRONICS WAY | SUITE E | | WEST PALM BEACH | FL | 33407 | |
| Fun Time International Inc | 433 W Girard Ave | | | Philadelphia | PA | 19123 | |
| FUNB 2000-C2 Torrence Retail, | c/o Edgemark | | | Oak Brook | IL | 60561 | |
| Funches, Gregory D | 716 N. Reed St. | | | Joliet | IL | 60435 | |
| Funches, Trevon | 2401 Spring St | | | Woodridge | IL | 60517 | |
| FUND 602 LLC | 425 FIRST ST | PO BOX 387 | | SAVANNA | IL | 61074 | |
| Fundich, Tami R | 702 Hilbrich Ct | | | Dyer | IN | 46311 | |
| Funk, Bridget Paige | 7601 W 134th PL | | | Cedar Lake | IN | 46303 | |
| Funk, Joseph A | 4101 E Evans Ave | | | Valparaiso | IN | 46383 | |
| Fuqua, Jevell S | 227 N 3rd Ave | | | Maywood | IL | 60153 | |
| FURBECK, VERNA | 14115 Western Ave | | | Blue Island | IL | 60406-3444 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Furlong, Penny L | 5335 Stone Ave | | | Portage | IN | 46368 | |
| Furr, Rheanna D | 17795 Calaina Dr | | | Remington | IN | 47977 | |
| Furto, Michael | 1707 Sheridan | | | Whiting | IN | 46394 | |
| Furto, Shannon O | 311 Fox St | | | LaPorte | IN | 46350 | |
| Fusco, Matthew J | 6605 East Ave | | | Hodgkins | IL | 60525 | |
| Fusner, Linda M | 927 S. Chase Drive | | | Crown Point | IN | 46307 | |
| Futrell, Jala H | 10350 w. Kipling | | | westchester | IL | 60154 | |
| FUTTERER, MARK | 423 N PRAIRIE AVENUE | | | JOLIET | IL | 60435 | |
| FUTURO FOODS | 3115 MADISON ST. | UNIT F | | BELLWOOD | IL | 60104-0000 | |
| Futuro Foods Inc. | 3115 Madison Street | | | Bellwood | IL | 60104 | |
| G & K Services (So. Chicago) | 8201 South Cork Avenue | | | Justice | IL | 60458-0000 | |
| G C Services | PO Box 32500 | | | Columbus | OH | 43232 | |
| G WM Walker Construction Comp | 8760 Louisiana Street | | | Merrillville | IN | 46410 | |
| G&S Metal Products Co.,Inc. | P.O.Box 78510 | | | Cleveland | OH | 44105-8510 | |
| G.F. CRYSTAL LAKE LOAN ACCT | 5625 NORHTWEST HIGHWAY | | | CRYSTAL LAKE | IL | 60014 | |
| G.F. MUNDELEIN LOAN ACCT | 400 EAST TOWN LINE ROAD | | | MUNDELEIN | IL | 60060 | |
| G.F. ROUND LAKE LOAN ACCT | 965 EAST ROLLINS ROAD | | | ROUND LAKE BEACH | IL | 60073 | |
| G.R. PRODUCE INC. | PO BOX 2434 | | | MCALLEN | TX | 78502 | |
| Gabe, Gina I | 12260 W 83rd Place | | | Saint John | IN | 46373 | |
| Gaboyan, Raymond Kelly | 105 Hickory Street Apt. 6 | | | Valparaiso | IN | 46383 | |
| Gabric, Robert | 16 West 73rd Ave | | | Merrillville | IN | 46410 | |
| Gabric, Thomas C | 2530 Newton St | | | Lake Station | IN | 46405 | |
| Gabriel Environmental Services | 1421 North Elston Avenue | | | Chicago | IL | 60622 | |
| Gabriel, Michael D | 7605 west 135th place | | | Cedar Lake | IN | 46303 | |
| Gabriel's Horn Shelter | 792 McCool Rd | | | Valparaiso | IN | 46383 | |
| Gachino, Kathleen S | 334 Queen Eleanor Dr. | | | Schererville | IN | 46375 | |
| Gacioch, Rachel | 328 South 13th Street | | | Chesterton | IN | 46304 | |
| Gacsy, Audrey Lauren | 1845 Forest Lane | | | Crown Point | IN | 46307 | |
| Gaczkowski, Karolyn | 19108 Roy Street | | | Lansing | IL | 60438 | |
| Gaczkowski, Roger Everett | 355 Andover Dr | | | Valparaiso | IN | 46383 | |
| Gaddis, Donald | 3599 W. State Road 10 | | | Wheatfield | IN | 46392 | |
| Gaddis, Linda J | 3705 Harmony Ct | | | Valparaiso | IN | 46383-1847 | |
| Gaddy, Taylor Dareann | 8718 Monroe Street | | | Merrillville | IN | 46410 | |
| Gafeney, Arman | 430 S Monterey ave | | | Villa park | IL | 60181 | |
| Gaffney, Antoine Lamont | 1075 Heathrow Ct | | | Wheaton | IL | 60189 | |
| Gaffney, Victoria A | 1025 Midnight Pass | | | New Lenox | IL | 60451 | |
| Gagerman, Paul | 425 Huehl Rd | | | Northbrook | IL | 60062 | |
| Gagna, Joyce A | 6459 Old Porter Rd | | | Portage | IN | 46368 | |
| Gagna, Kathy | 6339 Mulberry Ave | | | Portage | IN | 46368 | |
| Gagnon, David Evan | 26W 546 Barnes Ave. | | | Winfield | IL | 60190 | |
| Gago, John | 9392 Bay Colony Dr. | apt 1S | | Des Plaines | IL | 60016 | |
| Gahier, Robert William | 1407 1/2 E Chicago Street | Apt 6 | | Valparaiso | IN | 46383 | |
| Gaines, Alexis A | 841N 625E | | | Westville | IN | 46391 | |
| Gaines, Antoinette | 1031 Vermont | | | Calumet | IL | 60827 | |
| Gaines, Billy J | 263 Hampfer St | | | Hammond | IN | 46324 | |
| Gaines, Briana Michelle | 1220 Orchard Drive | | | Merrillville | IN | 46410 | |
| Gaines, Crishon | 7915 s. Hermitage | | | Chicago | IL | 60620 | |
| Gaines, Kenya M | 313 Taney Street | | | Gary | IN | 46406 | |
| Gaines, Lauren | 1346 E 51st Pl | | | Gary | IN | 46409-2935 | |
| gaines, michelle I | 87 bradford rd | | | joliet | IL | 60433 | |
| Gaines, Raven | 2227 Carolina Street | | | Gary | IN | 46404 | |
| Gaines, Shona D | 332 W 138st | Apt 4A | | Chicago | IL | 60827 | |
| Gaiser Tire Incorporated | PO Box 422 | | | Schererville | IN | 46375 | |
| Gaiter, Kamarni | 4726 W Race Ave | | | Chicago | IL | 60644 | |
| Gaiter, Marquise | 48 N Parkside Ave. | Apt 2S | | Chicago | IL | 60644 | |
| Gaitors, Renee J | 14219 S Union | | | Riverdale | IL | 60827 | |
| Gajda, Samantha L | 2168 Vermont St | | | Gary | IN | 46408 | |
| Gal, Michelle L | 444 E 200 N | | | Valparaiso | IN | 46383 | |
| Galambos, Kristy K | 228 N Rensselaer St | | | Griffith | IN | 46319 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Galambos, Sarah | 228 N. Rensselaer St. | | | Griffith | IN | 46319 | |
| Galan, Juan M | 2110 West Roosevelt Road | | | Wheaton | IL | 60187 | |
| Galarza, Jessica Marie | 6340 Forest Ave | | | Hammond | IN | 46324 | |
| Galasinski, Rhonda L | 414 Madison ave. | | | Hobart | IN | 46342 | |
| GALAXY NUTRITIONAL FOODS | 66 WHITECAP DRIVE | SUITE 2 | | NORTH KINGSTON | RI | 02852 | |
| Galco Industrial Electronics | 26010 Pinehurst | | | Madison Heights | MI | 48071 | |
| Gale Mote | 5624 E 1042 N | | | DeMotte | IN | 46310 | |
| Gale, Christopher L | 7605 S Orchard lane | | | Woodridge | IL | 60517 | |
| Gale, Krystle Selina Marie | 3721 Benjamin Street | | | Portage | IN | 46368 | |
| Galella, Barbara J. | 40 Galena Oaks Dr. | | | Elizabeth | IL | 61028 | |
| Galella, Christina Elaine | 29W367 White Oak Dr | | | Warrenville | IL | 60555 | |
| Galetti, Joseph D | 119 wheatridge rd | | | Valparaiso | IN | 46385 | |
| Galindo, Ricardo | 511 W Army Trail Rd | | | Addison | IL | 60101 | |
| Galinski, David | 6705 Schrader Road | Apt. 15 | | Madison | WI | 53711 | |
| Galinski, Derek R | 407 E Elizabeth Dr | | | Crown Point | IN | 46307 | |
| Galinsky, Ashley | 381 N Clarendon Ave | | | Lombard | IL | 60148 | |
| Galinsky, Joseph R | 381 N. Clarendon | | | Lombard | IL | 60148 | |
| Galka, Kaile R | 2702 Willowwood Ave | | | Valparaiso | IN | 46383 | |
| Gall, Dawn M | 1015 N. Glenwood St. | | | Griffith | IN | 46319 | |
| Gall, Johanna | 11 McKinley Ave | | | Steger | IL | 60475-1810 | |
| Gall, Johanna M | 11 Mckinley Ave | | | Steger | IL | 60475 | |
| Gallagher, Donna Marie | 2704 Laurel ct. | | | Woodridge | IL | 60517 | |
| Gallagher, Noreen | 1114 Woodbury Lane | | | Wheeling | IL | 60090 | |
| Gallardo, Ivan | 805 Oak St. | | | Valparaiso | IN | 46383 | |
| Gallarso, Verenis | 132 Glen Lake Dr | | | Bolingbrook | IL | 60440 | |
| GALLEGO, GILDA | LAW OFFICES OF CLIFFORD LEE GUNTER, LTD. | CLIFFORD GUNTER | 58 N. CHICAGO ST., SUITE 303 | JOLIET | IL | 60432-4353 | |
| Gallegos Nevarez, Jose De Jesus | 3844 W Wabansia Ave | | | Chicago | IL | 60647 | |
| Gallegos, Bridgett | 2618 Burr Oak Ave | | | Blue Island | IL | 60406-1932 | |
| Gallegos, Danyel Rai | 721-1 Fox River Rd | | | Valparaiso | IN | 46385 | |
| Gallegos, Lenea C | 656 Chicago Street Apt. 3 | | | Valparaiso | IN | 46385 | |
| Gallegos, Luis | 542 S Holloway Rd | | | Romeoville | IL | 60446 | |
| Galler, Michael | 8910 Randolph Street | | | Crown Point | IN | 46307 | |
| GALLETA JUANITA S.A. | NARCISCO MENDOZA SN | COL. SAN PEDRO ATZOMPA | | TECMAC MEXICO | | 55771 | |
| GALLETA JUANITA S.A. | NARCISCO MENDOZA SN | COL. SAN PEDRO ATZOMPA | | TECMAC | | 55771 | Mexico |
| Gallo, Chris | 278 Scotscraig Dr. | | | Valparaiso | IN | 46385 | |
| Gallups, Daniel Blake | 5526 Cedar Point Dr. | Apt 3A2 | | Crown Point | IN | 46307 | |
| Gallup-Stribling Orchids | 3450 Via Real | | | Carpinteria | CA | 93013 | |
| Galmore, Gladys | Deutschman & Associates, Inc. | 77 W. Washington St., Ste. 1525 | | Chicago | IL | 60602 | |
| Galus, Wendy | 9050 Lincoln St | Apt 206-10 | | Merrillville | IN | 46410 | |
| Galusha, Keith | 4109 Silver Court | | | Gary | IN | 46408 | |
| Galvan, Kimberly | 318 north Jay Street | | | Griffith | IN | 46319 | |
| Galvan, Mark | 518 w 144th | | | East Chicago | IN | 46312 | |
| Galvan, Viviana | 745 May St. | | | Calumet City | IL | 60409 | |
| GALVEZ PEREDA, DAVID ERNESTO | 0s711 ROBBINS ST. | | | WINFIELD | IL | 60190 | |
| Galvez, Angie | 342 S. Harrison | | | Kankakee | IL | 60901 | |
| Galvez, Miguel Eduardo | 1243 E Washington street | | | DesPlaines | IL | 60016 | |
| Galvez-Pereda, Cynthia M | 0s711 Robbins St | | | Winfield | IL | 60190 | |
| Gamamou, Henry | 3809 Cotswold Avenue | Apt G | | Greensboro | NC | 27410 | |
| Gambini, Ann Marie | 12681 Washington St. | | | Crown Point | IN | 46307 | |
| Gamble, Doris | 4240 N. Keystone | | | Chicago | IL | 60641 | |
| Gamboa, Daniel | 1409 Coral Bell Drive | | | Joliet | IL | 60435 | |
| Gamboa, Esteban | 806 Parkwood Dr | | | Joliet | IL | 60432 | |
| Gamboa, Jose H | 2417 East Ave | | | Berwyn | IL | 60402 | |
| Gambrell, Robin Nicole | 12334 S Aberdeen | | | Calumet Park | IL | 60827 | |
| Gameday Beverage, Inc | PO Box 5509 | | | Evanston | IL | 60204 | |
| Gamer, Breanna Lee | 140 N Delaware St. | | | Hobart | IN | 46342 | |
| Gamez, Darrius Michael | 6340 Forest Ave | | | Hammond | IN | 46324 | |
| Gamez, Krystal Ann-Marie | 5701 West 43rd Ave | | | Gary | IN | 46408 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Gamez, Michael | 7223 California St | | | Hammond | IN | 46323 | |
| Gamez, Robert | 5796 Keller Avenue | | | Portage | IN | 46368 | |
| Gamon International Inc. | Dept. 4520 | | | Carol Stream | IL | 60122-4520 | |
| Gamsby, Alex Patrick | OD Division | USS Sampson DDG 102 | | SPO AP | | 96678-1303 | |
| Gannon, Shelby Nicole | 9882 Hedwig Drive | | | Saint John | IN | 46373 | |
| Gant, Terry L | 1913 Carriage Lane | | | Joliet | IL | 60433 | |
| Ganz, Kimberly K | 5215 Brookline Dr | | | Portage | IN | 46368 | |
| Ganz, Samantha Ann | 2424 Walnut Drive | | | Highland | IN | 46322 | |
| Ganza, James M | 1944 Fargo | | | Des Plaines | IL | 60018 | |
| Ganzer, Laurie T | 10937 Oak Avenue | | | Chicago Ridge | IL | 60415 | |
| GARACIA'S WHOLESALE INC | 2101 W CERMAK RD. | | | CHICAGO | IL | 60608 | |
| Garay, Anthony Michael | 250 W. Van Buren | | | Elmhurst | IL | 60126 | |
| Garbacz, Jacqueline M | 1041 S Edson Av. | | | Lombard | IL | 60148 | |
| Garbison, Austin J | 2701 Kellee Court | | | Valaparaiso | IN | 46383 | |
| Garbutt, Glenda A | 12853 S Lowe | | | Chicago | IL | 60628 | |
| Garbutt, Tariq | 1115w 127th street | | | Calumet Park | IL | 60827 | |
| Garcia Jr, Arturo | 5795 Jackson Street | | | Merrillville | IN | 46410 | |
| Garcia Martinez, Jesus | 404 52nd Avenue | | | Bellwood | IL | 60104 | |
| Garcia Mendez, Florentino | 4950 S. Lotus | | | Chicago | IL | 60638 | |
| Garcia Vega, Eddie Alberto | 2312 N Harding Ave | | | Chicago | IL | 60647 | |
| Garcia, Alexa M | 1719 Calumet Ave | | | Whiting | IN | 46394 | |
| Garcia, Alondra | 1811 S 50th Ct | | | Cicero | IL | 60804 | |
| Garcia, Angela N | 1319 Park Ave | | | Chicago Heights | IL | 60411 | |
| Garcia, Anthony | 1313 S. 50th Ct | | | Cicero | IL | 60804 | |
| Garcia, Anthony | 1406 Manchester rd | | | Wheaton | IL | 60187 | |
| Garcia, Antonio | 1413 Lakewood Drive | | | Joliet | IL | 60431 | |
| Garcia, Antonio | 2336 Nichols Rd. | | | Arlington Hts | IL | 60004 | |
| Garcia, Antonio Luis | 10345 Illinois St. | P.O. BOX 1013 | | Crown Point | IN | 46307 | |
| Garcia, Ashley | 6040 W 30th Ave | | | Gary | IN | 46406 | |
| Garcia, Brian Raymond | 1518 Fred St | | | Whiting | IN | 46394 | |
| Garcia, Bruno | 458 S Windcrest Dr | | | Romeoville | IL | 60446 | |
| Garcia, Carmen | 4306 Olcott Ave | | | East Chicago | IN | 46312 | |
| Garcia, Christina | 4850 Homerlee Ave | | | East Chicago | IN | 46312 | |
| Garcia, Christina Kay | 21307 Chase St. | | | Lowell | IN | 46356 | |
| Garcia, Cynthia | 920 Willow Ct | | | Hammond | IN | 46320 | |
| Garcia, Efren | 3616 Daisy Lane | | | Elgin | IL | 60124 | |
| Garcia, Fatima | 5657 S Trumbull | | | Chicago | IL | 60629 | |
| Garcia, Gabriel | 5020 S. Spaulding | Apt 2 | | Chicago | IL | 60632 | |
| Garcia, Gabrielle Nicole | 3601 Parrish Ave | | | East Chicago | IN | 46312 | |
| Garcia, Gracie M | 4827 Olcott ave | | | East Chicago | IN | 46312 | |
| Garcia, Gustavo | 5125 Indianapolis Blvd. | | | East Chicago | IN | 46312 | |
| Garcia, Herminia | 2312 W. Broadway | | | Blue Island | IL | 60406 | |
| Garcia, Holly | 865 W 70th Ave | | | Merrillville | IN | 46410-3036 | |
| Garcia, Ileea | 915 Sudbury Drive | | | Joliet | IL | 60435 | |
| Garcia, Ismael | 204 Riley Ave | | | Lockport | IL | 60441 | |
| Garcia, Ismael | 6720 S Kenneth Ave | | | Chicago | IL | 60629 | |
| Garcia, Jaime A | 16034 Tahoe Lane | | | Crest Hill | IL | 60435 | |
| Garcia, Javier | 2719 Roberta Avenue | | | Melrose Park | IL | 60164 | |
| Garcia, Jean | 652 Childs St Apt B | | | Wheaton | IL | 60187-5069 | |
| Garcia, Jennifer R | 13130 Lakeshore Dr. | | | Cedar Lake | IN | 46303 | |
| Garcia, Jesenia M | 2332 West Augusta Blvd | | | Chicago | IL | 60622 | |
| Garcia, Jesse R | 1303 W 149th St | | | East Chicago | IN | 46312 | |
| Garcia, Jesus | 101 W Fullerton | | | Glendale Heights | IL | 60139 | |
| Garcia, Jesus A | 1322 Dahlgren Ct | | | Minooka | IL | 60447 | |
| Garcia, Jimmy M. | 7125 Missouri Av | | | Hammond | IN | 46323 | |
| Garcia, Jorge | 2333 N Ashland Ave | | | Chicago | IL | 60614-3036 | |
| GARCIA, JOSE  A | 2124 ELKHART RD | | | GOSHEN | IN | 46526 | |
| GARCIA, JOSE A | 214 N MAIN ST | | | GOSHEN | IN | 46526 | |
| GARCIA, JOSE A | 720 LINCOLNWAY | | | GOSHEN | IN | 46528 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Garcia, Jose L | 190 Arbor Ct Apt # 173 | | | Wheeling | IL | 60090 | |
| Garcia, Jose S | 2010 Arden Pl | | | Joliet | IL | 60435 | |
| Garcia, Joseph | 3700 W. 78th Ave | | | Merrillville | IN | 46410 | |
| Garcia, Joseph R | 6836 Van Buren Street | | | Merrillville | IN | 46410 | |
| Garcia, Katrina M | 4208 Wabash Ave | | | Hammond | IN | 46327 | |
| Garcia, Kayla | 18520 Wentworth Ave | | | Lansing | IL | 60438 | |
| Garcia, Kaylee | 3S410 Manning Ave. | | | Warrenville | IL | 60555 | |
| Garcia, Kerry E | 3700 W 78th Avenue | | | Merrillville | IN | 46410 | |
| Garcia, Krystal A | 176 W 29th St | | | So Chicago Heights | IL | 60411 | |
| Garcia, Luis | 1202 W 148th street | | | East Chicago | IN | 46312 | |
| Garcia, Luis | 618 Riverbend Rd | | | Belvidere | IL | 61008 | |
| Garcia, Luis E | 1202 Spring Cir | | | Belvidere | IL | 61008 | |
| Garcia, Luis Enrique | 4414 Magoun avenue | | | East Chicago | IN | 46312 | |
| Garcia, Luis M | 3121 W 40th St. | | | Chicago | IL | 60632 | |
| Garcia, Luis Miguel | 445 E. 168th PL. | | | South Holland | IL | 60473 | |
| Garcia, Maria | 1107 Edgerton Dr | | | Joliet | IL | 60435-0411 | |
| Garcia, Maria D | 7442 Arizona Ave | | | Hammond | IN | 46323 | |
| Garcia, Maria Elena | 14024 S. Annapolis Court | | | Cedar Lake | IN | 46303 | |
| Garcia, Maritza | 1710 Vale Park Road | Apt. 608 | | Valparaiso | IN | 46383 | |
| Garcia, Mary E | 16215 Debra Dr. | | | Oak Forest | IL | 60452 | |
| Garcia, Meghan | 16323 Harrison Street | | | Lowell | IN | 46356 | |
| Garcia, Michael A | 906 N Jay St | | | Griffith | IN | 46319 | |
| Garcia, Michael Anthony | 1201 120th St | | | Whiting | IN | 46394 | |
| Garcia, Michelle | 249 Lakeland Drive | | | Lowell | IN | 46356 | |
| Garcia, Michelle M | 12703 Elm St | | | Blue Island | IL | 60406 | |
| Garcia, Michelle M | 5747 Erie St. | | | Hammond | IN | 46320 | |
| Garcia, Miguel A | 314 S Park Rd | | | Joliet | IL | 60433 | |
| Garcia, Omar | 1916 N. California | | | Chicago | IL | 60647 | |
| Garcia, Oswaldo F | 7619 Bayfield Dr | | | Tinley Park | IL | 60487 | |
| Garcia, Pablo | 1815 E 136th St | | | East Chicago | IN | 46312-5121 | |
| Garcia, Paige M | 7012 W 127th Pl | | | Cedar Lake | IN | 46303 | |
| GARCIA, PRISCILLA | 4455 E Guadalupe Cir | | | East Chicago | IN | 46312-3162 | |
| Garcia, Raymundo A | 602 W Chicago Ave | Apt F | | East Chicago | IN | 46312 | |
| Garcia, Richard | 4850 Homerlee Ave | | | East Chicago | IN | 46312 | |
| Garcia, Robert | 1312 150th | | | Hammond | IN | 46320 | |
| Garcia, Robert A. | 2416 E. 37th Ave. | | | Lake Station | IN | 46405 | |
| Garcia, Roberto Homero | 613 Hoffman st. | | | Hammond | IN | 46327 | |
| Garcia, Ruben | 504 Columbia st | | | Joliet | IL | 60432 | |
| Garcia, Salvador | 1005 W. North Ave Apt E | | | Villa Park | IL | 60181 | |
| Garcia, Sergio | 2719 Roberta | | | Melrose Park | IL | 60164 | |
| Garcia, Silvano | 5725 S Newland | | | Chicago | IL | 60638 | |
| Garcia, Sylvia | 909 Gostlin St. | Bsmt Apt | | Hammond | IN | 46327 | |
| Garcia, Teresa Carmina | 4921 Ash Ave | | | Hammond | IN | 46327 | |
| Garcia, Tony | 206 Riley Ave | | | Lockport | IL | 60441 | |
| Garcia, Yezzid A | 12754 Rutledge Pl | | | Crown Point | IN | 46307 | |
| Garcia, Zachary Cole | 16323 Harrison St. | | | Lowell | IN | 46356 | |
| Garcia-Flynn, Zonia | 5001 Addison St | | | Griffith | IN | 46319-2843 | |
| GARCIA'S WHOLESALE AURORA | ATTN: RICARDO GARCIA | 750 MCCLURE RD | | AURORA | IL | 60502-9509 | |
| GARCIA'S WHOLESALE CHICAGO | ATTN: RICARDO GARCIA | 4300 S KEDZIE AVE | | *CHICAGO | IL | 60632 | |
| GARCIA'S WHOLESALE, INC | 2101 W. CERMAK RD. | | | CHICAGO | IL | 60608 | |
| Garcia-Valle, Anna M | 1251 Gilleevan Dr | | | Valparaiso | IN | 46385 | |
| Garcon, Dannthy | 200 E Roosevelt Rd #176 | | | Lombard | IL | 60148 | |
| Gard, Matthew | 5059 West 88th Court | | | Crown Point | IN | 46307 | |
| Gard, Matthew G | 5059 W. 88th Court | | | Crown Point | IN | 46307 | |
| Garda - Great Lakes | Lockbox 233209 | | | Chicago | IL | 60689-5332 | |
| GARDEN FRESH | GARDEN FRESH BUFFALO GROVE | ADI MOR | 770 S. BUFFALO GROVE RD. | BUFFALO GROVE | IL | 60089 | |
| GARDEN FRESH A.HTS. LOAN ACCT | 600 EAST RAND ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GARDEN FRESH ARLINGTON HTS INC | 600 EAST RAND ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| GARDEN FRESH BUFFALO GROVE | ATTN: ADI MOR | 770 S. BUFFALO GROVE  RD. | | BUFFALO GROVE | IL | 60089 | |
| GARDEN FRESH CRYSTAL LAKE INC | 5625 NORTHWEST HIGHWAY | | | CRYSTAL LAKE | IL | 60014 | |
| GARDEN FRESH FOODS | 726 S. 12TH STREET | | | MILWAUKEE | WI | 53204 | |
| GARDEN FRESH MARKET NORTHBROOK | 275 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| GARDEN FRESH MARKET, INC. | 1786 HINTZ | | | WHEELING | IL | 60090 | |
| GARDEN FRESH MUNDELEIN LLC | 400 EAST TOWN LINE ROAD | | | MUNDELEIN | IL | 60060 | |
| GARDEN FRESH NAPERVILLE | 955 W 75TH STREET | | | NAPERVILLE | IL | 60565 | |
| GARDEN FRESH NAPERVILLE INC | 955 W 75TH STREET | | | NAPERVILLE | IL | 60565 | |
| GARDEN FRESH PRODUCE,INC | 5701 W BELMONT AVE | | | CHICAGO | IL | 60634 | |
| GARDEN FRESH SALSA INC | 1220 E. NINE MILE ROAD | | | FERNDALE | MI | 48220-0000 | |
| GARDEN MARKET | 1130 N ASHLAND | | | CHICAGO | IL | 60622 | |
| GARDEN PROTEIN | 200-12751 VULCAN WAY | | | RICHMOND | BC | V6V 3CB | Canada |
| GARDEN-FRESH MT PROSPECT INC | 1145 MT PROSPECT PLAZA | | | MT PROSPECT | IL | 60056 | |
| Gardenhire, Dennis W | 4114 Silvercourt | | | Gary | IN | 46408 | |
| Gardiner, Adrian C | 820 N Wheeler st | Apt. 2o | | Griffth | IN | 46319 | |
| Gardley, Jearott K | 1045 River Rd | Apt 2D | | Griffith | IN | 46319 | |
| GARDNER PIE COMPANY | 191 LOGAN PARKWAY | | | AKRON | OH | 44319-1188 | |
| Gardner, Candid Courtney | 1444 Lawrence Crescent | | | Flossmoor | IL | 60422 | |
| Gardner, Denise | 11218 S. Indiana | | | Chicago | IL | 60628 | |
| Gardner, Imani Breanna | 7012 N Ridge Blvd | | | Chicago | IL | 60645 | |
| Gardner, Jacqueline | 1550 Butterfield Dr | Apt 119 | | Dubuque | IA | 52001 | |
| Gardner, James M | 6226 Old Porter Rd. | | | Portage | IN | 46368 | |
| Gardner, Justin | 215 N Dwiggins St. | | | Griffith | IN | 46319 | |
| Gardner, LeeAnn E | 338 N Griffth Blvd | | | Griffith | IN | 46319 | |
| Gardner, Michael Anthony | 138 Pulaski Rd | Apt 3 | | Calumet City | IL | 60409 | |
| Gardner, Samantha L | 201 N Colfax | Apt 1B | | Griffith | IN | 46319 | |
| Gardner, Sheila A | 204 S. 20th St | | | Chesterton | IN | 46304 | |
| Gardner, Sinnia | 1614 W 82nd St | Apt 1 | | Chicago | IL | 60620 | |
| Gardner, Victor L | 3421 W 137th St | | | Robbins | IL | 60472 | |
| Garelick, Alexis Blaire | 2935 W. Gract St. | Apt Garden East | | Chicago | IL | 60618 | |
| Garfias, Denise | 5039 White Oak Ave | | | East Chicago | IN | 46312 | |
| Garfield School | 140 E. 23rd St. | | | Chicago Heights | IL | 60411 | |
| Garfield, Kendra K | 15135 Woodlawn | | | Dolton | IL | 60419 | |
| Gargas, Marty | 4527 Magoun | | | East Chicago | IN | 46312 | |
| GARIBALDI MEX | 1009 STAND ROCK RD | | | WISCONSIN DELLS | WI | 53965 | |
| Garland Sales | P.O.Box 1870 | | | Dalton | GA | 30720-1870 | |
| Garland, Lindsey M | 9801 W 100th Pl | | | Saint John | IN | 46373 | |
| Garman, John | 11011 Edison Rd | | | Osceola | IN | 46561-9042 | |
| Garmon, Damon | 2021 S 3rd | | | Maywood | IL | 60153 | |
| Garmon, David A | 2827 Garfield Avenue | | | Highland | IN | 46322 | |
| Garner, Annie | 7638 S Carpenter St | | | Chicago | IL | 60620-2916 | |
| Garner, Ashley | 6592 Kandi Ave | | | Portage | IN | 46368 | |
| Garner, Brett M | 4990 Roosevelt Pl. | | | Gary | IN | 46408 | |
| Garner, Demitri | 143278 S Parnell | | | Riverdale | IL | 60827 | |
| Garner, Elton D | 29w535 Winchester Circle | | | Warnville | IL | 60555 | |
| Garner, John R | 122 Scot Ct | | | Portage | IN | 46368 | |
| Garner, Valencia S | 381 Greenbay Ave | | | Calumet City | IL | 60409 | |
| Garneski, Amy I | 5891 Lexington Ave | | | Portage | IN | 46368 | |
| Garneski, Sarah Lynn | 5405 Easy St | | | Valparaiso | IN | 46383 | |
| Garrett, Aileen M | 17814 Tanglewood Ct | | | Hazelcrest | IL | 60429 | |
| Garrett, Amber R | 5625 West 23rd Avenue | | | Gary | IN | 46406 | |
| Garrett, Aquarnetta Latrice | 10738 S. Perry | | | Chicago | IL | 60628 | |
| Garrett, Bobbie | Law Office of Daniel E. Goodman, LLC | 9701 W. Higgins Rd., Ste. 601 | | Rosemont | IL | 60018 | |
| Garrett, Charles Patrick | 1414 N. Lotus | | | Chicago | IL | 60651 | |
| Garrett, Cornelius Micheal | 11610 South Morgan | | | Chicago | IL | 60643 | |
| Garrett, Jennifer | 2050 W. 86th Avenue | Apt. R-490 | | Merrillville | IN | 46410 | |
| Garrett, Jessica | 6604 Arizona Ave | | | Hammond | IN | 46323 | |
| Garrett, Jessica M | 4411 Old Orchard Lane | | | Wheatfield | IN | 46392 | |
| Garrett, Jillian Rebekah | 425 Garfield Ave | | | Calumet City | IL | 60409 | |

Central Grocers, Inc., et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Garrett, Karen | 720 N Scott St | | | Rensselaer | IN | 47978 | |
| Garrett, Keristin Shian | 3101 Burr Street | | | Gary | IN | 46406 | |
| Garrett, Kerry L | 1603 Kennedy Ave | | | Schererville | IN | 46375 | |
| Garrett, Ronald | 720 E 73rd St | | | Chicago | IL | 60619 | |
| Garrett, Savon | 1388 Balmoral ave | | | Calumet city | IL | 60409 | |
| Garrigus, Kyle | 508 Mohawk st | | | Des Plaines | IL | 60018 | |
| Garrison, Demonte Xavier | 1786 Maple Street | | | Joliet | IL | 60433 | |
| Garrison, Elizabeth A | 14323 Blaine Ave | | | Posen | IL | 60469 | |
| Garrity, Mark J | 402 N Weston St | | | Rensselaer | IN | 47978 | |
| Garth, Alanna D | 8946 S. Brandon | | | Chicago | IL | 60617 | |
| Garthus, Evan Jon | 10606 Millard Dr | | | Saint John | IN | 46373 | |
| Gartner, Inc | C/O NA Gartner Data Center Cnf | | | Dallas | TX | 75391-1319 | |
| Garvey, Curtis | 461 W 900 South | | | Hebron | IN | 46341 | |
| Garvey, Curtis A | 461 W 900 South | | | Hebron | IN | 46341 | |
| Garvey, Kristie Kay | 559 Iroquois | | | Carol Stream | IL | 60188 | |
| GARVEYS OFFIICE PRODUCTS INC | PO BOX 66667 | | | CHICAGO | IL | 60666-0667 | |
| Garwick, Scott W | 504w 1100n | Apt 3B | | Chesterton | IN | 46304 | |
| Gary Bridge & Iron Co. | 3700 Roosevelt Street | | | Gary | IN | 46408-2034 | |
| Gary Chamber of Commerce | 839 Broadway | | | Gary | IN | 46402 | |
| Gary Lighthouse Charter School | 1775 W. 41st Avenue | | | Gary | IN | 46408 | |
| Gary Literacy Coalition Inc | 650 Grant St | | | Gary | IN | 46404 | |
| Gary School | 140 E. Pomeroy Street | | | West Chicago | IL | 60185 | |
| Gary Sign Company | 3289 East 83rd Place | | | Merrillville | IN | 46410 | |
| Gary Standish | 2244 45th Street | | | Highland | IN | 46322 | |
| Gary, Lorne | 20115 Ash Lane | | | Lynwood | IL | 60411 | |
| Gary, Lorne L | 20115 Ash Lane | | | Lynwood | IL | 60411 | |
| Gary-jones, Tara M | 7.45 S. King Dr. | | | Chicago | IL | 60619 | |
| Garza, Alexis | 542 Freeland Avenue | | | Calumet City | IL | 60409 | |
| Garza, Daniel | 745 S. Main St. #9 | | | Lombard | IL | 60148 | |
| Garza, Ernesto | 4128 Wabash Avenue | Apt B | | Hammond | IN | 46327 | |
| Garza, Felix A | 562 Gregory Ave Apt 1C | | | Glendale Heights | IL | 60139 | |
| Garza, Julie Ellen | 15831 Deodor Street | | | Lowell | IN | 46356 | |
| Garza, Louise | 6810 W 158th PL | | | Lowell | IN | 46356 | |
| Garzon, Gilberto | 2323 S. Hamlin | | | Chicago | IL | 60623 | |
| Garzotto, Cody B | 12821 Connecticut St | | | Crown Point | IN | 46307 | |
| Gasaway, Michael | 1300 Chesapeake Park Drive | | | Valparaiso | IN | 46383 | |
| Gasior, Mitchell | 13420 S Houston Ave | | | Chicago | IL | 60633-1845 | |
| Gaskey, Kayla Lynn | 3510 174th Street | | | Hammond | IN | 46323 | |
| Gaskey, Miranda Faith | 731 S Sparling Ave | | | Rensselaer | IN | 47978 | |
| Gaspard, Jeff | 220 E. Highland St | | | Mount Prospect | IL | 60056 | |
| Gasparich, Nicole E | 10401 Southwest Highway C2 | | | Worth | IL | 60404 | |
| Gasper, Alexandra G | 400 N 4th St | | | Maywood | il | 60153 | |
| Gasper, Thaddeus Jeremy | 3015 Swanson Rd. | | | Portage | IN | 46368 | |
| Gasperson, Tommy C | 4120 W. 74th. Ave. | | | Merrillville | IN | 46410 | |
| Gass, Amanda C | 7395 W. 1000 N. | | | DeMotte | IN | 46310 | |
| Gassion, Erica Rochelle | 195 E 58th Ct Apt 313 | | | Merrillville | IN | 46410 | |
| Gast, Amber | 352 Marian Drive | | | Valparaiso | IN | 46385 | |
| Gastineau, Taylor Renee | 6017 Pancoast Ave | | | Rensselaer | IN | 47978 | |
| Gaston, Eric | 5679 Cleveland Street | Apt 1F | | Merrillville | IN | 46410 | |
| Gaston, Josephous | 302 S Eastern Ave | | | Joliet | IL | 60432 | |
| Gaston, Tiffany | 245 E 132nd St. | | | Chicago | IL | 60827 | |
| Gatekeeper Systems | 8 Studebaker | | | Irvine | CA | 92618 | |
| GATEKEEPER SYSTEMS, INC | 8 STUDEBAKER | | | IRVINE | CA | 92618 | |
| Gates, Emily Kathryn | 417 N Lincoln St | PO Box 433 | | Morocco | IN | 47963 | |
| Gates, Haidi | 3652 Adams | | | Lansing | IL | 60438 | |
| Gates, James Douglas | 1560 Burnham Ave | | | Calumet City | IL | 60409 | |
| Gates, Jesse | 636 N Oakwood St. | | | Griffith | IN | 46319 | |
| Gates, Richard L | 709 Warnke Road | | | Michigan City | IN | 46360 | |
| Gates, ShaQuita | 922 W 52nd Ave | Apt N344 | | Merrillville | IN | 46410 | |

Case 17-10993-LSS   Doc 28   Filed 05/04/17   Page 151 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Gates, Tyron | 1821 West 56 Ave | Apt 1H | | Merrillville | IN | 46410 | |
| Gateway Business Systems Inc | 510 Progress Street | | | Munster | IN | 46321 | |
| Gateway Financial Services | c/o Walinski & Trunkett,P.C. | | | Chicago | IL | 60601 | |
| GATEWAY INDUSTRIAL POWER, INC. | P. O. BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | |
| Gatlin, Daveon E | 307 Evans Ave. | | | Valparaiso | IN | 46383 | |
| Gatlin, Davie J | 1128 South Fifth Avenue | | | Kankakee | IL | 60901 | |
| Gatlin, Justine Lynn | 511 South Street | | | Hebron | IN | 46341 | |
| Gatlin, Sara | 715 North Lafayette Street | | | Griffith | IN | 46319 | |
| Gaul, Antonio A | 14026 Morse St | | | Cedar Lake | IN | 46323 | |
| Gault, Derrick Alexander | 1188 Royal Glen Dr | Apt 131C | | Glen Ellyn | IL | 60137 | |
| Gauna, Maria M | 4526 Heartland Dr 26D | | | Richton Park | IL | 60411 | |
| Gauna, Rosalinda | 117 S Normandy Dr | | | Chicago Heights | IL | 60411-1125 | |
| Gavel, Rebecca Lynn | 12311 Alexander St | | | Cedar Lake | IN | 46303 | |
| Gavenia, Brian Erick | 1539 N. Kaspar Ave. | | | Arlington Heights | IL | 60004 | |
| Gavigan, Leticia | 15 Lourdes street | | | Valparaiso | IN | 46385 | |
| Gavin, Jada | 106 Union Street | | | Joliet | IL | 60433 | |
| Gavin, Jennifer | 5333 Cedar Point Dr | Apt F122 | | Crown Point | IN | 46307 | |
| Gavin, John T | 5333 Cedar Point Dr. | Apt F-122 | | Crown Point | IN | 46307 | |
| Gavit School | 1670 170th street | | | Hammond | IN | 46324 | |
| Gawel, Dave E | 15420 LasFlores Ln. | | | Oak Forest | IL | 60452 | |
| Gay, Crystal M | 418 Ruta Dr. Apt 915 | | | Hobart | IN | 46342 | |
| Gay, Everett | 127 S 18th Ave | | | Maywood | IL | 60153 | |
| Gay, Terrell | 2508 Central Drive | | | Gary | IN | 46407 | |
| Gay, Victoria | 57 Saint Francis Dr | | | Bourbonnais | IL | 60914-9113 | |
| Gayden, Brandon Lamar | 15124 Marshfield | | | Harvey | IL | 60426 | |
| Gaydula, George Michael | 1729 Beachview Ct. | | | Crown Point | IN | 46307 | |
| Gaydula, Lana L | 1729 Beachview Ct | | | Crown Point | IN | 46307-9411 | |
| Gayles, Daniel | 402 Arrow Trail | | | Wheeling | IL | 60090 | |
| Gaylord, Donna | 355 Skyline Dr | | | Zanesville | IN | 43701-1266 | |
| Gaza, Jeremy Quentin | 17312 Oak Valley Drive | | | Lowell | IN | 46356 | |
| GAZE WHOLESALE | PO BOX 2432 | | | LAREDO | TX | 78044 | |
| GBDC | 541 Canterbury Road | | | Griffith | IN | 46139 | |
| GBP Publications | 2232 South Nellis Blvd., #316 | | | Las Vegas | NV | 89104 | |
| GCS Service Incorporated | 24673 Network Place | | | Chicago | IL | 60673-1246 | |
| Geary, Barbara | 4305 Sheffield Ave | | | Hammond | IN | 46327 | |
| Geary, Kaitlin | 442 Plymouth rd | | | Valparaiso | IN | 46385 | |
| Geck, Susan M | 723 Timber Ct. | | | Chesterton | IN | 46304 | |
| Gee, Alexon Janae | 942 Wood Street | | | Griffith | IN | 46319 | |
| Gee, Carolyn | 135 W 150th St | | | Harvey | IL | 60426 | |
| Gee, Madeline A | 1116 N. Wheeler St. | | | Griffith | IN | 46319 | |
| Gee, Shomari S | 738 Newell Ave | | | Calumet City | IL | 60409 | |
| Geer, Charlotte | 403 Salt Creek Pkwy | | | Valparaiso | IN | 46385 | |
| Geesa, Brooke A | 619 W. Washington St. | | | Rensselaer | IN | 47978 | |
| Geffert Hardware | 1843 Calumet Avenue | | | Whiting | IN | 46394 | |
| Geghen, Joseph J | 17431 Highwood Dr | | | Orland Park | IL | 60467 | |
| Gehrke, Peter David | 17656 Gilbert Dr. | | | Lockport | IL | 60441 | |
| Geik, Kristin | 1153 Vale Park Rd. | | | Valparaiso | IN | 46385 | |
| Geile, Erik Allen | 9574 Calumet Street | | | Dyer | IN | 46311 | |
| Geisen, Michelle A | 1407 Midland Ct. | | | Joliet | IL | 60436 | |
| Geisler, Susan G | 7178 W 4000 N Road | | | Bonfield | IL | 60913 | |
| GEL SPICE CO LLC | 48 Hook Rd | | | Bayonne | NJ | 07002 | |
| Gelfo, Emanuel Fernando | 14959 Avers Ave | | | Midlothian | IL | 60445 | |
| Gelinas, Chad R | 2802 Prentiss Drive | | | Valparaiso | IN | 46385 | |
| Gelon, Sarah | 251 174th St | | | Hammond | IN | 46324 | |
| GEM TOMATO & VEGETABLE SALES | PO BOX 578 | | | COLOMA | MI | 49038 | |
| GEM TOMATO SALES | PO BOX 578 | | | COLOMA | MI | 49038 | |
| Gemelas, Elias Nick | 106 N Michigan Ave | | | Hobart | IN | 46342 | |
| GEMPLER'S | P. O. BOX 74771 | | | CHICAGO | IL | 60694-4771 | |
| Genardo, Tamara L | 5963 Sundance Trail N | #101 | | Portage | IN | 46368 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Genender, Stephanie A | 1009 McCord Rd D3 | | | Valparaiso | IN | 46383 | |
| General George S. Patton | 13700 S Stewart | | | Riverdale | IL | 60827 | |
| General Machinery Corp. | PO Box 717 | | | Sheboygan | WI | 53081 | |
| GENERAL MILLS | PO BOX CH-10041 | | | PALATINE | IL | 60055-0041 | |
| GENERAL MILLS FINANCE INC | 160 Greentree Drive | Suite 101 | | Dover | DE | 19904 | |
| GENERAL MILLS FINANCE INC | PO BOX 360009 | | | PITTSBURGH | PA | 15251 | |
| GENERAL MILLS FINANCE INC | PO BOX 640499 | | | PITTSBURGH | PA | 15264-0499 | |
| General Parts / MI10 | P.O.Box 9201 | | | Minneapolis | MN | 55480-9201 | |
| GENERAL PRODUCE DISTRIBUTORS | 2980 N HART DR | | | FRANKLIN PARK | IL | 60131 | |
| General Revenue Corporation | Wage Withholding Unit | | | Cincinnati | OH | 45249-5930 | |
| GENE'S SAUSAGE SHOP | 4750 N LINCOLN AVE | | | CHICAGO | IL | 60625 | |
| Genesis | 22761 Heinze Ct. | | | Dearborn | MI | 48128 | |
| Genesius Guild | 66350Hohman Avenue | | | Hammond | IN | 46324 | |
| Genetos, Retson & Yoon LLP | 1000 E 80th Place | | | Merrillville | IN | 46410 | |
| Genmert, Inc. | 7320 East Slauson Ave. | | | Commerce | CA | 90040 | |
| GENPAK LLC | PO BOX 277796 | | | ATLANTA | GA | 30384-7796 | |
| Genrich, Kenneth | 17206 Wentworth | | | Lansing | IL | 60438 | |
| Gensler Gardens | 8631 11th Street | | | Davis Junction | IL | 61020 | |
| Gentry, Justin Michael | 4709 Andover ct. apt. 15k | | | Valparaiso | IN | 46383 | |
| Gentry, Kristina A | 525 E 144th St | | | Dolton | IL | 60419 | |
| Gentry, Ryane Marie | 2113 Yorktowne Dr | | | Valparaiso | IN | 46383 | |
| Gentz, Michelle Anne | 13341 West 90th Avenue | | | St. John | IN | 46373 | |
| Gentz, Zachary | 13341 90th Avenue | | | Saint John | IN | 46373 | |
| Genus, Herman Cohlan | 4491 E 102nd Ave | | | Crown Point | IN | 46307 | |
| GENWORTH LIFE INSURANCE CO. | PO BOX 79225 | | | BALTIMORE | MD | 21279-0225 | |
| George Carden Circus INTL | 3901 West State Highway O | | | Springfeild | MO | 65803 | |
| GEORGE E RYDMAN & ASSOC. LTD. | 15 W JEFFERSON ST. | | | JOLIET | IL | 60432 | |
| George Rogers Clark High Sch | 1921 Davis Ave | | | Whiting | IN | 46394 | |
| George Uzelac & Associates Inc | 870 Eastport Center Dr | | | Valparaiso | IN | 46383 | |
| George Washington Elementary | 12545 S. Homan | | | Alsip | IL | 60803 | |
| George, Jaquita | 14247 Chicago rd | | | Dolton | IL | 60419 | |
| George, Michael J. | 7123 Northcote Ave | | | Hammond | IN | 46324 | |
| GEORGE'S INC. | PO BOX 2030 | | | SPRINGDALE | AR | 72765-2030 | |
| GEORGE'S INTRNL GROC | 2021 BROADWAY ST | | | FORT WAYNE | IN | 46802 | |
| George's Sign Service,Inc. | P.O.Box 184 | | | Palos Park | IL | 60464 | |
| Georgi, Linda M | 11405 West Valley Drive | | | Crown Point | IN | 46307 | |
| GEORGIA NUT COMPANY | DEPT CH 19332 | | | PALATINE | IL | 60055-9332 | |
| Georgia Pacific | 2244 45th Street | | | Highland | IN | 46322 | |
| GEORGIA PACIFIC CORPORATION | 133 Peachtree St Ne #4810 | | | Atlanta | GA | 30303 | |
| GEORGIA PACIFIC CORPORATION | PO BOX 503106 | | | ST LOUIS | MO | 63150-3106 | |
| Gerard, Joseph M | 1030 W 1100 N | | | Chesterton | IN | 46304 | |
| Gerard, Ryan | 1030 W 1100 N | | | Chesterton | IN | 46304 | |
| GERAWAN FARMING | DEPT LA 23957 | | | PASADENA | CA | 91185-3957 | |
| Gerber Collision & Glass and | James Heenan | | | Oak Lawn | IL | 64053 | |
| Gerber Collision & Glass and | Patty Hoyla | | | Highland | IN | 46322 | |
| Gerber Collision & Glass and | Yvette Gamble | | | Gary | IN | 46408 | |
| Gerber Collision & Harlan Bane | 2360 Ogden Avenue | | | Downers Grove | IL | 60515 | |
| Gerber Collision & Kevin Grace | 1349 Wicker Ave. | | | Schererville | IN | 46375 | |
| Gerber Collision & Susan Regan | 8823 Talman | | | Evergreen Park | IL | 60805 | |
| Gerber Finance Inc. | 488 Madison Ave. | | | New York | NY | 10022 | |
| Gerber, Candice J | 762 Meridian Rd | | | Valparaiso | IN | 46385 | |
| Gerber, Samantha G | 747 Devonshire | | | Valparaiso | IN | 46385 | |
| Gerdzos, Mark T | 6704 W 157th Lane | | | Lowell | IN | 46356 | |
| Gerenda, Eric Paul | 625 West 94th Court | | | Crown Point | IN | 46307 | |
| Gerenda, Mary A | 1920 W Ridge Rd | Lot 6 | | Gary | IN | 46408 | |
| Gergely, Richard Anthony | 11094 Briar Hill Drive | | | Demotte | IN | 46310 | |
| Gerlach, Carrie Anne | 14515 Colfax St | | | Corwn Point | IN | 46307 | |
| Germain, Austin A | 402 Sequoia Dr. | | | Valparaiso | IN | 46385 | |
| Gernenz, Joan | 7719 East 83rd Ave | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Gerold, Ralph | 11894 Parrish | | | Cedar Lake | IN | 46303 | |
| Gerolimos, Nicholas Andrew | 12914 Massachusetts St | | | Crown Point | IN | 46307 | |
| Gerritsen Jr, Robert W | 14771 El Vista Ave | | | Oak Forest | IL | 60452 | |
| Gerritsen, Robert | 14771 Elvista | | | Oak Forest | IL | 60452 | |
| Gerstler, Elliott J | 1506 Sturdy Road | | | Valparaiso | IN | 46383 | |
| Gessner Products Company Inc | 241 North Main Street | | | Ambler | PA | 19002-0389 | |
| Get out Get Active | 2244 45th Street | | | Highland | IN | 46322 | |
| GETGO INC. | P. O. BOX 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| GF Mom Certified | 255 N Buffalo Grove Rd | | | Buffalo Grove | IL | 60089 | |
| GFA BRANDS | PO BOX 71463 | | | CHICAGO | IL | 60694-1463 | |
| GFA BRANDS INC | 4735 Florence St | | | Denver | CO | 80238 | |
| GFI Midwest LLC | 9629 58th Place | | | Kenosha | WI | 53144 | |
| GFI MIDWEST LLC | 9629 58TH PLACE | PO BOX 116585 | | ATLANTA | GA | 30368-6585 | |
| GFWC Highland Women's Club | P.O.Box 1872 | | | Highland | IN | 46322 | |
| GHA Design Studios | 235 E Main Street | | | Northville | MI | 48167 | |
| Ghee, Raven | 2851 Bernice Rd | | | Lansing | IL | 60438 | |
| GHIRARDELLI | PO BOX 202700 | | | DALLAS | TX | 75320-2700 | |
| GHIRARDELLI CHOCOLATE CO | PO BOX 202700 | | | DALLAS | TX | 75320-2700 | |
| Gholar, Lillian | 5804 S Rockwell | | | Chicago | IL | 60629 | |
| Giacalone, Jennifer M | 513 71st Street | | | Darien | IL | 60561 | |
| Giacalone, LaVerne | 27 N. Grant Street | | | Westmont | IL | 60559 | |
| Giacoma, Stacey L | 105 E Lillian 1B | | | Arlington Heights | IL | 60004 | |
| Giagnorio, Rachel | 5408 Groveside Lane | | | Rolling Meadows | IL | 60008 | |
| Giangiulio, Amanda Dawn | 6672 Connecticut St. | | | Merrillville | IN | 46410 | |
| GIANNINI PACKING CORP. | PO BOX 155 | | | DINUBA | CA | 93618-0155 | |
| GIANT WHOLESALERS LLC | 9007 THOMAS AVE | | | BRIDGEVIEW | IL | 60455 | |
| Gibbons, Arlene M | 1733 Center St | | | Whiting | IN | 46394 | |
| Gibbs, Danielle N | 377 Greendale Dr. | | | Valparaiso | IN | 46385 | |
| Gibbs, John | 6639 Indian Trail | | | Schererville | IN | 46375 | |
| Gibbs, Theresa L | 835 North Lillian St Apt 1a | | | Griffith | IN | 46319 | |
| Gibson | PO Box 610 | | | Plymoth | IN | 46563-0610 | |
| gibson, amber n | 22234 Torrence ave | | | sauk village | IL | 60411 | |
| Gibson, Ashley | 6340 Americana Dr | Apt 1222 | | Willowbrook | IL | 60527 | |
| Gibson, Cauteenia | 568 W 70th pl | | | Merrillville | IN | 46410 | |
| Gibson, Danita | 6113 S Sangamon | | | Chicago | IL | 60621 | |
| Gibson, Donna d | 6632 Melton Rd | Lot 102 | | Gary | IN | 46403 | |
| Gibson, Jacob James | 8850 Verbena Dr. | | | St. John | IN | 46373 | |
| Gibson, Jamie L | 3634 42nd Place | | | Highland | IN | 46322 | |
| Gibson, John | 7615 Walnut Ave | | | Hammond | IN | 46324 | |
| Gibson, Latasha L | 4842 Walsth Ave | Apt 2R | | East Chicago | IN | 46312 | |
| Gibson, Mark E | 116 Windy Lane | Apt C | | Michigan City | IN | 46360 | |
| Gibson, Michael S | 300 S. Oak St. Apt 2 | | | Manteno | IL | 60950 | |
| Gibson, Quintrece a | 7855 S Kedzie | Apt 2D | | Chicago | IL | 60652 | |
| Gibson, Raymond Louis | 10673 Wicker Avenue | | | St. John | IN | 46373 | |
| gibson, shaquille | 21 165th st | | | calumet city | IL | 60409 | |
| Gibson, Tiffany Marie | 5320 W 700 S | | | North Judson | IN | 46366 | |
| Giddings, George | 385 N. Seventh Ave. | | | Kankakee | IL | 60901 | |
| Gidlund, Carol L | 7833 Woodstock Dr. | | | Tinley Park | IL | 60477 | |
| Gierut, Gina M | 1674 Ishnala Dr | Unit 102 | | Naperville | IL | 60565-2541 | |
| Gierut, John Joesph | 1674 Ishnala | Apt 102 | | Naperville | IL | 60565 | |
| Gies, Meghan Ann | 16830 White Oak Ave. | | | Lowell | IN | 46356 | |
| Gieseler, Janelle | 15610 Barman St | | | Lowell | IN | 46356 | |
| Giewald, Sherry Ann | 709 Laurel Ave | | | Des Plaines | IL | 60016 | |
| Giftwares Company DBA: Pots | Company | | | Miami | FL | 33054-4316 | |
| GIGANTE PRINCE VALLE | 5931 MICHIGAN AVE | | | DETROIT | MI | 48210 | |
| Gigliello, Angela K | 1007 E Ridge Rd | | | Gary | IN | 46409 | |
| Gikas, Brandon W | 10221 115th St Apt #2 | | | Whiting | IN | 46394 | |
| Gilbert, Anthoney | 122 S Grant Dr | | | Addison | IL | 60101-3513 | |
| Gilbert, Darren Martel | 8742 S Kenwood | | | Chicago | IL | 60619 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Gilbert, Elizebeth L | 801 E Grace St | | | Rensselaer | IN | 47978 | |
| Gilbert, William G | 1205 Elizabeth St. | | | West Chicago | IL | 60185 | |
| Gilchrist, Angel | 6708 East 3rd Ave | | | Gary | IN | 46403 | |
| Gildersleeve, Timothy J | 313 E. Washington St. | | | Villa Park | IL | 60181 | |
| Giles, Marquis D | 1050 State Line Rd | | | Calumet City | IL | 60409 | |
| Giles, Reginald B | 238 East 95th Street | | | Chicago | IL | 60619 | |
| Giles, Robin L | 22333 Cyder Ave | | | Sauk Village | IL | 60411 | |
| Giles, Shawna | 912 N. Boxwood Dr. | Unit B | | Mount Prospect | IL | 60056 | |
| Giles, Turquoise H | 2618 Marigold Dr Apt 712 | | | Sauk Village | IL | 60411 | |
| Giliard, Shawn A | 247 N Wright Street | | | Griffith | IN | 46319 | |
| Gilkerson, Michael R | 4400 West 47th Ave. | Apt 2 | | Gary | IN | 46408 | |
| Gill, Denise | 6724 Dunn Way | | | Indianapolis | IN | 46624 | |
| Gill, James | 22217 W Norwich Ln | | | Plainfield | IL | 60544-6039 | |
| Gill, Krystle | 1718 Fir Ave | | | Crown Point | IN | 46307 | |
| Gill, Melissa Ann | 4002 Silhavy Rd | | | Valparaiso | IN | 46383 | |
| Gill, Timothy | 4925 E. 83rd Ave. | | | Merrillville | IN | 46410 | |
| Gillen, Maurice M | 1700 Memorial Dr Apt 373 | | | Calumet City | IL | 60409 | |
| Gillespie, Eric J | 650 East St. Charles Rd | | | Carol Stream | IL | 60187 | |
| Gillespie, Joel G | 1332 Chalamel Drive | | | Chesterton | IN | 46304 | |
| Gillespie, Maurice | 1040 W. 52nd Dr. | Apt N352 | | Merrillville | IN | 46410 | |
| Gillespie, Stephanie A | NS639 Fairway Dr | | | New London | WI | 54961 | |
| Gillespie, Tyler J | 41 Keeneland Dr. | | | Valparaiso | IN | 46385 | |
| Gillett, Rafael L | 315 Marengo Avenue | | | Forest Park | IL | 60130 | |
| Gillette, Jody Marie | 4470 Chase St. | | | Gary | IN | 46405 | |
| Gilliam, Cheryl L | 866 Mohawk Drive | Apt B | | Lowell | IN | 46356 | |
| Gilliam, Trevor Mankato | 866 Mohawk Dr. | Apt B | | Lowell | IN | 46356 | |
| Gillinger, Samantha K | 3089 Ralston St. | | | Gary | IN | 46406 | |
| Gillispie, David J | 355 N Broadway St | Apt 1S | | Joliet | IL | 60435 | |
| Gillotte, Karen M | 14330 S Keating | | | Midlothian | IL | 60445 | |
| GILLS ONIONS LLC | 1051 SOUTH PACIFIC AVENUE | | | OXNARD | CA | 93030 | |
| GILMART LTD | 5050 S ARCHER | | | CHICAGO | IL | 60632 | |
| Gilmore-Murry, Carl M | 2091 Hovey Pl | | | Gary | IN | 46406 | |
| Gilruth, Jessica | 1020 Pearson Dr. | | | Joliet | IL | 60435 | |
| GILSTER-MARY LEE CORP. | PO BOX 227 | | | CHESTER | IL | 62233 | |
| Ginger Ridge | 1954 Memorial Drive | | | Calumet City | IL | 60409 | |
| Ginn, Darius Nathan | 243 Marcliffe Dr. South | Apt #1 | | Valparaiso | IN | 46385 | |
| Ginnan, Nicholas Matthew | 1701 Breasted Avenue | | | Downers Grove | IL | 60156 | |
| Gino's Steakhouse | 600 East Lincoln Hwy | | | Merrillville | IN | 46410 | |
| Ginter, Zachary David | 108 Lincoln Street | | | Wanatah | IN | 46390 | |
| Gintzler, Dean M | 6680 Hawthorne Ct. | | | Crown Point | IN | 46307 | |
| Gionson, Tiffany | 6990 Eisenhower Ave | | | Portage | IN | 46368-1704 | |
| Giordano, Christopher Charles | 1269 Barbara Ct. | | | Crete | IL | 60417 | |
| Giorgi, Julie | 442 Surrey Hill Ln | | | Valparaiso | IN | 46385 | |
| GIORGIO FOODS INC | PO BOX 13700-1167 | | | PHILADELPHIA | PA | 19101-1167 | |
| GIORGIO FRESH CO | 1161 Park Rd | | | Reading | PA | 19605 | |
| GIORGIO FRESH CO | P.O. BOX 781368 | | | PHILADELPHIA | PA | 19178-1368 | |
| Gipson, Clarissa | 3452 W. Jackson | | | Chicago | IL | 60624 | |
| Gipson, Ishmael Jamie | 6480 Evergreen Ave. Apt. 101 | | | Portage | IN | 46368 | |
| Gipson, Shaquille T | 22108 Main St | | | Richton Park | IL | 60471 | |
| Gipson, Tequita | 7403 S Morgan St | | | Chicago | IL | 60621 | |
| Girard, Christian | 400 S. Main St. | | | Morocco | IN | 47963 | |
| Girard, Kevin M | 667 S. Rosewood | | | Kankakee | IL | 60901 | |
| Girgenti, Madison Renee | 127 s 14th st | | | chesterton | IN | 46304 | |
| GIRL SCOUT TROOP #10275 | 2844 GRAND BLVD | | | HIGHLAND | IN | 46322 | |
| Girl Scouts of GCNWI | 1005 175th Street | | | Homewood | IL | 60430 | |
| Girl Scouts of Greater Chicago | 20 S Clark St | | | Chicago | IL | 60603 | |
| Girls on the Run of NWI | 9824 Terrace Ct. | | | Highland | IN | 46322 | |
| GIROUX ORCHARDS DBA CHAZY INC | PO BOX 147 | | | CHAZY | NY | 12921-0147 | |
| Giroux, Ashley Nicole | 1336 E Elm St. Lot 34 | | | Griffith | IN | 46319 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Giters, Jerome | 1143 N Lawler | | | Chicago | IL | 60651 | |
| Gittens, Phillip J | 9917 Whitehall Garden | | | Munster | IN | 46321 | |
| GIUMARRA | P.O. BOX 861449 | | | LOS ANGELES | CA | 90086 | |
| Giusto, Donna R | 3136 178th Street | | | Lansing | IL | 60438 | |
| GIVE & GO PREPARED FOODS | LOCKBOX# 233703 | 3703 MOMENTUM PLACE | | CHICAGO | IL | 60689-5337 | |
| Givens, Julia | 4925 w Ferdinand St | | | Chicago | IL | 60644 | |
| Givens, Stephanie S | 1808 Georgia At | | | Gary | IN | 46407 | |
| Gjoreska, Kristina | 9626 Lee Place | | | Crown Point | IN | 46307 | |
| GK SERVICES, NATIONAL ACCOUNTS | 5995 OPUS PARKWAY | SUITE 500 | | MINNETONKA | MN | 55343 | |
| Glackin, Denise M | 2010 Sherwood Lake Dr | Apt 4c | | Schererville | IN | 46375 | |
| Gladness, Dareon Devon | 1403 S. Spaulding | | | Chicago | IL | 60623 | |
| Gladney, Jawuan Marki | 13904 Reeves Road | | | Robbins | IL | 60472 | |
| Gladney, Stephanie M | 1224 Baron Ct. | | | Valparaiso | IN | 46383 | |
| Gladson LLC | 1973 Ohio Street | | | Lisle | IL | 60532 | |
| Glancy, Lorry A | 606. Brown St | | | Valparaiso | IN | 46383 | |
| Glasco, Delora | 9842 S Maryland Ave | | | Chicago | IL | 60628 | |
| Glaser, John R | P.O Box 1582 | | | Valparaiso | IN | 46384-1582 | |
| Glasper, Rhonda J | 4509 Magoun Ave | | | East Chicago | IN | 46312 | |
| Glaspie, Nytress | 850 S. Des Plaines | | | Forest Park | IL | 60130 | |
| Glass, Billy Lynn | 307 Huber Blvd. | | | Hobart | IN | 46342 | |
| Glass, Darryl | 1332 Woodcutter Lane | | | Wheaton | IL | 60189 | |
| Glass, Dominique | 1353 Burr Street | | | Gary | IN | 46403 | |
| Glass, Jeremy W | 1330 Lincoln st | | | Chicago Heights | IL | 60411 | |
| Glassford, Austin A | 1081 Flamingo Ln | | | Bradley | IL | 60915 | |
| Glazers Wholesale | 14911 Quorum Dr.,Suite 400 | | | Dallas | TX | 75254 | |
| Gleason Technology, Inc. | 941 Menoher Blvd. | | | Johnston | PA | 15905 | |
| Gleason, Brittany | 13611 Doffin St | | | Cedar Lake | IN | 46303 | |
| Gleason, Kelli | 13117 S. Burley Ave | | | Chicago | IL | 60633 | |
| Gleich, Susan J | 17320 S Ridgeland Ave | | | Tinley Park | IL | 60477 | |
| Glen Park Academy | 5002 Madison Ave | | | Gary | IN | 46408 | |
| Glenbard East High School | 1014 S Main St | | | Lombard | IL | 60148 | |
| Glenbard East High School | Spirit Stop | | | Grand Prairie | TX | 75053 | |
| Glenbard South High School | 23 W 200 Butterfield RD | | | Glen Ellyn | IL | 60137 | |
| Glenbrook Elementary School | 315 Garden Circle | | | Streamwood | IL | 60107 | |
| Glenn David Productions | 5005 Warren Street Unit 607 | | | Skokie | IL | 60077-2988 | |
| Glenn Ellen Currancy Exchage | 613 Roosevelt Rd. | | | Glen Ellen | IL | 60137 | |
| Glenn Westlake Middle School | 1514 S Main St | | | Lombard | IL | 60148 | |
| Glenn, Candice | 4301 20th Avenue | | | Gary | IN | 46404 | |
| Glenn, Chiron | 1409 S Trumbull Ave | 2nd Floor | | Chicago | IL | 60623 | |
| Glenn, Daz'Chiona M | 4721 Towle Avenue | | | Hammond | IN | 46327 | |
| Glenn, Joyous T | 2030 Tennessee | | | Gary | IN | 46407 | |
| Glenn, Theodora | 1030 Indiana Ave | | | La Porte | IN | 46350-4961 | |
| GLENROCK COMPANY | P.O. BOX 95279 | | | PALATINE | IL | 60095 | |
| GLENWOOD FOOD INC | 333-335 GLENWOOD LANCING RD. | | | GLENWOOD | IL | 60425 | |
| Glidden, Samantha L | 583 Colleen Dr | | | Lynwood | IL | 60411 | |
| Glidewell, Angela M | 17396 N Willowbrook Dr | | | Lowell | IN | 46356 | |
| Glidewell, David | 555 West Brookmont Blvd | | | Bradley | IL | 60915 | |
| Glidewell, David R | 555 W. Brookmont Blvd | | | Bradley | IL | 60915 | |
| Glim, Sara | 20113 S Hampton Ct. | | | Frankfort | IL | 60423 | |
| Glines, Robin M | 7301 Constitution Avenue | | | Cedar Lake | IN | 46303 | |
| Glinsey, Shalone | 18353 Chicago Ave | | | Lansing | IL | 60438 | |
| Glinsey, Sianna Raeley | 6838 New Jersey Avenue | | | Hammond | IN | 46323 | |
| GLIORI, MARCIA | 125 W Adams St | | | Villa Park | IL | 60181-3108 | |
| Global Decor Incorporated | 1501 Nicholas Blvd. | | | Elk Grove Village | IL | 60007 | |
| Global Enterprise Technologies INC. | Suite 107 | | | Cherry Valley | IL | 61016 | |
| Global Equipment Company | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| GLOBAL FOOD MARKET | 421 N KIRKWOOD RD | | | KIRKWOOD | MO | 63122 | |
| Global Knowledge Training LLC | P O Box 116929 | | | Atlanta | GA | 30368-6929 | |
| GLOBAL MED INDUSTRIES, LLC | P.O. BOX 1301 | | | NEW MILFORD | CT | 06776 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Global Occupation Safety | 22 Harbor Park Drive | | | PT Washington | NY | 11050-4682 | |
| GLOBAL PLASTIC SALES, INC | 119 S EMERSON ST #254 | | | MT PROSPECT | IL | 60056 | |
| GLOBAL PROTEIN SOLUTIONS | 1216 BURLINGTON | | | NAPERVILLE | IL | 60563 | |
| GLOBALCOMM | 8990 E. RAINTREE DR. | STE 100 | | SCOTTSDALE | AZ | 85260 | |
| Globe Packaging Co Inc. | 368 Paterson Plank Road | | | Carlstadt | NJ | 07072 | |
| Glorioso, Robert J | 625 Deer Meadow Trail | | | Valparaiso | IN | 46385 | |
| Glorioso, Terry I | 9450 Roosevelt Place | | | Crown Point | IN | 46307 | |
| GLORY FOODS INC | PO BOX 714717 | | | COLUMBUS | OH | 43271-4717 | |
| Glover, Bertcora F | 311 Marengo Avenue | | | Forest Park | IL | 60130 | |
| Glover, Clarence | 10513s Michigan ave | | | Chicago | IL | 60628 | |
| Glover, Guy | 3456 South Schultz | | | Lansing | IL | 60438 | |
| Glover, Kion I | 4430 Louisana pl | | | Gary | IN | 46409 | |
| glover, krista m | 610 grandview dr. | | | valparaiso | IN | 46383 | |
| Glover, Tyreek S | 4209 Delaware St. | | | Gary | IN | 46409 | |
| Glowacki, Jenny R | 1713 Ohio Street | | | Michigan City | IN | 46360 | |
| Glowicki, Kevin | 9021 17th Ave | | | Kenosha | WI | 53143 | |
| Glymph, Jennifer L | 306 Deerfield Ct | | | Valparaiso | IN | 46383 | |
| GM Business Card | PO Box 94014 | | | Palatine | IL | 60094-4017 | |
| GM PRODUCE SALES, LLC | 207 EAST PRODUCE ROAD | POST OFFICE BOX 8580 | | HIDALGO | TX | 78557 | |
| GM PRODUCE SALES, LLC | 207 E. PRIDALGO ROAD | | | HIDALGO | TX | 78557 | |
| GM WAREHOUSE (PETE'S) | ATTN: JAMES DREMONAS | 3925 W 43RD ST | | CHICAGO | IL | 60632 | |
| GM WAREHOUSE INC | 3925 W 43RD ST | | | CHICAGO | IL | 60632 | |
| GMA of Chicagoland | 1919 S. Highland Ave | | | Lombard | IN | 60148-4996 | |
| GMI Recycling Services | 10769 Broadway | | | Crown Point | IN | 46307 | |
| Gmiterek, Brent Christopher | 802 Old Suman Rd. | | | Valparaiso | IN | 46383 | |
| Gmiterek, Erica M | 927 Highland ve | | | Joliet | IL | 60435 | |
| Gnatt, Lisa Ann | 11332 S. Ewing Ave | | | Chicago | IL | 60617 | |
| Gnesevich, Alan | 2714 W 127th Pl | | | Crown Point | IN | 46307 | |
| GNP COMPANY | BIN 131455 | | | MINNEAPOLIS | MN | 55480-1414 | |
| GNP COMPANY | BIN 131455 | PO BOX 1414 | | MINNEAPOLIS | MN | 554801414 | |
| GNS FOODS INC | 4092 N BROADWAY | | | CHICAGO | IL | 60613 | |
| Go Red for Women | P. O. Box 611 | | | Crown Point | IN | 46308 | |
| Goad, Vernon L | 638 E Vine St. | | | Rensselaer | IN | 47978 | |
| Gober, Brandon | 1346 Ralston st | | | Gary | IN | 46406 | |
| God Water | 2244 45th St | | | Highland | IN | 46322 | |
| GodBold, Jah'nyce D | 1089 Csokasy ct. | | | Hobart | IN | 46342 | |
| Goddard, Cody | 401 B Sable Drive | | | Valparaiso | IN | 46385 | |
| Goddard, Melissa Ann | 4585 W 700 S | | | Morocco | IN | 47963 | |
| Godinez, Daniela | 907 Vale Park Rd 7E | | | Valparaiso | IN | 46383 | |
| Godinez, Jorge Humberto | 14119 S Hemingway Ci | | | Plainfield | IL | 60544 | |
| Godinez, Jose A | 903 N 20TH Ave | | | Melrose Park | IL | 60160 | |
| Godinez, Jose T | 5930 W Elm Ave | | | Berkeley | IL | 60163 | |
| Godinez, Socorro | 1138 Grant Ave | | | Chicago Heights | IL | 60411-2720 | |
| GODIVA CHOCOLATIER | PO 74008044 | | | CHICAGO | IL | 60674-8044 | |
| Godlewski, Brittany Elizabeth | 18 St George | | | Bourbonnais | IL | 60914 | |
| Godoy Fewell, Oscar Gabriel | 6629 Westmoreland Drive | | | Woodridge | IL | 60517 | |
| GODSHALL'S QUALITY FOODS, INC | PO BOX 39 | 675 MILL ROAD | | TELFORD | PA | 18969 | |
| Godwin, Legrina | 405 S 13th Ave | 1st Floor | | Maywood | IL | 60153 | |
| Goebel, David A | 18550 Wentworth Ave | | | Lansing | IL | 60438 | |
| Goers, Lori | 1704 171st Street | | | Hammond | IN | 46324 | |
| Goers, Sarah Jane | 310 Timbers Bluff Trail | | | Beecher | IL | 60401 | |
| GOETZES CANDY COMPANY INC | 3900 E MONUMENT STREET | | | BALTIMORE | MD | 21205-2980 | |
| Goggins, John J | 401 Saddle Run Lane | | | Beecher | IL | 60401 | |
| Goings, Barbara J | 6526 Lighthouse Dr #201 | | | Portage | IN | 46368 | |
| Goings, Gregory A | 2753 Wayne Street | | | Lake Station | IN | 46405 | |
| Goins, Cornelius | 1320 N Bell St | BSMT Apt | | Chicago | IL | 60622 | |
| Gojdos, Charlene | 15608 Wicker Ave | | | Cedar Lake | IN | 46303 | |
| GOLD COAST GROWERS | 611 N. WYMORE RD. | | | WINTER PARK | FL | 32789 | |
| Gold Medal Products Company | 450 North York Rd | | | Bensenville | IL | 60106-1557 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Golden Books Publishing Co Inc | PO Box 10507 | | | Newark | NJ | 07193-0507 | |
| GOLDEN COUNTRY ORIENTAL FOOD CO. | 2355 S. BLUE ISLAND AVENUE | | | CHICAGO | IL | 60608 | |
| GOLDEN COUNTY FOODS, INC | PO BOX 842376 | | | BOSTON | MA | 02284-2376 | |
| Golden Living Center | 1000 Fianna Way | | | Fort Smith | AR | 72919-2421 | |
| GOLDEN WEST TRADING | 3420 EAST VERNON AVE | | | VERNON | CA | 90058 | |
| Golden, Cheryl D | 121 W 157th Pl | | | Harvey | IL | 60426-4122 | |
| Golden, Tanisha S. | 3827 W. Maypole St | | | Chicago | IL | 60624 | |
| Golder, Briana Nachee | 2355 Adams St | | | Indianapolis | IN | 46218 | |
| Goldie Brooks Benefit Fund | 500 N. Broad Street | | | Griffith | IN | 46319 | |
| Goldman, Caleb Andrew | 408 Glendale Blvd | Apt #103 | | Valparaiso | IN | 46383 | |
| Goldsmith, Eain John | 501 Creekside Dr | Apt 108 | | Lowell | IN | 46356 | |
| Goldstein, Timothy | 5730 Concord Ln. | Unit 2 | | Clarendon Hills | IL | 60514 | |
| Goldsworthy, Connie Denise | 696 east 900 north | | | Westville | IN | 46391 | |
| Golecki, Eric E | 7740 Clay St. | | | Merrillville | IN | 46410 | |
| Golembiewski, Michelle Ann | 7829 Ruth street | | | Dyer | IN | 46311 | |
| Golf Invite, Inc. | 3925 75th St. Suite 103 | | | Aurora | IL | 60504 | |
| GOLF MAX | 535 E 42ND ST. | | | PATERSON | NJ | 07513 | |
| GOLF WINKS LLC | 829 N. MAPLE AVE | | | PALATINE | IL | 60067 | |
| Goliszewski, Brian | 528 S. Adams St | | | Westmont | IL | 60559 | |
| Goliszewski, Matthew R | 114 S Vincent Dr | | | Bolingbrook | IL | 60490 | |
| Goliszewski, Michael T | 528 S Adams | | | Westmont | IL | 60559 | |
| Goliszewski, Steven | 528 West Adams St | | | Westmont | IL | 60559 | |
| Golliday, Dario M | 5946 Hohman Apt 518 | | | Hammond | IN | 46320 | |
| Golly, Jeanne M | 503 Lancaster Drive | | | Valparaiso | IN | 46383 | |
| Golston, Kathy T | 4175 Buchan Street | | | Gary | IN | 46408 | |
| GOLUB & COMPANY | P. O. BOX 681205 | | | CHARLOTTE | NC | 28216 | |
| Gomez, Damian | 763 East Benton St | | | Aurora | IL | 60505 | |
| Gomez, Danielle | 1018 Harrison Ave APT 8B | | | Dyer | IN | 46311 | |
| Gomez, Eloy Domingo | 509 Spring Street | | | East Chicago | IN | 46312 | |
| Gomez, Esteban | 705 Rockhurst Rd | | | Bolingbrook | IL | 60440 | |
| Gomez, Gustavo | 7209 Walden Ln | | | Darien | IL | 60561 | |
| Gomez, Jesus | 21 Aspen LN | | | Carpentersville | IL | 60110 | |
| Gomez, John | 2062 Sherwood Lake Dr | Apt 1C | | Schererville | IN | 46375 | |
| Gomez, Joseph P | 10324 Chaucer St #2 | | | Westchester | IL | 60154 | |
| Gomez, Kenneth P | 3030 W 49th Ave | | | Hobart | IN | 46342 | |
| Gomez, Manuel | 4430 S Komensky | | | Chicago | IL | 60632 | |
| Gomez, Ramon | 6113 W Cermak | | | Cicero | IL | 60804 | |
| Gomez, Renae E | 6918 Osborn | | | Hammond | IN | 46323 | |
| Gomez, Rodolfo A | 3226 S Kedvale Ave | | | Chicago | IL | 60623 | |
| Gomez, Rodolfo D | 2628 N Sawyer | | | Chicago | IL | 60647 | |
| Goncales, Tammy Anne | 214 Danielle Dr | | | Chesterton | IN | 46304 | |
| Gondola Train Inc. | 135 Tennyson Street | | | Potosi | WI | 53820-9617 | |
| GONELLA BAKING COMPANY | 2758 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| GONNELLA FROZEN PRODUCTS INC | 1117 Wiley Rd | | | Schaumburg | IL | 60173 | |
| GONNELLA FROZEN PRODUCTS INC | PO BOX 71501 | | | CHICAGO | IL | 60694-1501 | |
| Gonsiorowski, Jason | 6739 Nebraska Ave. | | | Hammond | IN | 46323 | |
| Gonsiorowski, Zacere Tyler | 106 W Beaver St | PO Box 205 | | Morocco | IN | 47963 | |
| Gonzales, Ailene J | 3647 Burr Street | | | Gary | IN | 46408 | |
| Gonzales, Alisa D | 332 S 650 E | | | Valparaiso | IN | 46383 | |
| Gonzales, Erik Kristian | 915 W 40th Ave | | | Hobart | IN | 46342 | |
| Gonzales, George A | 8240 Lemont Rd. | | | Downers Grove | IL | 60516 | |
| Gonzales, Jennifer L | 745 N. Broad Street | | | Griffith | IN | 46319 | |
| Gonzales, Monica Marie | 644 N. Oakwood St. | | | Griffith | IN | 46319 | |
| GONZALEZ CABRAL INC | 4605 W ELM ST | | | MC HENRY | IL | 60050 | |
| GONZALEZ J.L. PROD INC. | 2404 S WOLCOTT AVE | UNITS 5-7 | | CHICAGO | IL | 60608-5300 | |
| Gonzalez, Allison | 111 W. Taylor St | Apt 9C | | Chesterton | IN | 46304 | |
| GONZALEZ, ANASTASIA | 4123 Lombardy St | | | East Chicago | IN | 46312-2934 | |
| Gonzalez, Andre | 50 E. Van Buren | | | Villa Park | IL | 60181 | |
| Gonzalez, Andrea S | 125 Twin Oaks | | | Joliet | IL | 60435 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Gonzalez, Andres | 1840 Lake Ave. | | | Whiting | IN | 46394 | |
| Gonzalez, Anna Marie | 4603 Ash Ave | | | Hammond | IN | 46327 | |
| Gonzalez, Antonio | 1008 Hoffman St. | | | Hammond | IN | 46327 | |
| Gonzalez, Antonio Amador | 1008 Hoffman St | | | Hammond | IN | 46327 | |
| Gonzalez, Arlene | 3731 Benjamin St. | | | Portage | IN | 46368 | |
| Gonzalez, Arturo | 1049 N Karlov | | | Chicago | IL | 60651 | |
| Gonzalez, Carlos | 5828 W 79th Street | | | Burbank | IL | 60459 | |
| Gonzalez, Carlos Alberto | 1904 S.Colfax St. | | | Griffith | IN | 46319 | |
| Gonzalez, Carlos B | 14031 Danbury Dr | | | Plainfield | IL | 60455 | |
| Gonzalez, Criselda | 12907 Meadow Ln | | | Plainfield | IL | 60585 | |
| Gonzalez, Cristina A | 1901 E Columbus Dr | | | East Chicago | IN | 46312 | |
| Gonzalez, david I | 639 Main | | | West chicago | IL | 60185 | |
| Gonzalez, Edwin | 8753 Mathews Lane | | | Crown Point | IN | 46307 | |
| Gonzalez, Elena Ramona | 7033 Colorado Ave | | | Hammond | IN | 46323 | |
| Gonzalez, Emily Elizabeth | 2005 Chandana Tr | | | Valparaiso | IN | 46383 | |
| Gonzalez, Gabriel | 817 Kelly Ave. | | | Joliet | IL | 60435 | |
| Gonzalez, Genieve Nicole | 2902 S. Briarwood Dr. E. | | | Arlington Heights | IL | 60005 | |
| Gonzalez, Jacob | 270 east 68th place | | | Merrillville | IN | 46410 | |
| Gonzalez, Jaime J | 3525 E. 106th St. | | | Chicago | IL | 60617 | |
| Gonzalez, Jazel | 2412 Venice Dr. | | | Schererville | IN | 46375 | |
| Gonzalez, Jesse | 152 Tanoak Ln | | | Naperville | IL | 60540 | |
| Gonzalez, Jesus M | 432 Stratford Lane | | | Schererville | IN | 46375 | |
| Gonzalez, Joel | 14768 Ivy St | | | Cedar Lake | IN | 46303 | |
| Gonzalez, Josette | 5031 Reading Ave | | | East Chicago | IN | 46312-3649 | |
| Gonzalez, Judith Lynn | 6524 N Nashville Ave | | | Chicago | IL | 60631 | |
| Gonzalez, Kaitlyn | 1583 Brackenbury Lane | | | Crown Point | IN | 46307 | |
| Gonzalez, Lorena | 3038 Houston Ave | Apt #3 | | Franklin Park | IL | 60131 | |
| Gonzalez, Luis | 8476 W 103rd Terrace | Building 15 Unit 208 | | Palos Hills | IL | 60465 | |
| Gonzalez, Maria G | 327 South Park Drive | | | Griffith | IN | 46319 | |
| Gonzalez, Marlene K | 16A Kingery Quarter | Apt 204 | | Willowbrook | IL | 60527 | |
| Gonzalez, Michael A | 2840 North Campbell Avenue | | | Chicago | IL | 60618 | |
| Gonzalez, Miguel A | 1408 N. Lorel Ave | | | Chicago | IL | 60651 | |
| Gonzalez, Monica M | 7330 Columbia Ave | | | Hammond | IN | 46324 | |
| Gonzalez, Nancy | 5120 W. Henderson | | | Chicago | IL | 60641 | |
| Gonzalez, Nicholas A | 2310 Hillcrest Lane | | | Lowell | IN | 46356 | |
| Gonzalez, Rachele Elizabeth | 1422 Brown Ave | Apt 3 | | Whiting | IN | 46394 | |
| Gonzalez, Rafael jesus | 3924 Henry Ave | | | Hammond | IN | 46327 | |
| Gonzalez, Raul A | 2432 W Pershing | | | Chicago | IL | 60632 | |
| Gonzalez, Regina Renee | 5622 Old Porter Rd | Lot 12A | | Portage | IN | 46368 | |
| Gonzalez, Rosa I | 5017 Magoun Avenue | | | East Chicago | IN | 46312 | |
| Gonzalez, Samantha Ann | 1721 E 38th Place | | | Hobart | IN | 46342 | |
| Gonzalez, Samantha M | 805 Baskin Drive | | | Shorewood | IL | 60404 | |
| Gonzalez, Samuel | 2132 Terrace Dr. | | | Highland | IN | 46322 | |
| Gonzalez, Seneca Leo | 5602 Homerlee Ave. | | | East Chicago | IN | 46312 | |
| Gonzalez, Xavier | 10770 Esk Street | | | Hennepin | IL | 61327 | |
| Gonzalez-Roman, Rogelio | 1204 Orchard Ave | | | Chicago Heights | IL | 60411 | |
| Good L Corp | PO Box 337 | | | La Vergne | TN | 37086 | |
| Good L Corporation | 5382 Forty-One Ct | | | La Vergne | TN | 37086 | |
| Good Samaritan Food Pantry Inc | of Rensselaer | | | Rensselaer | IN | 47978 | |
| Good Shepard Luthern Church | PO Box 121 | | | Robins | IL | 60472-2007 | |
| Good, Jonathan Mark | 689 South Smoke Road | | | Kouts | IN | 46347 | |
| GOOD2GROW | P.O. BOX 731866 | | | DALLAS | TX | 75373-1866 | |
| Goodaker, Christopher | 2916 Winchester Dr. | | | Valparaiso | IN | 46383 | |
| Goode, Camran Alan | 520 153rd Street | | | Calumet City | IL | 60409 | |
| Goode, Kevin K | 7636 Whitcomb St Apt A | | | Merrillville | IN | 46410 | |
| Goode, Ramona | 8542 Buchanan St. | | | Merrillville | IN | 46410 | |
| Gooden, Brittany Ann | 1811 N Arbogast Apt 0A | | | Griffith | IN | 46319 | |
| Goodlink, Kayley | 265 Vine St. | | | Hammond | IN | 46324 | |
| Goodman, Alison Nichole | 24445 Cline Ave | | | Lowell | IN | 46356 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Goodman, Darryl | 936 Keel Avenue | | | Memphis | TN | 38107 | |
| Goodman, Regina D | 16601 East State Rt. 114 | | | Momence | IL | 60954 | |
| Goodman, Sean | 1990 Lancaster Ln | Apt 210 | | Wheaton | IL | 60189 | |
| GOODNESS GARDENS,INC | 377 COUNNTY ROUTE 12 | | | NEW HAMPTON | NY | 10958 | |
| Goodness Greeness | 8166 Solutions Center | | | Chicago | IL | 60677-8001 | |
| Goodnight, Steven | 15649 Shire Dr. | | | Orland Park | IL | 60467 | |
| Goods, Kededra | 20079 Orchard ave | | | Lynwood | IL | 60411 | |
| GOODSON FARMS | PO BOX 246 | | | BLAM | FL | 33503 | |
| Goodson, Aaron K | 1454 Sherman St | | | Hammond | IN | 46320 | |
| Goodson, Derick E | 2894 Lake St | | | Lake Station | IN | 46405 | |
| Goodson, Donald E | 2324 Us Hwy 41 | | | Schererville | IN | 46375 | |
| Goodson, D'Shawn | 4249 Tennessee St | | | Gary | IN | 46409 | |
| Goodwill Industries of | Michiana | | | South Bend | IN | 46619 | |
| Goodwin, Jessica M | 1216 Camelot Manor | | | Portage | IN | 46368 | |
| Goodwin, Kennith E | 9517 Cleveland St | | | Crown Point | IN | 46307 | |
| Goodwin, Koran BS | 20109 Juniper | | | Lynwood | IL | 60411 | |
| Goosby, Maurice Shawn | 3015 Gleneagles Court Apt | | | Valparaiso | IN | 46383 | |
| Gootee, Geoffrey R | 10562 Oakridge Ct. | | | St. John | IN | 46373 | |
| Gootee, Susan A | 1287 Jacob Drive | | | Crown Point | IN | 46307 | |
| Gorby, Matthew James | 773 coach light lane | | | Iowell | IN | 46356 | |
| Gordon Brothers Retail Partner | 800 Boylston Street 27th Flr | | | Boston | MA | 01209 | |
| Gordon Electric Supply | 1290 N Hobbie Ave | | | Kankakee | IL | 60901 | |
| Gordon Electric Supply | PO Box 231 | | | Kankakee | IL | 60901-9486 | |
| Gordon Elementary School | 14100 Harrison | | | Posen | IL | 60469 | |
| Gordon Food Service | Payment Processing Center | | | Chicago | IL | 60680-1029 | |
| Gordon Hiller | 608 Cobblestone Circle | | | Glenview | IL | 60025 | |
| Gordon, Antoinette | 2680 Jackson | | | Gary | IN | 46324 | |
| Gordon, Antonio L | 816 Stevenson st. | | | Gary | IN | 46406 | |
| Gordon, Brandon L | 683 Ingraham | | | Calumat City | IL | 60409 | |
| Gordon, Desiree | 58 S Arbor Trail | | | Park Forest | IL | 60466 | |
| Gordon, Haley M | 283 S Prairie Ave | | | Bradley | IL | 60915 | |
| Gordon, Joshua Louis | 1145 Logan street | | | Hammond | IN | 46320 | |
| Gore, Justin Jovon | 1715 Arbor Lane | | | Crest Hill | IL | 60403 | |
| Gorgan, Benjamin R | 24503 Brooklands Ln | | | Plainfield | IL | 60585 | |
| Gorgan, Charlie | 24503 Brooklands Ln | | | Plainfield | IL | 60585 | |
| Gorgan, Joseph R | 24503 Brooklands Ln | | | Plainfield | IL | 60585 | |
| Gorgan, Robert J | 24503 Brooklands Lane | | | Plainfield | IL | 60585 | |
| Gorham, Brianna Rose | 27W168 Cooley Ave | Apt D | | Winfield | IL | 60190 | |
| Goring, Sandra Esther | 2120 W Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Gorman, Amy S | 10015-A West 130th Lane | | | Cedar Lake | IN | 46303 | |
| Gorman, Curtis Daniel | 9823 S 54th Ave | | | Oak Lawn | IL | 60453 | |
| Gornick, Susan B | 909 S Cornell | | | Villa Park | IL | 60181 | |
| Gorrell, Deborah L | 456and1/2 Locust St. | Apt 6 | | Valparaiso | IN | 46383 | |
| Gorski, Erica A | 1939 Clark St. | | | Whiting | IN | 46394 | |
| Gorton's | 2244 45th Ave | | | Highland | IN | 46322 | |
| GORTON'S INC. | 128 Rogers Street | | | Gloucester | MA | 01930 | |
| Goss, Wendy | 1920 Childs St | | | Wheaton | IL | 60187 | |
| Gottwald, Kathryn | 17838 School St | | | Lansing | IL | 60438 | |
| Gough, Starla D | 2627 West 60th Dr | | | Merrillville | IN | 46410 | |
| Gould, Jamel L | 5610 Tulip Avenue | | | Portage | IN | 46368 | |
| Gould, Jillian F | 4121 Wabash | | | Hammond | IN | 46327 | |
| Gould, Julian | 1317 Mason Ave | | | Joliet | IL | 60435 | |
| Gounaris, Demetrios | 1132 Santa Anita Dr | | | Hanover Park | IL | 60133 | |
| GOURMET PANTRY INC. | 155 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| Govert, Elizabeth A | 216 Marimar Court | | | Crown Point | IN | 46307 | |
| Gowdy, Patrick Oneal | 168 Old Gravel Rd | | | Mendenhall | MS | 39114 | |
| Goya Foods Inc. | 1401 Remington Blvd | | | Bolingbrook | IL | 60490 | |
| Goyne, Arthur Dalton | 1655 Maumee Dr | | | Valparaiso | IN | 46385 | |
| GP SALES, INC. | P. O. BOX 323 | | | MATTESON | IL | 60443 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Grabarek, Linda Marie | 6911 W. 126th Ave | | | Crown Point | IN | 46307 | |
| Grabek, Andrew P | 207 Ela Road | | | Inverness | IL | 60067 | |
| Grabowski Law Center, LLC | 1400 E Lake Cook Road | | | Buffalo Grove | IL | 60089-8218 | |
| Grabowski, Kathy | 3240 Lincoln St. | | | Highland | IN | 46322 | |
| Grace Christian Academy | 2499 Waldron Rd | | | Kankakee | IL | 60901 | |
| Grace College Baseball | C/O Grace College | | | Winona Lake | IN | 46590 | |
| Grace III, Edward | 4639 E. 6th Ave | | | Gary | IN | 46403 | |
| Grace Missionary Baptist | 3602 Ivy Street | | | East Chicago | IN | 46312 | |
| Grace, Ashley M | 1103 East Evans Ave | Apt 6A | | Valparaiso | IN | 46383 | |
| Grace, Coreen D | 12451 W.94th Ct | | | St.John | IN | 46373 | |
| Grace, Katlynn A | 12451 W. 94th Ct | | | Saint John | IN | 46373 | |
| Grace, Kelli M | 12451 w 94th ct | | | St. John | IN | 46373 | |
| Grace, Kevin P | 12451 W. 94th Ct | | | St. John | IN | 46373 | |
| Grace, Lovie | 5035 W 19th Ave | | | Gary | IN | 46406 | |
| Gracia, Aldo | 1007 Belden Way | | | Joliet | IL | 60435 | |
| Gracia, Victor | 1305 Roth Dr | | | Joliet | IL | 60431 | |
| Graddick, Corey | 1302 Carrsbrooke Drive #5 | | | Valparaiso | IN | 46383 | |
| Grados, Scottie Emilio | 6146 Alexander Ave | | | Hammond | IN | 46323 | |
| Graeber, Ellie | 48 Levanno Dr | | | Crown Point | IN | 46307 | |
| Graefen, Chad M | 26151 Winding Oak Ct | | | Channahon | IL | 60410 | |
| Graefen, Matthew J | 230 W 75th Pl | Apt 2L | | Merrillville | IN | 46410 | |
| Graf, Byron Walker | 6716 Foxtree Ave | | | Woodridge | IL | 60517 | |
| Graf, David A | 3715 W 79th Avenue | | | Merrillville | IN | 46410 | |
| Graf, Kelly | 3715 W. 79th Ave. | | | Merrillville | IN | 46410 | |
| Grafenauer, Ashley | 17322 Henry St | | | Lansing | IL | 60438 | |
| Grafenauer, John D | 17322 Henry Street | | | Lansing | IL | 60438 | |
| Graffenius, Robert W | PO Box 503 | | | Lemont | IL | 60439 | |
| Grafton, Brandon R | 606 Emmetsburg Ave | | | Valparaiso | IN | 46385 | |
| Grafton, Keenon D | 5345 W. Jackson | | | Chicago | IL | 60644 | |
| Graham Jr., Larry | 1109 Elmer St. | | | Griffith | IN | 46319 | |
| Graham Jr., Richard E | 1400 State St | | | Hobart | IN | 46322 | |
| GRAHAM PRODUCTIONS | PO BOX 3068 | | | COLORADO SPRINGS | CO | 80934 | |
| Graham, Calvin | 701 w. 79th Avenue | | | Merrillville | IN | 46410 | |
| Graham, Charity Lynn | 3854 Maryland Street | | | Gary | IN | 46409 | |
| graham, danyel s | 11572s front | | | Chicago | IL | 60628 | |
| Graham, David A | 1618 Beverly Dr. | | | Chesterton | IN | 46304 | |
| Graham, Dyan | 4209 W 23rd Place | | | Gary | IN | 46404 | |
| Graham, James A | 7420 Wilson Place | | | Merrillville | IN | 46410 | |
| Graham, Julie A | 18040 Commercial Ave | | | Lansing | IL | 60438 | |
| Graham, Katie M | 626 Main St Apt 3 | | | Hobart | IN | 46342 | |
| Graham, Kionte Alexander | 1206 W 47th ave | | | Gary | IN | 46408 | |
| GRAHAM, LARRY | 1109 ELMER STREET | | | GRIFFITH, | IN | 46319 | |
| Graham, Lisa Christine | 2576 Swanson Road | | | Portage | IN | 46368 | |
| Graham, Lonnie | 18040 Commercial Ave | | | Lansing | IL | 60438 | |
| Graham, Martrell Vincent | 1708 S. 9th Ave | | | Maywood | IL | 60153 | |
| Graham, Richard E | 1400 State Street | | | Hobart | IN | 46342 | |
| Graham, Sharon | 1339 N Harlem Ave | Apt 6 | | Oak Park | IL | 60302 | |
| Graham, Shawn | 1109 Elmer Street | | | Griffith | IN | 46319 | |
| Graham, Violet L | 516 Riga Place | | | East Chicago | IN | 46312 | |
| Grahanda, Eric | 1345 Indina Street | | | Hammond | IN | 46312 | |
| Grahanda, Omar | 1345 Indiana St | | | Hammond | IN | 46320 | |
| Grahovac, Linda | 1721 N. Indiana Street | | | Griffith | IN | 46319 | |
| GRAINGER INC | DEPT 801861295 | | | PALATINE | IL | 60038-0001 | |
| Grainger Parts Operation | Dept 801677816 | | | Palatine | IL | 60038-0001 | |
| Gralewski, Patrick Anthony | 3670 Lake Street | | | Lansing | IL | 60438 | |
| Gralewski, Steven J | 3544 Jackson st | | | Lansing | IL | 60438 | |
| Gramajo, Karen M | St. Joseph's College | PO Box 1177 | | Rensselaer | IN | 47978 | |
| Gramhofer, Nicholas Richard | 15239 Durbin St. | | | Crown Point | IN | 46307 | |
| GRAMIC ENTERPRISES, INC. | 1240 N. VAN BUREN ST. #213 | | | ANAHEIM | CA | 92807 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Grammel, Belinda L | 204 Brown St | Apt 1 | | Valparaiso | IN | 46383 | |
| GRAN MORELOS SUPER | 1105 N MEMORIAL ST | | | RACINE | WI | 53404 | |
| Granados Gomez, Patricia | 928 State Street | | | Hammond | IN | 46320 | |
| Granados, Elliot James | 521w 250s | | | Hebron | IN | 46341 | |
| Granberry, Tyshea | 6609 S Drexel Ave Apt 1 | | | Chicago | IL | 60637-4213 | |
| GRAND A INTERNATIONAL CO., INC | 1310 S. JOHNSON DR. | | | CITY OF INDUSTRY | CA | 91745 | |
| GRAND A INTERNATIONAL CO., INC | 4135 DIPLOMAT PLZA | | | FORT WAYNE | IN | 46806 | |
| GRAND BRANDS INC | PO BOX 62617 | | | BALTIMORE | MD | 21264-2617 | |
| GRAND FOOD CENTER GLENCOE, INC | 606 GREEN BAY RD | | | WILMETTE | IL | 60093 | |
| GRAND FOOD CENTERS, INC | 606 GREEN BAY RD | | | WILMETTE | IL | 60093 | |
| GRAND FOOD MART | 5002 N PULASKI | | | CHICAGO | IL | 60630 | |
| Grand Prairie PTO | 3300 Caton Farm Rd | | | Joliet | IL | 60431 | |
| Grand Prix Trading | 6153 W Mulford Street | | | Niles | IL | 60714 | |
| Grandison, Donquill Edward | 3208 W Lydia Ave. | | | Robbins | IL | 60472 | |
| Granger, Damien Mike | 2800 Double Eagle Lane | | | Valparaiso | IN | 46383 | |
| Granger, Robert F | 1243 Riverlane Drive | | | Bradley | IL | 60915 | |
| Granger, Scott | 5680 N 7500 E Rd. | | | Grant Park | IL | 60940 | |
| Granite Telecommunications | Client ID # 311 | | | Boston | MA | 02298-3119 | |
| Grankowski, Blase John | 6500 W 131st Avenue | | | Cedar Lake | IN | 46303 | |
| GRANNY B'S COOKIES, LLC | 1357 WEST 400 SOUTH | | | OREM | UT | 84058 | |
| Granquist, Cynthia | 2840 Charlotte St | | | Portage | IN | 46368 | |
| Gransberry, Lawrence | 375 Clark Rd | Apt 307 | | Gary | IN | 46406 | |
| Gransberry, Zaria | 2401 Jenning st | | | Gary | IN | 46404 | |
| Grant Hagberg Co. | 1505 E Main Street | | | Griffith | IN | 46319 | |
| Grant Importing & Dist Company | 2701 West 23rd | | | Broadview | IL | 60153-3054 | |
| GRANT J HUNT CO | PO BOX 23545 | | | OAKLAND | CA | 94623-0545 | |
| GRANT PARK CUSTOM MEATS | 3434 RUNGE STREET | | | FRANKLIN PARK | IL | 60131 | |
| Grant Park Elementary School | PO Box 549 | | | Grant Park | IL | 60940 | |
| Grant School | 2712 Miller Ave. | | | So. Chicago Height | IL | 60411 | |
| Grant Street Lumber&Supply Co. | 3883 Grant Street | | | Gary | IN | 46408 | |
| Grant, Ashley Nicole | 1266 Elliston Ct. | | | Crown Point | IN | 46307 | |
| Grant, Brian L | 2084 W Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Grant, Colleen A | 3824 Ontario Court | Apt 5 | | East Chicago | IN | 46312 | |
| Grant, DeAndre | 15655 Mutual ter | | | South Holland | IL | 60473 | |
| Grant, Debbie | 7 N Wilson St | | | Hobart | IN | 46342-4035 | |
| Grant, Donna L | 18356 Myrtle Ct. | Unit 7 | | Lansiing | IL | 60438 | |
| Grant, Dre'Vion Jaree | 814 Julia Ave | | | Joliet | IL | 60433 | |
| Grant, Geneva | 2604 Shining Water Dr | Apt 203 | | Louisville | KY | 40299 | |
| Grant, Jordan James | 1717 Crocker St | | | Chesterton | IN | 46304 | |
| Grant, Linda | 2714 Queen City Ave Apt C3 | | | Cincinnati | IN | 45238-2670 | |
| Grant, Yvette | 2036 W Van Buren St | Apt B | | Chicago | IL | 60612 | |
| Granzow, Sue C | 1936 Cambridge Ct 3B | | | Palatine | IL | 60074 | |
| GRAPERY SALES, INC | 900 MOHAWK ST. SUITE 220 | | | BAKERSFIELD | CA | 93309 | |
| GRAPHIC PRODUCTS INC | PO BOX 4030 | | | BEAVERTON | OR | 97076-4030 | |
| Graphix Products/Parochial | 399 Wagner Drive | | | West Chicago | IL | 60185 | |
| GRASSLAND DAIRY PRODUCTS INC | N8790 Fairground Ave | | | Greenwood | WI | 54437 | |
| Grassroots Homeschool | 918 Princeton Ave. | | | Matteson | IL | 60443 | |
| Gratt, Richard | 313 N. Dwiggins St. | | | Griffith | IN | 46319 | |
| Gratton, Ashley | 208 w 15th street | | | Chicago Heights | IL | 60411 | |
| Graumann, Ashten | 1199 Rain Tree Ct | | | Crown Point | IN | 46307 | |
| Gravel, Donna Lynn | 402 S Jackson Blvd | | | Chesterton | IN | 46304 | |
| Graveline, Bethany N | 5956 Darline Drive | | | Saint Anne | IL | 60964 | |
| Graves, Brittany C | 951 Kennsington East | | | Dyer | IN | 46311 | |
| Graves, Christian L | 7752 S Racine | | | Chicago | IL | 60624 | |
| Graves, Denise K. | 516 211th St. | | | Dyer | IN | 46311 | |
| Graves, Eric Joseph | 6845 Colorado | | | Hammond | IN | 46323 | |
| Graves, Gregory N | 11538 West 134th Court | | | Cedar Lake | IN | 46303 | |
| Graves, Holly | 23054 Farm Trace Drive | | | Richton Park | IL | 60471 | |
| Graves, JaBree | 365 Rutledge | | | Gary | IN | 46404 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Graves, Stacey Lynn | P.O. Box 250C | | | Hobart | IN | 46342 | |
| Gravier, Kevin | 2304 Dorset Dr. | | | Valparaiso | IN | 46385 | |
| GRAY & COMPANY | 4234 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Gray, Aaron C | 5713 S Moody Ave | | | Chicago | IL | 60638 | |
| Gray, Ariel | 508 Paxton ave | | | Calumet City | IL | 60409 | |
| Gray, Brittany A | 6279 West 88th Place | | | Crown Point | IN | 46307 | |
| Gray, Cathy A | 1104 E Champaign Ave | | | Rantoul | IL | 61866 | |
| Gray, Cheryl Ann | 1575 Noble Quest Drive | | | Bourbonnais | IL | 60914 | |
| Gray, Christopher David | 485 W Mulberry St. | | | Kankakee | IL | 60901 | |
| Gray, Debra | 8214 S Laflin St | | | Chicago | IL | 60620-3956 | |
| Gray, Donna J | 749 A New Castle Drive | | | Schererville | IN | 46375 | |
| Gray, Jonathan | 19643 S. Crescent Ave | | | Lynwood | IL | 60411 | |
| Gray, ShaRavia Marye' | 447 S.Myrtle Ave | | | Kankakee | IL | 60901 | |
| Gray, Tammie Lynn | 6338 Maryland Ave | | | Hammond | IN | 46323 | |
| Gray, Tyler James | 323 West 127th Ave | | | Crown Point | IN | 46307 | |
| Gray, Wendy D | 118 154th St | | | Calumet City | IL | 60409-4204 | |
| GRAYBAR | 12431 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Graybar Electric | 12431 Collection Center Drive | | | Chicago | IL | 60693 | |
| Graybull Wines | 8585 Zionsville Road | | | Indianapolis | IN | 46268 | |
| Gray-Meauhead, Chitara D | 6230 S Artesian St | Apt G | | Chicago | IL | 60629 | |
| GRAYS FOODS | GRAY'S FOODS ALPINE | CLIFF GRAY | 1630 N ALPINE RD | ROCKFORD | IL | 61107 | |
| GRAY'S FOODS ALPINE | ATTN: CLIFF GRAY | 1630 N ALPINE RD | | ROCKFORD | IL | 61107 | |
| GRAY'S FOODS AUBURN | ATTN: CLIFF GRAY | 3214 AUBURN ST | | ROCKFORD | IL | 61101 | |
| GRAY'S FOODS BROADWAY | ATTN: CLIFF GRAY | 1210 BROADWAY | | ROCKFORD | IL | 61104 | |
| GRAY'S FOODS INC | 1210 BROADWAY | | | ROCKFORD | IL | 61104 | |
| GRAY'S FOODS INC | 1630 N ALPINE RD | | | ROCKFORD | IL | 61107 | |
| GRAY'S FOODS INC | 3214 AUBURN ST | | | ROCKFORD | IL | 61101 | |
| GRAY'S FOODS INC | 6315 N 2ND ST | | | LOVES PARK | IL | 61111 | |
| GRAYSON, JAYLENN | 6101 S Elizabeth St | | | Chicago | IL | 60636-1923 | |
| Grayson, Nachea A | 1427 E 155th Place | | | Dolton | IL | 60419 | |
| Grcich, James Thomas | 422 Sandalwood Dr. | | | Valparaiso | IN | 46385 | |
| GRDN FRESH ROUND LAKE BCH INC | 965 EAST ROLLINS ROAD | | | ROUND LAKE BEACH | IL | 60073 | |
| Great American Finance Co | 20 North Wacker Dr | | | Chicago | IL | 60606-3096 | |
| Great American Insurance Company | Great American Insurance Group Tower, Property & Casualty Group | 301 E Fourth Street | | Cincinnati | OH | 45202 | |
| GREAT AMERICAN SEAFOOD CO. | FILE#749275 | | | LOS ANGELES | CA | 90074-9275 | |
| GREAT DANE TRAILERS | DRAWER CS 198006 | | | ATLANTA | GA | 30384 | |
| GREAT LAKES ANALYTICAL, INC | P. O. BOX 172 | | | DYER | IN | 46311 | |
| GREAT LAKES CHEESE CO. INC. | 17825 Great Lakes Pkwy | | | Hiram | OH | 44234 | |
| Great Lakes Coca Cola Dist | 700 Chestnut Ave | | | Park City | IL | 60085 | |
| Great Lakes Coca Cola Dist | PO Box 809082 | | | Chicago | IL | 60638 | |
| Great Lakes Data Systems | 5954 PRIESTLY DRIVE | | | CARLSBAD | CA | 92008 | |
| Great Lakes Distributing Inc | 2601 Bernice Road | | | Lansing | IL | 60438 | |
| GREAT LAKES ICE CREAM LLC | 12355 S KEDVALE AVE | | | ALSIP | IL | 60803 | |
| Great Lakes Thermo King | 6601 Shepherd Ave | | | Portage | IN | 46368 | |
| Great Lakes Thermo King | PO Box 88639 | | | Chicago | IL | 60680-1639 | |
| GREAT LAKES TRADING | PO BOX 432 | | | TRAVERSE CITY | MI | 49685 | |
| Great Lakes Welding Supply Inc | 1246 Birch Drive | | | Schererville | IN | 46375 | |
| Greater Calumet Area Usbc | 8133 Kennedy Avenue | | | Highland | IN | 46322 | |
| Greater Chicago Food Deposit | 2006-2007-HKNS | | | Chicago | IL | 60632 | |
| GREATER OMAHA PACKING | 3001 L Street | | | Omaha | NE | 68107 | |
| GREATER OMAHA PACKING | P.O. BOX 7566 | | | OMAHA | NE | 68107-0566 | |
| Greater Portage Chamber | 2642 Eleanor Street | | | Portage | IN | 46368 | |
| Greater Valparaiso Chamber | of Commerce | | | Valparaiso | IN | 46384-0330 | |
| Greathouse, Mark A. | 27W370 Geneva Rd. Lot#139 | | | West Chicago | IL | 60185 | |
| Greaves, Christina Alecia | 17216 Louis Court | | | South Holland | IL | 60473 | |
| Greaves, Donald Douglas | 473 Ridgeland Ave | | | Valparaiso | IN | 46385 | |
| Grecco, Michelle L | 100 W US Hwy 6 | | | Valparaiso | IN | 46385 | |
| GRECIAN DELIGHT | 6389 PAYSHERE CIR | | | CHICAGO | IL | 60674-0000 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| GRECIAN DELIGHT FOODS INC | 6389 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| GREEN APPLE FRESH MARKET INC | 1948 S CICERO | | | CICERO | IL | 60804 | |
| GREEN FOOD & PRODUCE LLC | 11333 W 159TH ST | | | ORLAND PK | IL | 60467 | |
| GREEN FOOD & PRODUCE LOAN ACCT | 11333 W 159TH ST | | | ORLAND PK | IL | 60467 | |
| GREEN LINE | PO BOX 74340 | | | CLEVELAND | OH | 44194-4340 | |
| Green Mountain Coffee | 2244 W 45th Street | | | Highland | IN | 46322 | |
| GREEN POINT DISTRIBUTING L.L.C | P.O. BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |
| Green Sense Farms , LLC | 6525 Daniel Burham Dr Suite B | | | Portage | IN | 46368 | |
| Green Star Foliage | 2584 Kelly Park Road | | | Apopka | FL | 32712 | |
| Green Technical Services, Inc. | 106 Crosby Road | | | Dover | NH | 03820 | |
| Green Valley Express | 8045 Pine Island Court | | | Crown Point | IN | 46307 | |
| Green, Anthony | 6076 Pennsylvania Dr | | | Merrillville | IN | 46410 | |
| Green, Anthony | 7317 S. Greenwood | | | Chicago | IL | 60619 | |
| Green, Carl | 10 S 666 lilac | | | willow brook | IL | 60527 | |
| Green, Carlston D | 841 W 52nd Dr Apt B25 | | | Merrillville | IN | 46410 | |
| Green, Celeste Dion | 4429 Indianapolis Blvd | Apt 4S | | East Chicago | IN | 46312 | |
| Green, Charmaine | 525 W Pleasant Lane | Apt 2 | | Lombard | IL | 60148 | |
| Green, Danielle | 103 Leanna lane | | | Valparaiso | IN | 46385 | |
| Green, Derrick L | 5716 Point Dr | | | Hammond | IN | 46320 | |
| Green, Desmond D | 5142 s Wabash apt 2 | | | Chicago | IL | 60615 | |
| Green, Dionti | 2148 Prentiss Dr. Apt 209 | | | Woodridge | IL | 60517 | |
| green, eugene | 8813 S Beverly Ave | | | Chicago | IL | 60620-5421 | |
| Green, Felice Antoinette | 828 East 155th Street | | | Phoenix | IL | 60426 | |
| Green, Jaquale | 2608 Waverly DR | | | Gary | IN | 46404 | |
| Green, Jasmine | 1155 S. Finely Rd | | | Lombard | IL | 60148 | |
| Green, John | 415 51st Ave | | | Bellwood | IL | 60104 | |
| Green, John L | 18309 Wentworth Ave | | | Lansing | IL | 60438 | |
| Green, Jordan A | 361 Tremont Lane | | | Valparaiso | IN | 46385 | |
| Green, Joseph Thomas | 1245 Maple Ave | | | Berwyn | IL | 60402 | |
| Green, Laquita | 4419 W Congress Pkwy | | | Chicago | IL | 60624 | |
| Green, Lisa M | 1704 Indianapolis | Apt #6 | | Whiting | IN | 46394 | |
| Green, Lorraine | 3732 Pulaski St | | | East Chicago | IN | 46312-2202 | |
| Green, Mark A | 254 Danica Dr. | | | Valparaiso | IN | 46385 | |
| Green, Marty J | 313 Ernest St | | | Griffith | IN | 46319 | |
| Green, Mary | 6011 State Line Ave | | | Hammond | IN | 46320-2463 | |
| Green, Megan Marie | 3915 S 20E | | | Rensselaer | IN | 47978 | |
| Green, Paula C | 1210 n. 345 e. | | | Chesterton | IN | 46304 | |
| Green, Peggy | 13021 Ivy Street Unit A | | | Cedar Lake | IN | 46303 | |
| Green, Richard | 6253 Michael Lane | | | Matteson | IL | 60443 | |
| Green, Ryan M | 3208 W Division | | | Chicago | IL | 60651 | |
| Green, Sterling R | 1316 N Austin | | | Oak Park | IL | 60302 | |
| Green, Terrell Melvin | 3140 W 54th Pl | Apt 4 | | Chicago | IL | 60632 | |
| Green, Tilaya | 16 W 450 Honeysuckle Rose Lane | #108 | | Willowbrook | IL | 60527 | |
| Green, Toni S | 5679 Cleveland St | Apt 2F | | Merrillville | IN | 46410 | |
| Green, Troy A | 756s Franklin St | | | Valparaiso | IN | 46383 | |
| Green, Willie Montreal | 728 West 61st Place | | | Chicago | IL | 60621 | |
| Greenawalt, Joseph Thomas | 14800 S Ketelaar | #1W | | Midlothian | IL | 60445 | |
| GREENBERG TRAURIG | 77 W WACKER DR STE 3100 | | | CHICAGO | IL | 60601 | |
| Greenberg, Catherine J | 788 Courtney Dr | | | Crown Point | IN | 46307 | |
| Greenberg, Donald | 788 Courtney Dr. | | | Crown Point | IN | 46307 | |
| Greenboam, Jack Arthur | 610 West Sunset | | | Kouts | IN | 46347 | |
| Greenbriar Elementary School | 101 W Greenbriar Ave. | | | Chicago Heights | IL | 60411 | |
| GREENE RIVER | 6920 NORTH US 1 | | | VERO BEACH | FL | 32967 | |
| Greene, Andrea | 1936 Indianapolis Blvd. | | | Whiting | IN | 46394 | |
| Greene, Arlisa | 982b E. 100th Place | | | Chicago | IL | 60628 | |
| Greene, Fred | 445 Monroe St | | | Gary | IN | 46402 | |
| Greene, Kenton A | 2008 Sturdy Rd. | | | Valparaiso | IN | 46383 | |
| Greene, Kevin M | 1432 Warwick Ave. | | | Whiting | IN | 46394 | |
| Greene, Shawn H | 1232 S 51st Ave | | | Cicero | IL | 60804 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Greene, Vickie | 1232 S. 51 Ave. | | | Cicero | IL | 60804 | |
| Greene, Yashica | 3927 W Flournoy St | Fl 2 | | Chicago | IL | 60624 | |
| Greenfield, Kaitlin | 12400 W. 85th Ave. | | | St. John | IN | 46373 | |
| Greenfield, Tyrell Dwayne | 407 Springfield Street | | | Park Forest | IL | 60466 | |
| GREENFRUIT AVOCADOS | 20280 SW ACACIA ST. | SUITE 230 | | NEWPORT BEACH | CA | 92660 | |
| Greenhill, Craig S | 11827 W. 106th Place | | | Saint john | IN | 46373 | |
| Greenleaf, Lavender | 26 Wells Ave | | | Harvey | IL | 60426 | |
| Greenlite Lighting Corp. USA | Attn: Accounts Receivable | | | Irvine | CA | 92606 | |
| GREENRIDGE FARM | 2355 GREENLEAF AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| Greenridge Farm Inc. | 2355 Greenleaf Ave. | | | Elk Grove Village | IL | 60007 | |
| GREENRIDGE FRUIT INC. | 5154 PEACH RIDGE AVENUE N.W. | | | GRAND RAPIDS | MI | 49544-9741 | |
| GREEN'S TOWING & RECOVERY | 458 S WASHINGTON ST | | | VALPARAISO | IN | 46383 | |
| GREENTREE INTERNATIONAL, INC | PO BOX 2503 | | | VISALIA | CA | 93279 | |
| Green-Up Landscape,Inc. | 13520 S.Budler Road | | | Plainfield | IL | 60544-9304 | |
| Greenwell, Elizabeth M | 619 Osage Rd | | | Valparasio | IN | 46385 | |
| Greenwell, Gloria M | 7195 MIssissippi St | | | Merrillville | IN | 46410 | |
| Greenwell, Lauriel S | 3737 Nebraska | | | Hammond | IN | 46323 | |
| Greenwood School | 12418 S. Highland | | | Blue Island | IL | 60406 | |
| Greenwood, Kaitlyn | 3800 Welwyn Way Dr | | | Bedford | TX | 76021 | |
| Greenwood, Kelly | 3800 Welwyn Way Dr | | | Bedford | TX | 76021 | |
| Greenwood, Tony T | 185 North Riverwood Rd | | | St.Anne | IL | 60964 | |
| Greenwood, Tyshaun | 6 South 5th ave | Apt 1 | | Marshall Town | IA | 50158 | |
| Greer, Alexander Lee | 527 Gordon ave. | | | Calumet City | IL | 60409 | |
| Greer, Devone D | 1750 W 57th Ave | | | Merrillville | IN | 46410 | |
| Greer, LaBria Kay | 22400 Butterfield Rd | | | Richton Park | IL | 60471 | |
| Greer, Michael Patrick | 302 Willow St. | | | Lowell | IN | 46356 | |
| Greer, Robert Ray | 440W.66th St. | | | Chicago | IL | 60621 | |
| Greer, Roxanne Deborah | 1850 Asbury Circle Drive | | | Joliet | IL | 60435 | |
| Greer, Sandra Lee | 1686 Crestwood Dr. | Apt 1 | | Lowell | IN | 46356 | |
| Greer, Shaquira D | 649 E Glenwood-Lansing Rd | | | Glenwood | IL | 60425 | |
| Greer, Vickie Lynn | 852 Golfview Blvd Apt D | | | Valparaiso | IN | 46385 | |
| Greer-Barnes, Arkenya S | 5071 Tennessee St. | | | Gary | IN | 46409 | |
| GREG ORCHARDS & PRODUCE INC | 4949 N BRANCH RD | | | BENTON HARBOR | MI | 49022 | |
| Gregg, Claire Eileen | 1080 E 12th Street | | | Hobart | IN | 46342 | |
| Gregoire, Michael J | 8546 Hohman Ave | | | Munster | IN | 46321 | |
| Gregory, Agnes L | 4842 Walsh | | | East Chicago | IN | 46312 | |
| Gregory, Dylan Scott | 902 South 19 Street | | | Chesterton | IN | 46304 | |
| Gregory, Jody L | 9181 S US Hwy 35 | | | Hamlet | IN | 46532 | |
| Gregory, Tracy L | 224 Kellogg Place | | | Wheaton | IL | 60187 | |
| Greinke, Bette M | 500 W 127th place | | | Crown Point | IN | 46307 | |
| Greinke, Dorothy C | 348 Maid Marian Dr | | | Schererville | IN | 46375 | |
| Grela, Steve | 231 Harrington Ave | | | Crown Point | IN | 46307-3803 | |
| Grenz, Robert Lee | 2016 N Elizabeth Dr. | | | Arligton Heights | IL | 60004 | |
| Gresham, Bobbi Lee | 909 W 61st Ave | | | Merrillville | IN | 46410 | |
| Gresser, Ryan B | 4835 Homerlee Street | | | East Chicago | IN | 46312 | |
| Greve, Jody | 473 Long Lane | | | East Earl | PA | 17519 | |
| Grevis, Jeri A | 319 N. West St. | | | Crown Point | IN | 46307 | |
| Grey, Josiah Nehemiah | 1911 W 60th Pl | | | Merrillville | IN | 46410 | |
| Grey, Rochanda C | 512 Chicago south apt 202 | | | Kankakee. | IL | 60691 | |
| Greybill, Chloe Raeanne | 15602 W Waterford Lane | | | Manhattan | IL | 60442 | |
| GREYSTAR PRODUCTS INC | P.O. BOX 3907 | | | TUSTIN | CA | 92781 | |
| Grgic, Jeanette Kathy | 120 W. 37th Ave | | | Hobart | IN | 46342 | |
| Griebe, Donna K | 357 Valparaiso St. | | | Valparaiso | IN | 46383 | |
| Grier, Raymond | 106 Highland St | | | Calumet City | IL | 60409 | |
| Griessmann, Olaf | 12301 Gibson Street | | | Crown Point | IN | 46307 | |
| Griffin, Christopher S | 5716 Independence Ave | Apt 1W | | Oak Forest | IL | 60452 | |
| Griffin, Danielle | 906 N Springfield | | | Chicago | IL | 60651 | |
| Griffin, David Douglas | 3300 W. Holden Circle | | | Matteson | IL | 60443 | |
| Griffin, Edward M | 11555 Kennedy Pl | | | Cedar Lake | IN | 46303 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Griffin, Jamier | 335 Winnebago | | | Park Forest | IL | 60466 | |
| Griffin, Joevaun | 420 Concord Dr | | | Chicago Heights | IL | 60411 | |
| Griffin, Julie C | 5510 1/2 Maple St. | | | Hobart | IN | 46342 | |
| Griffin, Keonte D | 943 22nd ave Bellwood IL 60104 | | | Bellwood | IL | 60104 | |
| Griffin, Latonya Shunta | 843 State Street | | | Hammond | IN | 46320 | |
| Griffin, Latoya J | 812 N. County Ln.road | Apt. D | | Gary | IN | 46403 | |
| Griffin, Mario L | 1200 E Oak St Apt 18 | | | Kankakee | IL | 60901 | |
| Griffin, Megan | 2016 E Elm St | | | Griffith | IN | 46319 | |
| Griffin, Michael Patrick | 1144 S. Fairfield | | | Lombard | IL | 60148 | |
| Griffin, Michele L. | 3607 Goodrich Road | | | Valparaiso | IN | 46383 | |
| Griffin, Savannah | 11201 State Road 2 | | | Westville | IN | 46391 | |
| Griffin, Tamisha A | 575 E. Thornhill Dr. | | | Carol Stream | IL | 60188 | |
| Griffin, Yvette | 12808 S Justine St | | | Calumet Park | IL | 60827-6312 | |
| Griffith Chamber of Commerce | PO Box 204 | | | Griffith | IN | 46319 | |
| Griffith Dept. of Music | 600 N Wiggs | | | Griffith | IN | 46319 | |
| Griffith Family YMCA | 201 N Griffith Blvd | | | Griffith | IN | 46319 | |
| Griffith Girls Softball | League Inc. | | | Griffith | IN | 46319 | |
| Griffith High School | 600 North Wiggs Street | | | Griffith | IN | 46319 | |
| Griffith HS Cheerleading Squad | 600 North Wiggs Street | | | Griffith | IN | 46319 | |
| Griffith Middle School | 601 N Raymond | | | Griffith | IN | 46319 | |
| Griffith Properties | 600 East 2nd Street | | | Michigan City | IN | 46360 | |
| Griffith Public Schools | 600 North Wiggs | | | Griffith | IN | 46319 | |
| Griffith Rentals & Sales Inc | 130 South Broad Street | | | Griffith | IN | 46319 | |
| Griffith Rotary Club | PO Box 141 | | | Griffith | IN | 46319 | |
| Griffith Soccer One Goal Club | PO Box 974 | | | Griffith | IN | 46319 | |
| Griffith Youth Baseball League | PO Box 331 | | | Griffth | IN | 46319 | |
| Griffith, Ashley N | 7352 S. Langley | | | Chicago | IL | 60619 | |
| Griffith, Helen | 10713 Gleneagle Pl | | | St John | IN | 46373 | |
| Griffith, Jennifer Lea | 76 E US HWY 6 LOT 201 | | | Valparaiso | IN | 46383 | |
| Griffith, Kayla R | 206 S Connecticut St | | | Hobart | IN | 46342 | |
| Griffith, Kimberly Ann | 2836 Stevenson St. | | | Gary | IN | 46406 | |
| Griffith, Virgina | 10713 Eagle Place | | | Saint John | IN | 46373 | |
| Griffland Center | Jeff Strack | | | Highland | IN | 46322 | |
| Griggley, Marlan D | 9036 S. Wallace | | | Chicago | IL | 60620 | |
| Griggs, George | 1831 S Millard Ave | | | Chicago | IL | 60623-2543 | |
| Griggs, Nico | 3606 Harrison St. | | | Gary | IN | 46408 | |
| grigsby, shaylamonae yvonne | 852 North Countyline Rd | | | Gary | IN | 46403 | |
| Grigus, Tyler | 204 Vista Court | | | Minooka | IL | 60447 | |
| Grimberg, Michael | 433 W 300 S | | | Valparaiso | IN | 46385 | |
| Grimes, Ashley Marie | 315 Maple Lane | | | Crown Point | IN | 46307 | |
| Grimes, Eddie L | 3302 Ashland Street | | | Portage | IN | 46368 | |
| Grimler Automotive | 1031 Express Dr. | | | Highland | IN | 46322 | |
| Grimm, Michael | 618 N Harvard Ave | | | Villa Park | IL | 60181 | |
| Grimm, Robert | 320 Sherwood Dr | | | Crown Point | IN | 46307 | |
| Grimmer Middle School | 1515 US Hwy 41 | | | Schererville | IN | 46375 | |
| Grimmer, Denise L | 2642 Forest Park Drive | | | Dyer | IN | 46311 | |
| Grimmer's Service Inc. | 1000 West US 30 | | | Schererville | IN | 46375 | |
| Grimmett, Joshua | 2511 S Hansen Blvd. | | | Hobart | IN | 46342 | |
| GRIMMWAY FARMS | 14141 Di Giorgio Rd | | | Arvin | CA | 93203 | |
| GRIMMWAY FARMS | PO BOX 81498 | | | BAKERSFIELD | CA | 93380-1496 | |
| Grino, Kimberly Tricia | 5724 Hump Road | | | Hammond | IN | 46320 | |
| Grip-On-Tools | 4628 Amash Industrial Dr. | | | Wayland | MI | 49348 | |
| Grisby, Keshana | 1809 Harlem | Apt 2R | | Berwyn | IL | 60402 | |
| Grisby, Natarah | 1040 N. Parkside | | | Chicago | IL | 60651 | |
| Grise, Brandon | 472 W Smith St | | | Bonnefield | IL | 60913 | |
| Grise, Veronica L | 13433 Lee Streeet | | | Cedar Lake | IN | 46303 | |
| Grise, Victoria L | 274 E 129th Place | | | Crown Point | IN | 46307 | |
| Grish, Lorah E | 3441 Highway Ave | | | Highland | IN | 46322 | |
| Grison, Daryl Curtis | 668 Escanaba Ave | | | Calumet City | IL | 60409 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Grivakis, Kimberly Marie | 432 Alanna lane | | | Lynwood | IL | 60411 | |
| Grizzard, Kenton | 754 Grove Ave | | | Valparaiso | IN | 46385 | |
| GRO FRESH | 1456 BREWSTER CREEK BLVD | | | BARTLETT | IL | 60103 | |
| Groat, Alexander L | 1260 Lake Charles Ave. | | | Porter | IN | 46304 | |
| Groat, Sherlynn | 4020 S Grover Ave | | | Hammond | IN | 46327 | |
| Grober, Kevin L | 9735 Julia Dr | | | St John | IN | 46373 | |
| Groce, Alexandria | 7892 Larry St. | | | Dyer | IN | 46311 | |
| Groce, Erica Y | 6632 Lagoon Way | Apt 10 | | Portage | IN | 46368 | |
| GROCERIES BY JOE | ATTN: JOE LAUREYS | 485 E MICHIGAN | | NEW CARLISLE | IN | 46552-9777 | |
| GROCERY MERCHANDISING ASSOC | 1919 S HIGHLAND AVE #265-D | | | LOMBARD | IL | 60148 | |
| Grocery Order Tracking Inc | 17883 Garnett | | | Overland Park | KS | 66062 | |
| Groebner, Joshua David | 8601 west 157th place | | | Lowell | IN | 46356 | |
| Grogan, Thomas | 2011 Rockefeller Lane | Apt B | | Rehdondo Beach | CA | 90278 | |
| GROOM ENERGY SOLUTIONS, LLC | 200 CUMMINGS CENTER, SUITE 177-C | | | BEVERLY | MA | 01915 | |
| Groom Law Group, Chartered | Department # 0589 | | | Washington | DC | 20073-0589 | |
| Groot, Tricia | 6430 W. 86th Avenue | | | Crown Point, | IN | 46307 | |
| Grosch, Tara Nichole | 224 Bristol Way | | | Bolingbrook | IL | 60440 | |
| Gross, Carly Rose | 109 East Vine Street | | | Rensselaer | IN | 47978 | |
| Gross, Charles E | 511 W. Marion At. | Apt 2 | | Joliet | IL | 60436 | |
| Gross, Damien | 3204 Lydia Ave | | | Robbins | IL | 60472 | |
| Gross, Michelle R | 9408 Kleinman Rd | | | Highland | IN | 46322 | |
| Grott, Kelly | 4609 Woodside Dr | | | Old Hickory | TN | 37138 | |
| Grotta, Edward G | 2729 New York ave. | | | Whiting | IN | 46394 | |
| Group Administrators,LTD | P.O.Box 957945 | | | Hoffman Estates | IL | 60195-7945 | |
| Group Four Marketing Inc | 52303 Emmons Rd Ste 26 | | | South Bend | IN | 46637 | |
| Grout, Alexis Martha | 741 N 200 W | | | Valparaiso | IN | 46385 | |
| Grove Assoc. Ltd. Partnership | Robin Realty & Mgmt. Company | | | Chicago | IL | 60610 | |
| Grove Mall Cruise Night Fund | c/o Wendy @ Cozzi Corner | | | Downers Grove | IL | 60516 | |
| Grove Owners Association | c/o DTM Real Estate Services | | | Chicago | IL | 60677 | |
| Grove, Amanda | 12563 N 600 W | | | Demotte | IN | 46310 | |
| Grove, David | 1121 E 35th Street 2b | | | Griffith | IN | 46319 | |
| Grove, Riki L | 313 S. Lasalle Street | | | Hobart | IN | 46342 | |
| Grover, Jason | 9323 McVicker Ave | | | Oak Lawn | IL | 60453 | |
| GROW | PO Box 3667 | | | Champaign | IL | 61826 | |
| Grow, Debbie A | 11363 S. Kristi Drive | | | Plainfield | IL | 60544 | |
| Grow, Harold R | 8315 Rt 53 B21 | | | Woodridge | IL | 60517 | |
| GROWER DIRECT | 2097 BEYER LN | | | STOCKTON | CA | 95215 | |
| GROW-LINK INC | 1742 W. KATELLA AVE. | UNIT 3 | | ORANGE | CA | 92867 | |
| Grubb, kevin m | 3320 New Mexico St | | | Lake Station | IN | 46405 | |
| Grubbe, Douglas Lyle | 1186 W 84th Dr | | | Merrillville | IN | 46410 | |
| Grubbs, Lynda Mary | 25 E Palatine rd. #103 | | | Arlington Heights | IL | 60004 | |
| Grube, Joseph R | 179 S 20th St | | | Porter | IN | 46304 | |
| Gruenhagen, Susie | 8751 Bridgewater Court | | | Crown Point | IN | 46307 | |
| Grumbles, Randy A | 1530 N. Indiana St | | | Griffith | IN | 46319 | |
| Grund, Cheryl K | 2806 Oakwood | | | Portage | IN | 46368 | |
| Grunwell, Benjamin H | 367 Taylor Lane | | | Valparaiso | IN | 46383 | |
| Grusling, Elfrieda | 3749 N. Troy | Apt 2 | | Chicago | IL | 60618 | |
| Gruszka, Christopher Allen | 723 Seminole Dr | | | Lowell | IN | 46356 | |
| Gruthusen, Jordan Shane | 3120 Hoffman Court | | | Dyer | IN | 46311 | |
| Gruzinsky, Joseph | 121 W. Suffield Drive | | | Arlington Heights | IL | 60004 | |
| Gryczewski, Alex A | 260 North Madison | | | Bradley | IL | 60915 | |
| Gryczewski, Edward A | 1780 W 58th Avenue | | | Merrillville | IN | 46410 | |
| Grzeczka, Misty | 917 S. Knox Place | | | Lake Station | IN | 46405 | |
| Grzelak, Walter J | 6420 Ohio St | | | Hammond | IN | 46323 | |
| Grzych, Bonita M | 5810 W 109th Ave | | | Crown point | IN | 46307 | |
| Grzych, Brittany | 9067 Holmes Terrace E | | | Demotte | IN | 46310 | |
| Grzych, Kaylah | 7673 East 106th Avenue | | | Crown Point | IN | 46307 | |
| Grzych, Melinda | 5403 W. 70th Avenue | | | Schererville | IN | 46375 | |
| GS1 US, INC. | Dept 781271 | | | Detroit | MI | 48278-1271 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| GSGCNWI TROOP #10101 | 3546 Lincoln Place | | | Highland | IN | 46322 | |
| GTM SUPERMARKET | 685 MLK BLVD | | | PONTIAC | MI | 48342 | |
| Guadiana, Angela | 243 Southmoor Road | | | Hammond | IN | 46324 | |
| Gualandi, Corey Robert | 1547 Marquette rd. | | | Joliet | IL | 60435 | |
| GUANAJUATO FULLERTON | 5250 W FULLERTON | | | CHICAGO | IL | 60639 | |
| GUANAJUATO ROCKFORD CORP | 519 MARCHEANO DR | | | ROCKFORD | IL | 61102 | |
| GUANAJUATO WAREHOUSE | 601 S HARDING | | | INDIANAPOLIS | IN | 46221 | |
| Guard, Andrew | 1306 Monticello Park Dr | | | Valparaiso | IN | 46383 | |
| Guardian, Pedro | 3114 Wesley Ave | | | Berwyn | IL | 60402 | |
| Guardian-Appleton | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| Guardiola, Joel R | 6148 McCook St | | | Hammond | IN | 46323 | |
| Guardiola, Manuel | 1024 North 50 West | | | Chesterton | IN | 46304 | |
| Guarino, Gina | 12305 Alvina Rose Ln | | | Saint John | IN | 46373-9072 | |
| Guca, Jacqueline | 942 Kirk Ave. | | | Elmhurst | IL | 60126 | |
| Gudino, Antonio | 263 Paul Revere Dr. | | | Chesterton | IN | 46304 | |
| guede, charles c | 605 freeman st apt1 | | | valparaiso | IN | 46383 | |
| Guel, Jason | 2000 East 34th Place | | | Hobart | IN | 46342 | |
| Guel, Salvador Anthony | 3316 Jasper St | | | Hobart | IN | 46342 | |
| Guel, Scott Andrew | 3316 Jasper Street | | | Hobart | IN | 46342 | |
| Guendling, Dan J | 710 Pulaski Rd | | | Calumet City | IL | 60409 | |
| Guerra, Laura K | 700 N. Waverly Rd. APT #101 | | | Chesterton | IN | 46304 | |
| Guerra, Xavier R | 710 W Alice St | | | Kouts | IN | 46347 | |
| GUERRERO GROCERY LLC | 815 S 11TH ST | | | LINCOLN | NE | 68508 | |
| Guerrero, Angelo Xavier | 1446 John street | | | Whiting | IN | 46394 | |
| Guerrero, Anna | 5022 Baring Ave | | | East Chicago | IN | 46312-3623 | |
| Guerrero, Eduardo | 601 Pickwick CT Apt.GW | | | Mount Prospect | IL | 60056 | |
| Guerrero, Eric Michael | 2856 Charlotte St. | | | Portage | IN | 46368 | |
| Guerrero, Grace | 9431 Verbena Dr. | | | Munster | IN | 46321 | |
| Guerrero, Humberto | 4012 N Octavia | | | Norridge | IL | 60706 | |
| Guerrero, Joel | 3853 W 66th St | | | Chicago | IL | 60629 | |
| Guerrero, Miguel | 16029 Borio Dr | | | Crest Hill | IL | 60435 | |
| Guerrero, Monica | 4718 Torrence Ave | | | Hammond | IN | 46327 | |
| GUERRERO, TIENDA M | 350 NORTH D ST | | | FREMONT | NE | 68025 | |
| Guerrero, Victoria Marie | 14731 S. 88th Ave. | | | Orland Park | IL | 60462 | |
| Guerrero, Wendy Catherine | 3516 Saint Joseph Place | | | Hobart | IN | 46342 | |
| Guerrero-Sandoval, Eduardo | 108 N Millville | | | Rensselaer | IN | 47978 | |
| Guerrrero, Michael Matthew | 14318 Keating | | | Midlothian | IL | 60445 | |
| Guess, Theresa | 88 Brenner Ct. | | | Lynwood | IL | 60411 | |
| Guest, Cheryl L | 349-9 W. 100 South | | | Valparaiso | IN | 46385 | |
| Guevara, Dominic | 1606 Edith Way | | | Crown Point | IN | 46307 | |
| GUGGISBERG CHEESE INC | 5060 State Route 557 | | | Millersburg | OH | 44654 | |
| Guglielmo, Matt F | 2626 Castlewood Drive | | | Dyer | IN | 46311 | |
| Guglielmo, Michelle A | 8241 Meadow Lane | Apt3 | | St. John | IN | 46373 | |
| Guglielmo, Nicole Marie | 2533 Howard Castle Drive | | | Dyer | IN | 46311 | |
| Guide Book Publishing | 322 Sovereign Court | | | Ballwin | MO | 63011 | |
| Guide Book Publishing | 322 Sovereign Ct. | | | St. Louis | MO | 63011 | |
| Guillen, Brandii Ann | 3762 Pulaski | | | East Chicago | IN | 46312 | |
| Guinn, Kara Jane | 3118 Amber Way | | | Schererville | IN | 46375 | |
| Guinn, Michelle Denise | 5728 127th St | Apt 6 | | Crestwood | IL | 60445 | |
| Guinn, Rekena E. | 403 Jefferson St | Apt 3 | | Valparaiso | IN | 46383 | |
| Guinzio, Amy L | 17928 Glen Oak Ave | | | Lansing | IL | 60438 | |
| GUITTARD CHOCOLATE CO | DEPT 34305 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3033 | |
| Gulbrandsen, Brittany Kay | 2109 E. Rand St. Apt. 3A | | | Hobart | IN | 46342 | |
| GULF PACIFIC | 12010 TAYLOR ROAD | | | HOUSTON | TX | 77041 | |
| Gulik, Kathy | 1112 South Colorado St | | | Hobart | IN | 46342 | |
| Gulik, Pamela C | 2414 E. 37th Ave | | | Lake Station | IN | 46405 | |
| Gulledge, Dawn M | 2369 Hobart St | | | Gary | IN | 46406 | |
| Gumbiner, Rebekah R | 626 Sienna Avenue | | | Portage | IN | 46368 | |
| Gunby, Daniel | 1946 Bunker Street | | | Chicago Heights | IL | 60411 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| GUNG HO CORP | 2701 GRANT AVE | | | BELLWOOD | IL | 60104-0000 | |
| Gunia, Matthew T | 9152 Prairie Ave | | | Highland | IN | 46322 | |
| Gunn, Catherine A | 4503 Concord Square Dr | APT 4O | | Valparaiso | IN | 46383 | |
| Gunn, Jessie | 4843 Adams St. | | | Gary | IN | 46408 | |
| Gunnum, Shawn R | 5812 Stone Ave | | | Portage | IN | 46368 | |
| Gunter, Ashley May | 4128 Swift St. | | | Hobart | IN | 46342 | |
| Gunter, David Richard | 4638 E 1040 N | | | Demotte | IN | 46310 | |
| Gunter, Emily F | 4728 W 88th Street | | | Hometown | IL | 60456 | |
| Gunter, Peggy A | 2803 Roanoke Ct. | | | Valparaiso | IN | 46385 | |
| GURICH, Juli Anne | 3804 WESLEY AVE | | | bERWYN | IL | 60402 | |
| Guritz, Kaylee E | 6933 w 108 ave | | | Crown Point | IN | 46307 | |
| GURNEE RLPEP | VILLAGE OF GURNEE POLICE DEPT | PO BOX 76964 | | CLEVELAND | OH | 44101-6500 | |
| Gurney, Jacob William | 2217 Meadow Lane | | | Schererville | IN | 46375 | |
| Gurney, Michael Steven | 2217 Meadow Lane | | | Schererville | IN | 46375 | |
| GURNEY, RICH | 1635 THORN ST | | | CHGO HGTS | IL | 60411 | |
| Gurrola, Alexandra | 835 S. East Avenue | | | Oak Park | IL | 60304 | |
| Gus Bock Hardware Company | 3455 Ridge Road | | | Lansing | IL | 60438 | |
| Gus Bock's Munster Ace | 1820 45th Avenue | | | Munster | IN | 46321-3916 | |
| Gushiniere, Tynisa S. | 7144 S May | | | Chicago | IL | 60621 | |
| Gusman, Michael Anthony | 9417 Saric Dr | | | Highland | IN | 46322 | |
| Gust, Steven Gregory | 7940 Gordon Place | | | Highland | IN | 46322 | |
| Gustafson, Dustin | 2955 100W. | | | Valparaiso | IN | 46385 | |
| Gustafson, Ryan A | 2955 100W | | | Valparaiso | IN | 46385 | |
| Gustave A Larson Company | Box 774402 | | | Chicago | IL | 60677-4004 | |
| Gustave-Kortum, Denise L | 1307 E. Taft Ave. Apt A | | | Wheaton | IL | 60189 | |
| Gustave-Kortum, Samantha | 1307 E Taft Ave Apt A | | | Wheaton | IL | 60189 | |
| GUTIERREZ BAKERY | 122 S MAIN ST | | | GOSHEN | IN | 46526 | |
| Gutierrez, Angie | 3745 Barnes St | | | Hobart | IN | 46342 | |
| GUTIERREZ, CELIA | 2210 Davis St | | | Blue Island | IL | 60406-1626 | |
| Gutierrez, Dalia | 365 King Street | | | Gary | IN | 46406 | |
| Gutierrez, Diana | 364 Gerry St | | | Gary | IN | 46406 | |
| Gutierrez, Erik R | 5459 Meadow Ave | | | Portage | IN | 46368 | |
| Gutierrez, Fernando | 6154 s. Kedvale | | | Chicago | IL | 60629 | |
| Gutierrez, Gabrielle Nichole | 6480 evergreen ave | | | Portage | IN | 46368 | |
| Gutierrez, Hazel Cayasa | 2515 Burr Oak Ave | | | Blue Island | IL | 60406 | |
| Gutierrez, Juan | 6750 S Kostner Ave | | | Chicago | IL | 60629 | |
| Gutierrez, Julio C | 7816 Northcote Ave. | | | Hammond | IN | 46324 | |
| Gutierrez, Marcelino | 1015 N Glenwood st | | | Griffith | IN | 46319 | |
| Gutierrez, Mariano | 5613 Steamboat Circle | | | Plainfield | IL | 60586 | |
| Gutierrez, Raymond G | 9524 South Avenue L | | | Chicago | IL | 60617 | |
| Gutierrez, Robert | 137 N. Oakwood | | | Griffith | IN | 46319 | |
| Gutierrez, Sean M | 2645 west 122nd street | | | Blue Island | IL | 60406 | |
| Gutierrez, Shirin E | 5459 Meadow Ave | | | Portage | IN | 46368 | |
| Gutierrez, Vianney | 3619 W Shakespeare | | | Chicago | IL | 60647 | |
| Gutierrez, Yolanda | 365 King St | | | Gary | IN | 46406 | |
| Gutt, Vernette | 165 E US Highway 6 | | | Valparaiso | IN | 46383-9773 | |
| Guttendorf, Gloria J | 581 S. Fifth Ave. | | | Kankakee | IL | 60901 | |
| Guttierrez, Raymond | 9524 S.Avenue L. | | | Chicago | IL | 60617 | |
| Guttillo, Dominic Anthony | 4935 W 100th Lane | | | Crown point | IN | 46307 | |
| Gutzmer, Christine E | 2845 Blake Rd. | | | Portage | IN | 46368 | |
| Gutzmer, Matthew David | 2410 e Michael manor ln | | | Arlington heights | IL | 60004 | |
| Guy, Pamela F | 4307 Baltimore Ave | Rear | | Hammond | IN | 46327 | |
| Guy, Triston E | 1005 East 35th Avenue | | | Griffith | IN | 46319 | |
| Guynn, Andy Lee | 246 W. Jeffery | | | Kankakee | IL | 60901 | |
| Guyton, Gladys G | 2437 Lake Pointe Dr | | | Lynwood | IL | 60411-1465 | |
| Guyton, Latanya | 13115 S Ellis ave | | | Chicago | IL | 60827 | |
| Guyton, Michael Bell | 2715 Beverly Dr | | | Gary | IN | 46408 | |
| Guzaldo, Joseph M | 24636 John Adams Drive | | | Plainfield | IL | 60585 | |
| Guzis, Paul | 4923 Hohman Ave. Apt 300 C | | | Hammond | IN | 46320 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| GUZMAN BROTHER INC. | 1745 ALGONQUIN | | | MT PROSPECT | IL | 60056 | |
| GUZMAN GROCERY | 1900 S LEAVITT | | | CHICAGO | IL | 60608 | |
| Guzman Sr., Ruben R | 1425 W 35th Ave | | | Gary | IN | 46408-1123 | |
| Guzman, April Beth | 2500 63rd street | | | Downers Grove | IL | 60516 | |
| Guzman, Benito A | 5614 Claude Ave | | | Hammond | IN | 46320 | |
| Guzman, Daniel | 3029 Gerry Street | | | Gary | IN | 46406 | |
| Guzman, Esmeralda | 533 Exchange ave | | | East Chicago | IN | 46312 | |
| Guzman, Esther | 748 Swallowtail Ct. | | | Valparaiso | IN | 46385 | |
| Guzman, German | 628 Williamson Avenue | | | Joliet | IL | 60432 | |
| Guzman, Guillermo | 10221 Panoramic Dr | | | Franklin Park | IL | 60131 | |
| Guzman, Jennifer | 13134 Parrish Ave | Apt #B | | Cedar Lake | IN | 46303 | |
| Guzman, Kasandra L. | 2501 Dearborn St, | | | Lake Station | IN | 46405 | |
| Guzman, Kenny | 14511 Bryan St. | | | Cedar Lake | IN | 46303 | |
| Guzman, Leonardo F | 2101 Apple Ln | | | Woodridge | IL | 60517 | |
| Guzman, Lisa | 8412 Marshall Pl. | | | Merrillville | IN | 46410 | |
| Guzman, Rosa G | 201 W 15th St | | | Chicago Hts | IL | 60411 | |
| Guzman, Ruben | 3413 S 56th Ct | | | Cicero | IL | 60804 | |
| Guzman, Salvador | 152 N 22nd 1st Floor | | | Melrose Pk | IL | 60160 | |
| Guzman, Stephen | 3029 Gerry Street | | | Gary | IN | 46406 | |
| Guzzo, Adam J | 584 S Chicago | Apt #2 | | Kankakee | IL | 60901 | |
| GVH DIST. MIDWEST | 2601 S.E. LOOP 289 | | | LUBBOCK | TX | 79404 | |
| GW Berkheimer Company Inc | 2310 W 35th Ave | | | Gary | IN | 46408 | |
| GW Berkheimer Company Inc | PO Box 1247 | | | Portage | IN | 46368-9047 | |
| Gwendolyn Brooks College Prep. | 250 E 111th Street | | | Chicago | IL | 60628 | |
| Gzik, Stanley c | 497e. 500 south | | | Kouts | IN | 46347 | |
| H P HOOD | Six Kimball Lane | | | Lynnfield | MA | 01940 | |
| H P HOOD | P.O. BOX 41311 | | | LOS ANGELES | CA | 90074-1311 | |
| H&R Accounts Inc. | PO Box 672 | | | Moline | IL | 61265 | |
| H. Lloyd & Associates Inc. | 2805 County Place | | | Virginia Beach | VA | 23456 | |
| H.C. SCHMIEDING PRODUCE | DEPT 2865 | | | TULSA | OK | 74182 | |
| H.C.SCHMIEDING PRODUCE CO INC | DEPARTMENT 2865 | | | TULSA | OK | 74182 | |
| Haak, Rachel Nicole | 18427 Miller Drive | | | Lansing | IL | 60438 | |
| HAAS BAKING CO. | 9769 REAVIS PARK DRIVE | | | ST LOUIS | MO | 63123 | |
| Haas Park Advisory Council | 2421 N Fairfield | | | Chicago | IL | 60647 | |
| Habecker, David C | 27450 S Wildwood Dr. | | | Monee | IL | 60449 | |
| Habel, Alyssa | 116 Crestview St. | | | Crown Point | IN | 46307 | |
| HABELMAN BROS TOMAH | 404 DALY AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| Haberle, Elizabeth | 314 E 60th Ct | | | Merrillville | IN | 46410 | |
| Haberlin, Jonathan S | 1026 Chadda Blvd. | Lot 22 | | Rensselaer | IN | 47978 | |
| Habhab, Kathryn J | 170 Honeysuckle Tr. | | | Portage | IN | 46368 | |
| Habitat for Humanity | 3777 Colfax St | | | Gary | IN | 46408 | |
| Habitat for Humanity of NWI | 6114 W.Ridge Rd. | | | Gary | IN | 46408 | |
| Habitat For Humanity OF P.C. | 360 Indiana Ave | | | Valparaiso | IN | 46384 | |
| Habitat for Humanity ReStore | 180 Joe Orr Road | | | Chicago Heights | IL | 60411 | |
| Hack, Kimberly S. | 4000 E 134th | Lot 518 | | Chicago | IL | 60633 | |
| Hadarich, Zachary K | 9022 w. 96th Ave. | | | St. John | IN | 46373 | |
| Haddad, Edward | 13110 S. Brandon Ave | | | Chicago | IL | 60633 | |
| Haddadin, Haya | 7042 Montana Ct | | | Hammond | IN | 46323 | |
| Hadley, Ally Nicole | 607 M Forest Ave | | | Griffith | IN | 46319 | |
| Hadley, Deisha Nicole | 182 Ashford Court | | | Valparaiso | IN | 46385 | |
| HAFEEZ ENTERPRISES INC | 450 W LIBERTY ST | | | WAUCONDA | IL | 60084 | |
| Haff, Melanie | 8231 Woodland Dr | Apt B | | Darien | IL | 60561 | |
| Hafner, James J | P.O. Box 961 | | | Cedar Lake | IN | 46303 | |
| Hagadus, Sue | 15309 Hickory Ln. | | | Oak Forest | IL | 60452 | |
| Hagadus, Susan A | 15309 Hickory Ln | | | Oak Forest | IL | 60452 | |
| Hageman, Steven Mark | 2740 40th Street | Apt.#D | | Highland | IN | 46322 | |
| Hagen, Sonia c | 9207 Holiday Circle | | | Demotte | IN | 46310 | |
| Hager, Renee | 85 W 21st Street | | | Chicago Heights | IL | 60411 | |
| Haggerty, Catherine L | P.O. Box 102 | 107 E Second St | | Wanatah | IN | 46390 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Hagle, Brandon k | 15526 Hancock St. | | | Hebron | IN | 46341 | |
| Hagler, Ebony | 510 W 136th Street | | | Riverdale | IL | 60827 | |
| Hagler, Ebony Nicole | 14601 Green St | | | Harvey | IL | 60426 | |
| Hagy, Miranda Jean | 303 Crestline Dr | Apt B | | Lowell | IN | 46356 | |
| Hahn, Larry H | 6807 Tranquility Dr | | | Demotte | IN | 46310 | |
| HAI YANG INTERNATIONAL | C/O T60025U | PO BOX 66512 | | CHICAGO | IL | 60666-0512 | |
| Haiar, Shirley M | 1100 W. Lincoln Hwy | Apt 202 | | Dekalb | IL | 60115 | |
| Haines, Abbegail M | 4774 Roosevelt St | | | Gary | IN | 46408 | |
| Haines-Graham, Sarah | 1504 Lind Ct S | | | Valparaiso | IN | 46383 | |
| Hair of the Ferret Company | 339 Maple Ln | | | Crown Point | IN | 46307 | |
| Hair of the Ferret Company | PO Box 599 | | | Crown Point | IN | 46308 | |
| Hairston, Allen L | 15912 S. Marshfield Ave | | | Harvey | IL | 60426 | |
| Haitsma, Claudia Beth | 13557 Utopia Drive | | | Cedar Lake | IN | 46303 | |
| HAKAM INC | 6608 W FOND DU LAC | | | MILWAUKEE | WI | 53218 | |
| Halan, Steven Gerald | 2907 N. Sacramento | | | Chicago | IL | 60618 | |
| Hale, Alexis Rose | 2335 Calumet Ave | | | Dyer | IN | 46311 | |
| Hale, Catherine | 2135 North Rolling Meadows | | | Michigan City | IN | 46360 | |
| Hale, Catherine M | 2135 N. Rolling Meadows | | | Michigan City | IN | 46360 | |
| Hale, Ellen D | 18w264 Knollwood Ln | | | Villa Park | IL | 60181 | |
| Hale, Malik R | 1117 west 2nd ave | | | Gary | IN | 46402 | |
| Hale, Rosetta | 5617 S Wolcott | | | Chicago | IL | 60636 | |
| Hale, Saprina Lynn | 2413 Springstreet | | | Woodridge | IL | 60517 | |
| Hale, Skyller P | 431 Webster Blvd | | | Jeffersonville | IN | 47130 | |
| Hale, Stephon | 29W531 Country Ridge Dr | Apt D | | Warrenville | IL | 60555 | |
| Hale, Taylor Jade | 431 Webster Blvd | | | Jeffersonville | IN | 47130 | |
| Hale, Trelles | 431 Webster Blvd. | | | Jeffersonville | IN | 47130 | |
| Haley, Darius C | 1240 W. 84th Lane | | | Merrillville | IN | 46410 | |
| Haley, Heather | 1208 E Miller St. | | | Griffith | IN | 46319 | |
| Halinski, Chelsea Ann Marie | 11105 West 105th Place | | | St John | IN | 46373 | |
| Hall II, Erron L | 1895 Meadowview | | | Kankakee | IL | 60901 | |
| Hall, Aaron D | 891 West 70Th Place | | | Merrillville | IN | 46410 | |
| Hall, Anaiya | 1014 Madison St. | 1st Floor Apt | | Maywood | IL | 60153 | |
| Hall, Andrew Micheal | 817 yellowstone rd | | | valpo | IN | 46385 | |
| Hall, Angelica Rose | 2233 Coldspring Rd | | | Crown Point | IN | 46307 | |
| Hall, Brandon Anthony | 1500 Wingo Ln | Unit 2 | | Bourbonnais | IL | 60914 | |
| Hall, Brian keith | 163 W 155th Place | | | Harvey | IL | 60426 | |
| Hall, Brittany | 2520 Waverly Dr. | | | Gary | IN | 46406 | |
| Hall, Camille | 10530 S. Avenue N | | | Chicago | IL | 60617 | |
| Hall, Christine Elizabeth | 1546 Steiber St Apt 2R | | | Whiting | IN | 46394 | |
| Hall, Debra | 559 n 700 west | | | Laporte | IN | 46350 | |
| Hall, Devin Scott | 3128 Sobieski Street | | | Hobart | IN | 46342 | |
| Hall, Elise | 1986 willards st. | | | gary | IN | 46404 | |
| Hall, Elise A | 1986 Willard St | | | Gary | IN | 46404 | |
| Hall, Elvis | 3 B Kingery Qtr. #107 | | | Willowbrook | IL | 60527 | |
| Hall, Elvis L | 7006 W 99th St | Apt 202 | | Chicago Ridge | IL | 60415 | |
| Hall, Epsie J | 1824 W. 20th Place | | | Gary | IN | 46404 | |
| Hall, Jacqueline | 210 Circle Ave | | | Forest Park | IL | 60130 | |
| Hall, James P | 14233 Harrison | | | Posen | IL | 60469 | |
| Hall, Jeanne K | 1924 Marlboro Lane | Apt 302 | | Crest Hill | IL | 60403 | |
| Hall, Jessica Lynn | 12812 Cedar Lake Rd | | | Crown Point | IN | 46307 | |
| Hall, John Richard | 143 S. Ridge St. | | | Crown Point | IN | 46307 | |
| Hall, Joleen D | 121 S Delaware St | | | Hobart | IN | 46342 | |
| Hall, Kathleen | 12207 s 480 w | | | Remington | IN | 47977 | |
| Hall, Kyle Christian | 16730 Merrill Ave | | | South Holland | IL | 60473 | |
| Hall, Kyle L | 7241 Kelly Place | | | Downers Grove | IL | 60516 | |
| Hall, Kylee | 6601 W. College Dr | | | Palos Heights, | IL | 60463 | |
| Hall, Lacresha | 861 Burnham Drive | Apt B | | University Park | IL | 60484 | |
| Hall, Lauren A. | 341 N.475 W. | | | Valparaiso | IN | 46385 | |
| Hall, Machell | 5753 s Aberdeen | 2 Floor | | Chicago | IL | 60621 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 171 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Hall, Marcia Ray | 851 Greenbriar Lane | | | University Park | IL | 60484 | |
| Hall, Marilyn Jeanine | 7917 S Drexel | | | Chicago | IL | 60619 | |
| Hall, Marquita A | 3816 W. Polk | | | Chicago | IL | 60624 | |
| Hall, Martin D | 218 E. Oak St. | | | Rensselaer | IN | 47978 | |
| Hall, Maurice | 21785 Peterson Ave. | | | Sauk Village | IL | 60411 | |
| Hall, Meghan L | 1371 NE Lennington Circle | | | Kankakee | IL | 60901 | |
| Hall, Nicole | 2301 Hampton Drive | | | Highland | IN | 46322 | |
| Hall, Ophelia | 9614 Granada Court | Apt 109 | | Crown Point | IN | 46307 | |
| Hall, Quanette L | 582 Andover | | | Chicago Heights | IL | 60411 | |
| Hall, Rhonda | 5101 Virginia St | | | Gary | IN | 46409 | |
| Hall, Roshanta | 1760 Clark Road | | | Gary | IN | 46404 | |
| Hall, Semaje C | 311 W Maple St | | | Lombart | IL | 60148 | |
| Hall, Sharon | 1204 LeMoyne Ave. | | | Romeoville | IL | 60446 | |
| Hall, Sharon J. | 1695 Brairrecuffe Blvd | Apt J | | Wheaton | IL | 60187 | |
| Hall, Susan G | 341 North 475 West | | | Valparaiso | IN | 46385 | |
| Hall, Terrell M | 1536 Carolina St. | | | Gary | IN | 46407 | |
| Hall, Terry | 6549 Brown St | Apt 9B | | Douglasville | GA | 30134 | |
| Hall, Thomas Ben | 1208w78st | | | chicago | IL | 60620 | |
| Hall, Travis D | 1824 West 20th Place | | | Gary | IN | 46404 | |
| Hall, Travis Michael | 2944 Tompkins Street | | | Gary | IN | 46406 | |
| Hall, Willie D. | 1200 Greene St | | | Gary | IN | 46403 | |
| Haller, Brian J. | 1116 Clement St. | | | Joliet | IL | 60435 | |
| Halley, George E | 501 S Maple | | | Grant Park | IL | 60940 | |
| Hallock, Marian | 1050 W 52nd Dr Apt N351 | | | Merrillville | IN | 46410-1224 | |
| Hallow, Luccas David | 2604 Shannon Drive | | | Valparaiso | IN | 46383 | |
| Hallow, Zaccary | 2604 Shannon Drive | | | Valparaiso | IN | 46383 | |
| Halona, Hashina | 305 Somonauk | | | Park Forest | IL | 60466 | |
| Halsall, Nancy J | 5642 Washington St | | | Merrillville | IN | 46410 | |
| Halverson, Jacques L | 3423 Vernon | | | Brookfield | IL | 60513 | |
| Ham, Monique L | 1926 W 12th Ave | | | Gary | IN | 46404 | |
| Ham, Monte LaJuan | 1926 West 12th Ave | | | Gary | IN | 46404 | |
| Hamann, Jacqueline | 1143 E. 3000 N. ROAD | | | Clifton | IL | 60927 | |
| Hamater, Carmelle Joy Tolentino | 1827 S Colfax St | | | Griffith | IN | 46319 | |
| Hamblet, Branden D | 13 Forest Wood Ln | | | Park Forest | IL | 60466 | |
| Hamblett, Leslie | 5231 W. 19th Ave | | | Gary | IN | 46406 | |
| Hamdan, Rami | 505 Indiana Ave | | | Lowell | IN | 46356 | |
| Hamed, Huda | 528 W 151st St | | | East Chicago | IN | 46312-3811 | |
| Hamelin, Tina Shena | 7331 Jefferson | | | Hammond | IN | 46324 | |
| Hamer, Danijela | 6736 Kentucky Ave | | | Hammond | IN | 46323 | |
| Hamer, Jacob | 153 Bedford Circle | | | Valparaiso | IN | 46383 | |
| Hamer, Joshua | 153 Bedford Circle | | | Valparaiso | IN | 46383 | |
| Hamer, Kiitchia A | 9342 S. May St | | | Chicago | IL | 60620 | |
| Hamer, Mercede Nicole | 304 S. First St. | | | Kentland | IN | 47951 | |
| Hamilton, Angela M | 3589 delaware st. | | | Gary | IN | 46409 | |
| Hamilton, Brianna Y | 3616 Virginia Street | | | Gary | IN | 46409 | |
| Hamilton, Connie Mae | 3513 Eder Pl | | | Highland | IN | 46322 | |
| Hamilton, Dorian | 7023 S. Dante Ave. | | | Chicago | IL | 60637 | |
| Hamilton, Elyse Kristin | 247 N Jay street | | | Griffith | IN | 46319 | |
| Hamilton, Eric L | P.O. Box 3884 | | | East Chicago | IN | 46312 | |
| Hamilton, Jeffrey S | 241 Walnut Lane | | | Crown Point | IN | 46307 | |
| Hamilton, Joshua C | 1714 Chestnut Dr | | | Crown Pont | IN | 46307 | |
| Hamilton, Lachan | 256 E St Charles rd | | | Carol Stream | IL | 60188 | |
| Hamilton, Malcolm J | 800 Buffalo Ave | | | Calumet City | IL | 60409 | |
| Hamilton, Mary E | 738 E.48th Pl. | | | Gary | IN | 46409 | |
| Hamilton, Rasaan L | 3975 Monroe Street | | | Gary | IN | 46408 | |
| Hamilton, Rhiannon | 353 Sheffield Dr | | | Valparaiso | IN | 46383 | |
| Hamilton, Robert Ziegler | 911 E. Valley Lane | | | Arlington Heights | IL | 60004 | |
| Hamilton, Ryan | 1912 Canal Street | | | Blue Island | IL | 60406 | |
| Hamilton, Sandra Diane | 6430 w 146th pl | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Hamilton, Stephon | 1484 Pioneer Rd. | | | Crest Hill | IL | 60403 | |
| Hamilton, Taylor N | 2297 Forest View Ln | | | Lowell | IN | 46356 | |
| Hamilton, Tommy Jare'd | 51 E. 159th Street | | | South Holland | IL | 60473 | |
| Hamlin, Demarriah | 4834 W Washington | | | Chicago | IL | 60644 | |
| Hamlin, Katie L | 308 Friar Tuck Dr. | | | Schererville | IN | 46375 | |
| Hamm, Donald Allen | 17124 Paul Revere Parkway | | | Lowell | IN | 46356 | |
| Hamm, Emma | 930 167th St | | | Hammond | IN | 46324-1602 | |
| Hammond Academy Science &Tech. | 6525 Kentucky Ave. | | | Hammond | IN | 46323 | |
| Hammond Area Career Center | 5727 Sohl Ave. | | | Hammond | IN | 46320 | |
| Hammond Baptist High School | 134 West Joliet Street | | | Schererville | IN | 46375 | |
| Hammond Baptist Jr.High School | 1515 Rte.41 | | | Schererville | IN | 46375 | |
| Hammond City Court | 5925 Calumet Avenue | | | Hammond | IN | 46320 | |
| Hammond Clinic LLC | 7905 Calumet Avenue | | | Munster | IN | 46321 | |
| Hammond Education Foundation | 41 Williams Street | | | Hammond | IN | 46320 | |
| Hammond Fence Company of IN | 5720 Columbia Avenue | | | Hammond | IN | 46320 | |
| Hammond Hermits Athletic Club | 4140 Dearborn Street | | | Hammond | IN | 46327 | |
| Hammond High School | 5604 Coryana Drive | | | Valparaiso | IN | 46383 | |
| Hammond High School | 5926 Calumet Ave | | | Hammond | IN | 46320 | |
| Hammond News Service Inc | PO Box 6031 | | | Hammond | IN | 46320 | |
| Hammond Optimist Youth Sports | PO Box 4051 | | | Hammond | IN | 46323 | |
| Hammond Parks & Recreation Dpt | Festival of Lakes | | | Hammond | IN | 46320 | |
| Hammond Police Dept. | c/o Police Alarm Administrator | | | Hammond | IN | 46320 | |
| Hammond Robotics Team | 4615 Hohman Avenue | | | Hammond | IN | 46327 | |
| Hammond Rotary Club | PO Box 2433 | | | Hammond | IN | 46323 | |
| Hammond Track Club of NWI | 7116 Jarnecke Ave. | | | Hammond | IN | 46324-2434 | |
| Hammond Trophy Shoppe | 420 Conkey Street | | | Hammond | IN | 46324 | |
| Hammond Water Department | 6505 Colombia Avenue | | | Hammond | IN | 46320 | |
| Hammond, Kenneth A | 405 Central Ave | | | Wilmington | IL | 60481 | |
| Hammond, Tamara Ann | 790 N. Park Ave | | | Kankakee | IL | 60901 | |
| Hammond, Valerie Vanessa | 141 N Clinton Ave | | | Bradley | IL | 60915 | |
| Hammond's Candies Since 1920 | 5735 North Washington Street | | | Denver | CO | 80216 | |
| Hammonds, Jonathan | 14113 S Clark Street | | | Riverdale | IL | 60827 | |
| Hammonds, Jonathon | 1381 McCoysburg Rd | | | Rensselaer | IN | 47978 | |
| Hammonds, Vincent T | 8736 S Buffalo | | | Chicago | IL | 60617 | |
| Hammons, Emily | 3435 Larosa St | | | Portage | IN | 46368-4901 | |
| Hampsten, Douglas | 7901 Catalpa Street | | | Dyer | IN | 46311 | |
| HAMPTON FARMS | PO BOX 149 | 202 PEANUT STREET | | SEVERN | NC | 27877 | |
| HAMPTON FARMS | PO BOX 465 | | | EDENTON | NC | 27932 | |
| Hampton, Arreanna | 12141 S Indiana Ave | | | Chicago | IL | 60628 | |
| Hampton, Christopher G | 3464 Delaware | | | Gary | IN | 46409 | |
| Hampton, Irma A | 206 E 45th Ave | | | Gary | IN | 46407 | |
| Hampton, Jovan D | 18003 Wentworth | | | Lansing | IL | 60438 | |
| Hampton, Laquinta Lashay | 1010 N Cambridge | Apt 103 | | Chicago | IL | 60610 | |
| Hampton, Michael T | 1945 E Lawrence | | | Chicago | IL | 60411 | |
| Hampton, Savannah Leigh | 3904 Sandpiper Ct. N. | | | Valparaiso | IN | 46385 | |
| Hampton, Willisha L | 737 E Rand Grove Apt 1C | | | Palatine | IL | 60074 | |
| Hampton, Winter | 631 E. 49th Avenue | | | Gary | IN | 46409 | |
| HAMRICK, COLLEEN | 2302 Shaker Dr | | | Valparaiso | IN | 46383-3249 | |
| Hamstra Group Incorporated | 12028 North 200 West | | | Wheatfield | IN | 46392 | |
| Hamstra North Ridge Center LLC | 7756 E Ridge Rd | | | Hobart | IN | 46342 | |
| Hamstra North Ridge Center LLC | PO Box 856514 | | | Minneapolis | MN | 55485-6514 | |
| Hancock, Cole Deene | 291 W Division Rd | | | Valparaiso | IN | 46385 | |
| Hancock, Karley Lynn | 103 South Westmore Apt. B | | | Lombard | IL | 60148 | |
| Hand, Austin | 1650 Snead Ave | | | Chesterton | IN | 46304 | |
| Hand, Austin Wade | 1650 Snead Ave | | | Chesterton | IN | 46304 | |
| HANDI-FOIL CORP | 24628 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Handley, Adam B | 129 Summerfield Drive | | | Valparaiso | IN | 46385 | |
| Handley, Christine Kay | 112 North Jackson | | | Crown Point | IN | 46307 | |
| Handley, Clayton Ray | 918 South Hayes St | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Handley, Cristine | 112 N Jackson | | | Crown Point | IN | 46307 | |
| Handley, Doug | 2244 45th Ave. | | | Highland | IN | 46322 | |
| Handley, Douglas E | 3352 North Drive | | | Highland | IN | 46322 | |
| Handy, Emanuel M | 9529 Praire Ave | Apt 2 | | Highland | IN | 46322 | |
| Handzel, Dawn M | 615 Clayton Ln | | | Des Plaines | IL | 60016 | |
| Haney, Jakob D | 129 Windridge Rd. | | | Valparaiso | IN | 46385 | |
| Hanford Packing Co inc | 11391 North St. Rd. 55 | | | Thayer | IN | 46381 | |
| Hankins, DeAndre T | 520 McDonough St. | | | Joliet | IL | 60435 | |
| Hanks, Scott Wesley | 14533 Keating | | | Midlothian | IL | 60445 | |
| Hanley, Dawn Marie | 3728 Hendricks St | Lot 48 | | Gary | IN | 46408 | |
| Hanley, Katelyn Nicole | 1256 Brandywine Rd | | | Crown Point | IN | 46307 | |
| Hanley, Tamara Lynne | 130 W Mill St | | | Goodland | IN | 47948 | |
| Hanna, Alex | 1990 Lancaster Lane | Apt 210 | | Wheaton | IL | 60189 | |
| Hanna, Emily Ann | 43 East 36th Ave | | | Hobart | IN | 46342 | |
| Hanna, Jordan R | 411 N Cullen St | | | Rensselaer | IN | 47978 | |
| Hanna, Justin Lee | 411 N Cullen St | | | Rensselaer | IN | 47978 | |
| Hanna, Matthew J | 3129 Crabapple lane | | | Hobart | IN | 46342 | |
| Hannah, DaMonte | 3735 Adams | Apt 3 | | Gary | IN | 46408 | |
| Hannah, Jeffrey | 591 Coyne St. | Apt 2 | | Bourbonnais | IL | 60914 | |
| Hannah, Pamela | 8253 Justin Road North | | | Jacksonville | FL | 32210 | |
| Hannah's Hope | PO Box 2242 | | | Laporte | IN | 46368 | |
| Hanna's Candle Co. | PO Box 754 | | | Lowell | AR | 72745 | |
| Hannemann, Eric Karl | 2800 Centurion Ln | | | New Lenox | IL | 60451 | |
| Hanner, William S | 112 W 71st Ave Apt 7C | | | Merrillville | IN | 46410 | |
| Hanno, Brenda M | 9415 N 200 E | | | Lake Village | IN | 46349 | |
| Hanover Athletic 300 Club | PO Box 116 | | | Cedar Lake | IN | 46303 | |
| Hanover Central Athletics | 10120 W 133rd Avenue | | | Cedar Lake | IN | 46303 | |
| Hanover Central High School | 10120 133rd Ave. | | | Cedar Lake | IN | 46303 | |
| Hanover Central Middle School | 10631 W 41 St Ave | | | Cedar Lake | IN | 46303 | |
| Hanover Central Pom Cats | 10120 W 133rd Ave. | | | Cedar Lake | IN | 46303 | |
| Hanover Central Yearbook | 10120 W 133rd Ave | | | Cedar Lake | IN | 46303 | |
| Hanover Countryside Elementary | 54 Brookstone Dr. | | | Streamwood | IL | 60107-1399 | |
| HANOVER FOODS | PO BOX 644037 | | | PITTSBURGH | PA | 15264-4037 | |
| Hanover Higlands Elementary | 6925 Edgebrooke Lane | | | Hanover Park | IL | 60133-3799 | |
| Hanover Insurance Co | P O Box 580045 | | | Charlotte | NC | 28258-0045 | |
| Hanover Jr. Wildcats | 14752 Euclid St. | | | Cedar Lake | IN | 46303 | |
| Hanover Junior Wildcats | 9233 133rd St | | | Cedar Lake | IN | 46303 | |
| Hanover Park Little League | PO Box 8280 | | | Hanover Park | IL | 60133 | |
| Hanrahan, Angela | 9201 w 133 ave | | | Cedar lake | IN | 46303 | |
| Hanrahan, Jonathan M | 9201 W 133rd Ave | | | Cedar Lake | IN | 46303 | |
| Hanrath, Chris Lee | 183 E Trapebas Rd | | | Chesterton | IN | 46304 | |
| Hansel, Debi | 670 N Elizabeth St | | | Lombard | IL | 60148-1555 | |
| Hanselman, Roger Harlow | 2257 Joliet Road | | | Valparaiso | IN | 46385 | |
| Hansen, Cody Austin | 2001 Calumet Avenue | | | Valparaiso | IN | 46385 | |
| Hansen, Cynthia E | 257 Tall Timbers | | | Valparaiso | IN | 46385 | |
| Hansen, Kelly A | 166 Jamestown Ave | | | Valparaiso | IN | 46383 | |
| Hansen, Kyler J | 320 N. Colorado St. | | | Hobart | IN | 46342 | |
| Hansen, Marilyn E | 2451 E. 62nd Pl. | | | Hobart | IN | 46342 | |
| Hansen, Michael T | 315 E Pomeroy St. | | | West Chicago | IL | 60185 | |
| Hansen, Shelley | 1007 E Joliet St | | | Schererville | IN | 46375 | |
| Hansen, Shelley S | 1007 E Joliet St | | | Schererville | IN | 46375 | |
| Hanson, Hadley | 10635 Erie Dr. | | | Crown Point | IN | 46307 | |
| Hanson, Hadley R | 8671 Doubletree Dr.North | | | Crown Point | IN | 46307-9488 | |
| Hanson, Kathryn | 1101 Cumberland Crossing | Apt 213 | | Valparaiso | IN | 46383 | |
| Hantz, Lizbeth E | 918 Heritage Ct | Apt 203 | | Crown Point | IN | 46307 | |
| Hanyzewski, Thomas J | 3209 Everglade Ave | | | Woodridge | IL | 60517 | |
| HANYZEWSKI, THOMAS J. | 3209 EVERGLAD AVE | | | WOODRIDGE | IL | 60517 | |
| HAPPY FOODS | HAPPY FOODS NW HWY | WILLIAM TARANT | 6783 N NORTHWEST HIGHWAY | CHICAGO | IL | 60631 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| HAPPY FOODS CENTRAL AVE | ATTN: WILLIAM TARANT | 6415 N CENTRAL AVE | | CHICAGO | IL | 60646 | |
| HAPPY FOODS INC | 6415 N CENTRAL AVE | | | CHICAGO | IL | 60646 | |
| HAPPY FOODS INC | 6783 N NORTHWEST HIGHWAY | | | CHICAGO | IL | 60631 | |
| HAPPY FOODS INC | 921 BROADWAY | | | GARY | IN | 46402 | |
| HAPPY FOODS NW HWY | ATTN: WILLIAM TARANT | 6783 N NORTHWEST HIGHWAY | | CHICAGO | IL | 60631 | |
| Harbin, John Walter | 5640 Pierce Street | | | Merrillville | IN | 46410 | |
| Harbinson, Joshua S | 17558 Willowbrook dr. | | | Lowell | IN | 46356 | |
| HARBOR FOODLINER INC | 1235 SHERIDAN RD | | | WINTHROP HARBOR | IL | 60096 | |
| HARBOR FOODLINER INC. | ATTN: ED AMBROSE | 1235 SHERIDAN RD. | | WINTHROP HARBOR | IL | 60096 | |
| HARBOR HOUSE | PO BOX 1824 | | | KANKAKEE | IL | 60901 | |
| HARBOR IGA FOODLINER,INC. | 1235 SHERIDAN RD. | | | WINTHROP HARBOR | IL | 60096 | |
| HARBOR SEAFOOD | 969 LAKEVILLE RD | | | NEW HYDE PARK | NY | 11040 | |
| HarCor Group Inc. | 681 W Second St | | | Briadwod | IL | 60408 | |
| Hardaway, Jonathan L | 126 E 105th St | | | Chicago | IL | 60628 | |
| Hardaway, Justin G | 4905 Aster St | | | East Chicago | IN | 46312 | |
| Hardee, Kerri | 235 Krouser | | | Valparaiso | IN | 46385 | |
| Hardeman, Jania | 1108 Saratoga Lane | | | Chesterton | IN | 46304 | |
| Harden, Shaqkia M | 18710 Lee Street | | | Country Club Hills | IL | 60478 | |
| Harder, Amy Eileen | 135 N. Resselaer St. | | | Griffith | IN | 46319 | |
| Harder, Susan E | 604 N. Lindberg | | | Griffith | IN | 46319 | |
| Hardia, Shanee M | 18552 Ridgewood Apt #6 | Apt #6 | | Lansing | IL | 60438 | |
| Hardin, Madaline | 3683 New Jersey St | | | Hobart | IN | 46342 | |
| Hardin, Tenisha G | 8505 S. Maryland Ave | Apt 2 | | Chicago | IL | 60619 | |
| Hardin, William W | 58 Harrison Blvd. | | | Valparaiso | IN | 46383 | |
| Harding Elementary School | 3211 - 165th Street | | | Hammond | IN | 46323 | |
| Harding, Kevin Joseph | 6451 Robbins Rd | | | Portage | IN | 46368 | |
| Harding, Terri L | 2816 Hamlin St. | | | Gary | IN | 46406 | |
| Hardnick, Cynthia | 1826 Grove | 2nd Flr. | | Berwyn | IL | 60402 | |
| Hardnick, Derrick | 2143 W Maypole | | | Chicago | IL | 60612 | |
| Hardnick, Jermaine | 3240 W 76th Pl | | | Merrillville | IN | 46410 | |
| Hardnick, Michael | 18269 Grove | 2nd Floor | | Berwtb | IL | 60402 | |
| Hardship Fund | 9632 Cline Avenue | | | Highland | IN | 46322 | |
| Hardwick, Kenya B | 19202 Lange St | | | Lansing | IL | 60628 | |
| Hardwrick, Jania | 1489 Freeland Ave | | | Calumet City | IL | 60409 | |
| Hardy, Cydney Raj | 22311 Clyde Ave | | | Sauk Village | IL | 60411 | |
| Hardy, Ellis | 753 Delaware | | | Gary | IN | 46403 | |
| Hardy, Eric Victor | 889 S Lorraine Rd | | | Wheaton | IL | 60189 | |
| Hare, Cathie Jo | 4914 W US 24 | PO Box 537 | | Remington | IN | 47977 | |
| Hare, Derek G | 6833 Roberts Drive | | | Woodridge | IL | 60517 | |
| Harfield, Serina W | 282 Madison Ave | | | Calumet City | IL | 60409 | |
| Hargarten, John F | 532E 700N | | | Valparaiso | IN | 46383 | |
| Hargis, Sarah Renee | 6450 W. 129th Ave | | | Cedar Lake | IN | 46303 | |
| Hargrow, Alvina G | 3214 W Douglas Blvd | | | Chicago | IL | 60623 | |
| HARI 108 LLC | 235 3RD ST | | | LASALLE | IL | 61301 | |
| HARIBO OF AMERICA, INC. | 28815 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| Harkness, Danta | 14028 S Saginaw Ave | | | Burnahm | IL | 60633 | |
| Harland, Tavaris | 29w540 Country Ridge Dr | Apt E | | Warreville | IL | 60555 | |
| Harle, Susan J | 6714 Illinois Ave | | | Hammond | IN | 46323 | |
| Harlow, Kelly C | 2904 Blue Grouse st | | | Valparaiso | IN | 46383 | |
| Harman, Charmane | 22411 Butterfield Rd Apt 410 | | | Richton Park | IL | 60471-1902 | |
| Harmon, Amanda Caroline | 11175 W. St. Rd. 114 | | | Rensselaer | IN | 47978 | |
| Harmon, Clarissa I | 451 Madison Ave | | | Calumet City | IL | 60409 | |
| Harmon, Daniel Scott | 23128 W. Lincoln Hwy. | | | Plainfield | IL | 60544 | |
| Harmon, James B | 13133 Fillmore st. | | | Crown Point | IN | 46307 | |
| Harmon, Karen | 1018 Jackson | | | Hobart | IN | 46342 | |
| Harmon, Matthew S | 2580 Blake Road | | | Portage | IN | 46368 | |
| Harmon-Smederovac, Patricia Y | 7247 Polk St. | | | Merrillville | IN | 46410 | |
| Harms, Erica L | 958 Sheffield Dr. | | | Valparaiso | IN | 46385 | |
| Harness, Gwen | 2812 E 138th Pl | | | Chicago | IL | 60633-1949 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Harnisch, Carly S | 2702 E 130th St | | | Chicago | IL | 60633 | |
| Harnisch, Edward L | 12911 S Muskegon Ave | | | Chicago | IL | 60633 | |
| Harnisch, Stephanie Ashley | 12911 S. Muskegon ave. | | | Chicago | IL | 60633 | |
| Haro Aguayo, Jose P | 1545 S. Ardmore St. | Apt D | | Villa Park | ID | 60181 | |
| Haro, Heidi I | 1102 Jefferson Ave | Apt 8 | | Chesterton | IN | 46304 | |
| Haro, Isabel | 606 Cobblestone Cir. | | | Glenview | IL | 60025 | |
| Harold Lloyd Presents | 2805 County Place | | | Virginia Beach | VA | 23456 | |
| Harp, Jason A | 252 University Park Ave | Apt. B | | Valparaiso | IN | 46383 | |
| HARPER FOODS | 1455 E 57TH ST | | | CHICAGO | IL | 60637 | |
| Harper, Airrica | 9947 Tyler Street | | | Crown Point | IN | 46307 | |
| Harper, Andre' | 2343 Four Seasons Pkwy | | | Crown Point | IN | 46307 | |
| Harper, Connie J | 5651 W 24th Ave | | | Gary | IN | 46406 | |
| Harper, Courtney P | 5513 Wegg Ave | | | East Chicago | IN | 46312 | |
| Harper, Eric D | 6831 Missouri Ave | | | Hammond | IN | 46323 | |
| Harper, Joseph Kelvin | 513 Concord Drive | | | Chicago Heights | IL | 60411 | |
| Harper, Marshal J | 4424 Tod ave | | | east chicago | IN | 46312 | |
| Harrell, Deb | 309 8th Ave NW # 11 | | | Demotte | IN | 46310 | |
| Harrell, Deborah A | 309 8th Av.nw #11 | | | Demotte | IN | 46310 | |
| Harrell, Derek Anthony | 4773 Connecticut Street | | | Gary | IN | 46409 | |
| Harrell, Georgio | 4056 Johnson St | | | Gary | IN | 46408 | |
| Harrell, Jenna Ann Icelynn | 5508 E 1146 N | | | Demotte | IN | 46310 | |
| Harrell, Marcele B | 124 N Hobart Rd apt 21 | | | Hobart | IN | 46342 | |
| Harrell, Myrtle T | 3328 Brown St | | | Portage | IN | 46368 | |
| Harrigan, Brian | 2046 169th St. | | | Hammond | IN | 46323 | |
| Harrington, Dimitrius Lyndell | 1050 N. Monitor | | | Chicago | IL | 60651 | |
| HARRIS & HARRIS, LTD. | 111 WEST JACKSON BLVD., SUITE 400 | | | CHICAGO | IL | 60604-4135 | |
| Harris Bank - Amanda Bach | Memorial Fund | | | St John | IN | 46373 | |
| Harris Bank as Trustee of the | Stock Trust u/t/a dated | | | Highland | IN | 46322 | |
| Harris Law Firm & Eric Jimenez | 11051 Broadway Suite C2 | | | Crown Point | IN | 46307 | |
| HARRIS TEA COMPANY LLC | 344 NEW ALBANY ROAD | | | MOORESTOWN | NJ | 08057 | |
| Harris, Ajanae | 7359 Buchanan St | | | Merrillville | IN | 46410 | |
| Harris, Ann M | 500 Michigan St | Apt. 101 | | Hammond | IN | 46320 | |
| Harris, Antaneal B | 1450 N Sedgwick # 533 | | | Chicago | IL | 60610 | |
| Harris, Antionette | 784 Durbin St | | | Gary | IN | 46406 | |
| Harris, Aurtrell T. | 541 Minette Lane | | | Chicago Heights | IL | 60411 | |
| Harris, Beonca Dominique | 2088 W Roosevelt Rd | Apt 308 | | Wheaton | IL | 60187 | |
| Harris, Berteresa | 4824 Grasselli St | | | East Chicago | IN | 46312-3503 | |
| Harris, Billy W | 6555 S. Paulina | | | Chicago | IL | 60619 | |
| Harris, Brenton C | 13930 Lauerman st Apt. C | | | Cedar lake | IN | 46303 | |
| Harris, Cameron I | 12855 S Aberdeen | | | Calumet Park | IL | 60827 | |
| Harris, Cedrick Carl | 1006 Highridge Rd | | | Lombard | IL | 60148 | |
| Harris, Chandra Jean | 12109 S. Ashland | | | Chicago | IL | 60643 | |
| Harris, Crystal R | 1749 w 56th Ave | | | Merrillville | IN | 46410 | |
| Harris, Daniel W | 531 Michigami Trail | | | Chesterton | IN | 46304 | |
| Harris, Darlene | 17016 Magnolia Dr | | | Chicago | IL | 60429 | |
| Harris, Darryl | 13040 South Evans Ave | | | Chicago | IL | 60827 | |
| Harris, Dean Edward | 1103 Evans Ave | Apt 4C | | Valparaiso | IN | 46383 | |
| Harris, Dellion J | 534 E.78th Place | | | Merrillville | IN | 46410 | |
| Harris, Devonta T | 3629 W Dickens | | | Chicago | IL | 60647 | |
| Harris, Diane | 1706 S 4th Ave | | | Maywood | IL | 60153-2117 | |
| Harris, Donovan | 13012 S Avenue N | | | Chicago | IL | 60633 | |
| Harris, Duris L | 364 E 70th St. | | | Chicago | IL | 60637 | |
| Harris, Elijah | 124 S 14th Ave | | | Maywood | IL | 60153 | |
| Harris, Eric | 1101 S. Richmond | | | Chicago | IL | 60612 | |
| HARRIS, ERICA | 1508 Carroll St | | | East Chicago | IN | 46312-3951 | |
| Harris, Fitzgerald Charcheal | 4121 Bonhill Dr Apt A | | | Arlington Heights | IL | 60004 | |
| Harris, JaJuan Lamarr | 7431 Wright St | | | Merrillville | IN | 46410 | |
| Harris, Jasmine D | 3516 Delaware St | | | Gary | IN | 46409 | |
| Harris, Jasmine Doris | 3516 Delaware St | | | Gary | IN | 46409 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Harris, Jasonnae C | 15302 Sunset Drive | | | Dolton | IL | 60419 | |
| Harris, Jay William | 8865 Lantern Dr. | | | Saint John | IN | 46373 | |
| Harris, Jeannine M | 3605A Timberbridge Dr. | | | Valparaiso | IN | 46383 | |
| Harris, Jeremy | 7515 Hemlock Ave | | | Gary | IN | 46403 | |
| Harris, Jimmie | 55 N abort trail | | | Chicago Heights | IL | 60411 | |
| HARRIS, JOANNE | 9 Olympic Vlg Apt 3A | | | Chicago Heights | IL | 60411-2340 | |
| Harris, Judy L | 1011 Broad St. | | | Griffith | IN | 46319 | |
| Harris, Katie | 4121 Bonhill Dr | Apt 1B | | Arlington Heights | IL | 60004 | |
| Harris, Kaye | 14175 S Edbrooke Ave | | | Riverdale | IL | 60827-2206 | |
| Harris, Kayla | 611 N Shelby PL | | | Hobart | IN | 46342 | |
| Harris, Keilah | 4870 Grant St | Apt 10 | | Gary | IN | 46408 | |
| Harris, KeShawn | 444 E. 60th PL | | | Merrillville | IN | 46410 | |
| Harris, Krystle | 9044 s East End | | | Chicago | IL | 60617 | |
| Harris, Lynette Wardell | 1450 Meadow Dr. | | | Merrillville | IN | 46410 | |
| Harris, Mark E | 8948 White Oak Ave #5 | | | Munster | IN | 46321 | |
| Harris, Maurice A | 3406 W. Douglas Blvd | Apt 2E | | Chicago | IL | 60623 | |
| Harris, Melissa | 1664 W. Montvale | | | Chicago | IL | 60643 | |
| Harris, Michael Lynn | 108 157th Street | | | Calumet City | IL | 60409 | |
| Harris, Mitch G | 1451 Beargrass Ct | | | Valparaiso | IN | 46385 | |
| Harris, Moisa | 1412 West Farwell | | | Chicago | IL | 60626 | |
| Harris, Narva | 18W125 63rd St | #102 | | Westmont | IL | 60559 | |
| Harris, Nicole | 611 N Shelby Pl | | | Hobart | IN | 46342 | |
| Harris, Norman L | 7608 W 155th Ave. | | | Lowell | IN | 46356 | |
| Harris, Penita L | 240 11th St South | | | Wisconsin Rapids | WI | 54494 | |
| Harris, Penita Latrice | 240 11th St South | | | Wisconsin Rapids | WI | 54494 | |
| Harris, Raquel | 504 Glendale Blvd | Apt 403 | | Valparaiso | IN | 46383 | |
| Harris, Renee | 832 South Poplar Ave. | | | Kankakee | IL | 60901 | |
| Harris, Richard c | 2273 Ohio | | | Gary | IN | 46407 | |
| Harris, Romeral S | 658 Sibley St | Apt 2 | | Hammond | IN | 46320 | |
| Harris, Ronnell | 336 Iris Ln | | | Chicago Heights | IL | 60411 | |
| Harris, Santwan L | 927 S Independence | | | Chicago | IL | 60624 | |
| Harris, Sheneka | 7730 S Laflin | | | Chicago | IL | 60620 | |
| Harris, Stephen Nathaniel | 2600 w 93rd Ave | | | Crown point | IN | 46307 | |
| Harris, Steve | 2178 Jackson St. | | | Portage | IN | 46368 | |
| Harris, Steven E | 2178 Jackson St. | | | Portage | IN | 46368 | |
| Harris, Tanisha P | 7527 S. Prairie | | | Chicago | IL | 60619 | |
| Harris, Tara Tashe' | 4008 Adams street | | | Gary | IN | 46408 | |
| Harris, Tereza S | 1523 Arthur Pl | | | Gary | IN | 46404 | |
| Harris, Terrance L | 4021 Butternut st | | | East Chicago | IN | 46312 | |
| Harris, Terrence O | 129 Nanti St | | | Park Forest | IL | 60466 | |
| Harris, Tevin D | 1401 Boston Ave | | | Joliet | IL | 60435 | |
| Harris, Tyrese Brandon | 7436 S Kingston Ave Apt 3S | | | Chicago | IL | 60649 | |
| Harris, Vera M | 4021 Butternut | | | East Chicago | IN | 46312 | |
| Harris, Wanda Janine | 421 Ruta Dr. Apt.1423 | | | Hobart | IN | 46342 | |
| Harris, William B | 134 N. Jackson St | | | Crown Point | IN | 46307 | |
| Harris, Xandria aleesha | 12928 E 2110 S | | | Pembroke | IL | 60958 | |
| Harris, Zach V | 108 Sussex Court | | | Valparaiso | IN | 46383 | |
| Harrision Elementary School | 4411 Magoun Ave | | | East Chicago | IN | 46312 | |
| Harrison, Abigail Marie | 270 North 250 West | | | Valparaiso | IN | 46385 | |
| Harrison, Annette L | 545 Rhode Island St | | | Gary | IN | 46410 | |
| Harrison, Tiffany Ashley | 1585 State St | | | Hobart | IN | 46342 | |
| Harrison, Yvette | 4600 Johnson St | | | Gary | IN | 46408-3847 | |
| Harry & David | PO BOX 712 | | | Medford | OR | 97501 | |
| Harry London Candies | 2457 W. North Avenue | | | Melrose Park | IL | 60160 | |
| Harry London Candies | PO Box 29150 | | | New York | NY | 10087-9150 | |
| Harry, Mason | 3302 Chadwick Rd. | | | Apopka | FL | 32703 | |
| Harry, Rance D | 3542 W 147th | | | Midlothian | IL | 60445 | |
| HARSH, CHRISTINE | 1506 Del Vista Dr | | | Valparaiso | IN | 46385-3322 | |
| Harshbarger, Renee | 5505 South 100 East | | | Knox | IN | 46534 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Harsma, Amy Lee | 9501 Shelby Lane | | | Crown Point | IN | 46307 | |
| Hart, John Willie | 3850 W. 124th Street | | | Alsip | IL | 60803 | |
| Hart, Jordan Taylor | 3235 Talia St | | | Portage | IN | 46368 | |
| Hart, Timothy | 755 N 5th Ave | Apt #3 | | Kankakee | IL | 60901 | |
| Hartfield, Rose | 12909 Page St Apt S | | | Blue Island | IL | 60406-2732 | |
| Hartgrove, Deshaun Allen | 4342 W. Monroe | | | chicago | IL | 60624 | |
| Hartman, Alexander David | 1108 Michigan Avenue | | | Valparaiso | IN | 46383 | |
| Hartman, Gill | 129 W McConnell Ave Apt 101 | | | West Chicago | IL | 60185-1907 | |
| Hartmann, Ashlie | 14848 W 400 N | | | Medaryville | IN | 47957-8172 | |
| Hartmann, Natalie | 621 W Porter Street | | | Crown Point | IN | 46307 | |
| Hartmann, Noel | 473 Cornell Ave | | | Des Plaines | IL | 60016 | |
| Hartmont, Daniel | 15715 Chesterfield Lane | | | Orland Park | IL | 60462 | |
| HARTNEY FUEL OIL CO | 3102 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3001 | |
| Hartney, Lisa m | 231 N. woodlawn St | | | Wheaton | IL | 60187 | |
| Hartong, Bradley James | 919 Waverly Place | | | Joliet | IL | 60435 | |
| HART'S FOOD CENTER | HART'S FOOD CENTER | BILL | 13209 BALTIMORE | CHICAGO | IL | 60633 | |
| HART'S FOOD CENTER | ATTN: BILL | 13209 BALTIMORE | | CHICAGO | IL | 60633 | |
| HARTS FOOD CENTER INC | 13209 S BALTIMORE AVE | | | CHICAGO | IL | 60633 | |
| Hartsough, Elliot Eliis | 308 Northview Dr. | | | Valparaiso | IN | 46383 | |
| Hartsough, Lucas L | 303 Parkside Ave. | | | Valparaiso | IN | 46383 | |
| Hart-White, Antoine D | 15129 Naughton Drive | | | South Holland | IL | 60473 | |
| Hartwig, Robert Henry | 901 N Grant | | | Addison | IL | 60101 | |
| Hartz, Nina M | 206 S Walnut St | | | Columbia City | IN | 46725 | |
| Harun, Dipu | 14B Dundeequater | 204 | | Palatine | IL | 60074 | |
| Harvest Circle Workshop | 114 E Lincolnway Rear unit | | | Valparaiso | IN | 46383 | |
| HARVEST FRESH INTL FARMERS MKT | 100 E RAND ROAD | | | ARLINGTON HTS | IL | 60004 | |
| HARVEST FRESH INTL FARMERS MKT | ATTN: GEORGE SOULELES | 100 E RAND ROAD | | ARLINGTON HTS | IL | 60004 | |
| HARVEST HILL BEVERAGE COMPANY | 1 HIGH RIDGE PARK | SECOND FLOOR | | STAMFORD | CT | 06905 | |
| HARVEST HILL BEVERAGE COMPANY | 1 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| HARVEST POINT DISTRIBUTING | PO BOX 49848 | | | GREENWOOD | SC | 29646 | |
| HARVEST TRADING GROUP, INC. | 61 ACCORD PARK DRIVE | | | NORWELL | MA | 02061-0000 | |
| HARVESTIME FOODS | HARVESTIME FOODS | CHRIS DALLAS | 2632 W LAWRENCE AVE | CHICAGO | IL | 60625 | |
| HARVESTIME FOODS | ATTN: CHRIS DALLAS | 2632 W LAWRENCE AVE | | CHICAGO | IL | 60625 | |
| HARVESTIME FOODS INC | 2632 W LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| Harvey, Anthony Jalen | 4001 Grand Blvd | Apt 5 | | East Chicago | IN | 46312 | |
| Harvey, Diamond | 2084 Reed Ct | Apt 2A | | Merrillville | IN | 46410 | |
| Harvey, Donny | 2084 Reed Court | Apt 1 | | Merrillville | IN | 46410 | |
| Harvey, Justin | 4182 Rutledge Street | | | Gary | IN | 46408 | |
| Harvey, Lawrence A | 831 Cherry East | | | Hammond | IN | 46324 | |
| Harvey, Tamia Y | 1312 Arthur St. | | | Calumet city | IL | 60409 | |
| Harvey, Tiffany Nichole | 3828 Deal St | | | East Chicago | IN | 46312 | |
| Harvill, Kayla | 499 Ivy Lane | Apt 5 | | Bradley | IL | 60915 | |
| Harwood, Latera | 9212 O'day drive | | | Highland | IN | 46322 | |
| Haryasz, Mary C | 4942 Magoun Ave | | | East Chicago | IN | 46312 | |
| Haryasz, Rocco | 225 Grant St | | | Lowell | IN | 46356 | |
| Hashu, Nicholas J | 2241 Pinehurst Ave | | | Chesterton | IN | 46304 | |
| Hasier, David W | 164 Pembroke Drive West | | | Hobart | IN | 46342 | |
| Haskell, Clemens L | 1208 Crabtree | | | Mount Prospect | IL | 60056 | |
| Haskell, Tracy | 13436 Osborne St | | | Cedar Lake | IN | 46303 | |
| Haskins, Grant Lewis | 7034 Woodmar Ave. | | | Hammond | IN | 46323 | |
| Haskins, Mychaela | 775 Hayes St | | | Gary | IN | 46404-1534 | |
| Hasler, Inc. | PO Box 3808 | | | Milford | CT | 06460 | |
| Hasley, Nicole L | 1640 Terrace Dr | | | Schererville | IN | 46375 | |
| Hasse Construction Comp Inc | 10 Lincoln Ave | | | Calumet City | IL | 60409 | |
| HAST Athletics | 33 Muenich Ct | | | Hammond | IN | 46320 | |
| Hastings, Ashley | 6465 Evergreen Ave | Ape 107 | | Portage | IN | 46368 | |
| Hastings, Cassanova J | 1016 N Hamlin Ave | | | Chicago | IL | 60651 | |
| Hastings, Miles | 8730 Jefferson Avenue | | | Munster | IN | 46321 | |
| Hatcher, Travis Malik | 14207 Hoyne Ave | | | Harvey | IL | 60426 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Hatczel, William John | 502 Evergreen Lane | | | Munster | IN | 46321 | |
| Hatelak, Johnny Joseph | 5807 Kennedy Terrace | Apt #K216 | | Gary | IN | 46403 | |
| Hatfield, Joshua C | 680 Water Street | | | Hobart | IN | 46342 | |
| Hatfield, Sean Michael | 801 Mound St. | | | Valparaiso | IN | 46383 | |
| Hathaway, Aarian N | 322-51st Ave | | | Bellwood | IL | 60104 | |
| Hathaway, Brynlynn G | 11321 W 143rd Ave | | | Cedar Lake | IN | 46303 | |
| Hatten, Dominique Marie | 1445 Center Ave | | | Chicago Heights | IL | 60411 | |
| Hatten, Kevin | Richard Long, Long Meihoffer LLC | 4906 Man St. Suite 101 | | Lisle | IL | 60532 | |
| Hatten, Kevin | 811 Fuller St | | | Joliet | IL | 60433 | |
| Hatten, Kevin D. | 811 Fuller St | | | Joliet | IL | 60433 | |
| Hatter, Kelvin M | 587 E. 219th St. | | | Chicago Heights | IL | 60411 | |
| Hatton, NaLayah Dev'Ron | 3844 Huron Ct | Apt 8 | | East Chicago | IN | 46312 | |
| Hatzimichalis, Maria | 8114 Valley Drive | | | Palos Hills | IL | 60465 | |
| Hau, Joyce A | 1515 Rokosz Lane | | | Dyer | IN | 46311 | |
| Hauert, Melissa K | 207 1/2 Third | P.o. Box 562 | | Aroma Park | IL | 60910 | |
| Hauger, Sabrina BM | 112 E Broadway St | | | Brook | IN | 47922 | |
| Haugh, Donna M | 853 Flagstone Dr | | | Dyer | IN | 46311 | |
| Haugh, Jeffery A | 950 Flagstone Dr | | | Dyer | IN | 46311 | |
| Haugh, Thomas J | 2712 Harvest Ct | | | Crown Point | IN | 46307 | |
| Haughton, Sade Shanice | 1226a Boxwood Dr | | | Mount Prospect | IL | 60056 | |
| Hauser, Andrew D | 2502 Old Oak Drive | | | Valparaiso | IN | 46385 | |
| Hauser, Michael C | 2388 Tocaloma Road | | | Apple Valley | CA | 92307 | |
| Hausser, Emily Suzzanne | 2515 Calumet Ave. | | | Dyer | IN | 46311 | |
| Have a Heart Wildlife | 24936 S. 80th Ave | | | Monee | IL | 60449 | |
| Haven House Incorporated | PO Box 508 | | | Hammond | IN | 46325 | |
| Haviland, Gayla N | 1235 Woodland Dr. | | | Lowell | IN | 46356 | |
| Haviza, Fran | 750 N 450 W | | | Valparaiso | IN | 46385 | |
| Haviza, Frances E | 750 N 450 W | | | Valparaiso | IN | 46385 | |
| Havlin, Emily Mae | 11461 W 127th Ln. | | | Cedar Lake | IN | 46303 | |
| HAVMORE FOODS, INC | 1807 S. WASHINGTON | | | NAPERVILLE | IL | 60565 | |
| Havrilesko, Thomas A | 6678 Monument Ave | | | Portage | IN | 46368 | |
| Hawk Collision Center and | Melissa Manning | | | Oak Lawn | IL | 60453 | |
| HAWKINS, ANGELA | 9027 S Elizabeth St | | | Chicago | IL | 60620-3515 | |
| Hawkins, Ben | 139R Mill St | | | Lowell | IN | 46356-1713 | |
| Hawkins, Dashawn | 1246 s kedvale | | | Chicagi | IL | 60623 | |
| Hawkins, James | 854 S Poplar Ave | | | Kankakee | IL | 60901 | |
| HAWKINS, LAVANTE | 4937 Jonquil Ln | | | East Chicago | IN | 46312-3724 | |
| Hawkins, Marean C | 13914 S. Michigan ave | | | Riverdale | IL | 60837 | |
| Hawkins, Patrick | 11808 S Peoria | | | Chicago | IL | 60643 | |
| Hawkins, Phillip | 1431 W. 75th Ave. | | | Merrillville | IN | 46410 | |
| Hawkins, Reagine L | 1829 Pennsylvania st | | | Gary | IN | 46407 | |
| Hawkins, Romio X | 3288 Lighthouse Ct. | Apt 101 | | Portage | IN | 46368 | |
| Hawkins, Shana | 139 R Mill St | | | Lowell | IN | 46356 | |
| Hawkins, Sharmilla | 7781 Fox St. | | | Woodridge | IL | 60517 | |
| Hawkins, Tabatha Renee | 1105 W 8th St | | | Hobart | IN | 46342 | |
| Hawkins, Tineka R | 332 w 101st st | | | Chicago | IL | 60628 | |
| Hawthorne School | 334 E. Wakeman | | | Wheaton | IL | 60187 | |
| Hawthorne, Crystiana J | 5630 W 7th Ave | | | Gary | IN | 46406 | |
| Hawthorne, Dominique A | 326 Nokomis St. | | | Park Forest | IL | 60466 | |
| Hawthorne, Josten | 1142 53rd ct | | | Merrillville | IN | 46410 | |
| Hayde, Nedisha | 209 Mohawk dr | | | Bensenville | IL | 60106 | |
| Hayden, Jailyn Marie | 5401 Van Buren Street | | | Merrillville | IN | 46410 | |
| Hayden, Mildred | 11205 W 126th Avenue | | | Cedar Lake | IN | 46303 | |
| Hayden, Mildred B | 11205 W 126th Ave | | | Cedar Lake | IN | 46303 | |
| HaYes Beer Distributors Compny | 12160 South Central Avenue | | | Alsip | IL | 60803 | |
| Hayes Jr, Dedric | 1116 Csokasy Court | | | Hobart | IN | 46342 | |
| HaYes Leonard Elementary PTO | 653 HaYes Leonard Rd. | | | Valparaiso | IN | 46385 | |
| Hayes, Amanda M | 2802 W 39th Place | | | Gary | IN | 46408 | |
| Hayes, Andre | 2365 Clark Road | | | Gary | IN | 46406 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Hayes, Arthur | 15307 Sunset Drive | | | Dolton | IL | 60419 | |
| Hayes, Brandi | 119 Scarborough Court | | | Chesterton | IN | 46304 | |
| Hayes, Charles Paul | 1303 Dellmar St | | | Joliet | IL | 60435 | |
| Hayes, Debbie A | 1405 Cottonwood Lane | | | Mount Prospect | IL | 60056 | |
| Hayes, Ezetta | 8305 S Elizabeth St | | | Chicago | IL | 60620-3943 | |
| Hayes, Holly | 1209 Oregon Ave | | | Joliet | IL | 60435 | |
| Hayes, Jordan Sierra | 122 North Road | | | Schererville | IN | 46375 | |
| Hayes, Madison T | 6820 Arkansas Ave | | | Hammond | IN | 46323 | |
| Hayes, Mary E. | 1651 W. 99th Court | | | Crown Point | IN | 46307 | |
| Hayes, Melissa Marie | 1206 Sturdy Rd #3 | | | Valparaiso | IN | 46383 | |
| Hayes, Reginald | 7735 S. Calumet | | | Chicago | IL | 60619 | |
| Hayes, Rolander | 902 W.Windsor | Apt. 3W | | Chicago | IL | 60640 | |
| Hayes, Shantalia Deja | 15107 Woodlawn ave | | | Dolton | IL | 60419 | |
| Hayes, Sophia M | 1362 Taney Pl. | | | Gary | IN | 46404 | |
| Hayes, Ty'Rae D | 1576 Cleveland Street | | | Gary | IN | 46404 | |
| Hayes, Whitney | 4340 Kildare ct | | | Matteson | IL | 60443 | |
| Hayes, Willie E | 1101 Colfax St. | | | Gary | IN | 46406 | |
| Hayman, Alanna Jo | 235 West 700 North | | | Valparaiso | IN | 46385 | |
| Haymore, Randel M | 14583 E Manor Drive | | | Hopkins Park | IL | 60944 | |
| Haynes, Brionia B | 411 East 48th Place | | | Gary | IN | 46409 | |
| Haynes, Cecilia M | 15211 Cottage Grove | | | Dolton | IL | 60419 | |
| Haynes, Jazmin L | 3040 West Ridge road | | | Gary | IN | 46408 | |
| Haynes, Sharon | 408 Thomas Street | | | Crown Point | IN | 46307 | |
| Haynes, Taylor Imani | 453 w. 14th place | | | Chicago Heights | IL | 60411 | |
| Hays Companies | MI-88 P O Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| HAYS, CHRISTOPHER | 2600 WEST HAVEN AVE | | | JOLIET | IL | 60433 | |
| Hayslett, Sharlonda | 1028 Werline Ave | | | Chicago Heights | IL | 60411-2221 | |
| HAYWARD, BEATRICE | 814 Garfield St | | | Gary | IN | 46404-1419 | |
| Hayward, Michael C. | 7852 S. Moody Ave | | | Burbank | IL | 60459 | |
| Haywood, Brian M | 7133 Carolina Ave | | | Hammond | IN | 46323 | |
| Haywood, Clifford R | 8551 So. Paulina | | | Chicago | IL | 60620 | |
| Haywood, Dakota L | 3113 Sobeiski St | | | Hobart | IN | 46342 | |
| Haywood, David Minyard | 1944 cobblebrook lane | | | Naperville | IL | 60565 | |
| Haywood, Jerome | 3641 Orchard Dr. | | | Hammond | IN | 46323 | |
| Haywood, Starmisha | 4325 Adams St. | | | Gary | IN | 46408 | |
| Haywood, Tabitha | 2503 Prim Rose Dr | | | Valparaiso | IN | 46383 | |
| Hazelett, Rochell | 1162 Pyramid Dr | | | Gary | IN | 46407-1274 | |
| Hazelman, Leslie Lynn | 389 Briarwood Dr | | | Valparaiso | IN | 46385 | |
| Hazen, Kathleen A | 2205 Milford Ct | | | Valparaiso | IN | 46383-3240 | |
| HDS White Cap Const Supply | 174 Collins St #108 | | | Memphis | TN | 38112 | |
| HDS White Cap Const Supply | PO Box 4852 | | | Orlando | FL | 32802-4852 | |
| Head, Ashley Alexis | 5659 Cleveland Street | | | Merriville | IN | 46410 | |
| Head, Christopher James | 13930 Huesman St | | | Cedar Lake | IN | 46303 | |
| Head, Jordan Mathew | 2355 Hickory St | | | Portage | IN | 46368 | |
| head, melissa susan | 13930 huesman | | | cedar lake | IN | 46303 | |
| Head, Shawn Fred | 15043 Beachview Terrace | | | Dolton | IL | 60419 | |
| Headley, Dawn M | 21213 Dettmering | | | Matteson | IL | 60443 | |
| Headley, Kevin L | 226 Fir St | | | Park Forest | IL | 60466 | |
| Heady, Rebecca | 8140 Cedar Point Drive | | | Crown Point | IN | 46307 | |
| Heale-Price, Kim | 1010 E North Broadway St | | | Lombard | IL | 60148-3190 | |
| Health Management Systems,Inc | P O Box 27151 | | | New York | NY | 10087-7151 | |
| HEALTHY FOOD BRANDS | 992 BEDFORD AVE | | | BROOKLYN | NY | 11205 | |
| Healthy Visions Midwest | 524 W Chicago Ave. | | | East Chicago | IN | 46312 | |
| Healy, Charles C | 6343 New Jersey | | | Hammond | IN | 46323 | |
| Heard, Brittani | 8153 s. Artesian | | | Chicago | IL | 60652 | |
| Heard, Charleston | 627 S Knollwood Dr | | | Wheaton | IL | 60187 | |
| Heard, Javone Tia | 6818 S Honore | | | Chicago | IL | 60636 | |
| Heard, Lakiea Lanair | 720 W 6th Ave | Apt 302 | | Gary | IN | 46402 | |
| Heard, Mark | 17903 Walter | | | Lansing | IL | 60438 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Heard, Milretta Ann | 2805 Double Eagle Ln | Apt I | | Valparaiso | IN | 46383 | |
| Heard, Velma | 3714 Hemlock #1S | | | East Chicago | IN | 46312 | |
| Hearn, Allan J | 8493 Fairbanks Street | | | Crown Point | IN | 46307 | |
| Hearn, Daniel Bradley | 302 Sherwood Drive | | | Crown Point | IN | 46307 | |
| Hearn, David Andrew | 302 Sherwood Drive | | | Crown Point | IN | 46307 | |
| Hearn, Joan M | 7347 S Morgan St | | | Chicago | IL | 60621-1044 | |
| Hearn, Michael | 3933 W 78th Court | Apt #31 | | Merrillville | IN | 46410 | |
| Hearne, Betty R | 405 S Huntington St | Apt W407 | | Gary | IN | 46403 | |
| Hearne, John D | 2520 Osage Dr. | | | Dyer | IN | 46311 | |
| Hearne, John Patrick | 2520 Osage Drive | | | Dyer | IN | 46311 | |
| Hearst, Rakiiya L | 364 S Gibson St | | | Gary | IN | 46403 | |
| Heart, Marcus W | 6072 pennsylvania | | | Merrillville | IN | 46410 | |
| HEARTHSIDE FOOD SOLUTIONS | 2644 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5326 | |
| Hearthside Food Solutions LLC | 2644 Momentum Place | | | Chicago | IL | 60689-5326 | |
| HEARTLAND CATFISH | 55001 HWY 82 WEST | | | ITTA BENA | MS | 38941 | |
| Heartland Creative | 3232 Ridge Road | | | Lansing | IL | 60438 | |
| HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD | SUITE 249 | | CARMEL | IN | 46032 | |
| Heartland Food Products Group | 14300 Clay Terrace Blvd. | | | Carmel | IN | 46032 | |
| HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE | SUITE 249 | | CARMEL | IN | 46032-3630 | |
| HEARTLAND PRODUCE CO | 4550 70TH AVENUE | | | KENOSHA | WI | 53144-0000 | |
| Heatcraft Refrigeration Prod | PO BOX 209026 | | | DALLAS | TX | 75320-9026 | |
| Heater, Lenna | 3116 W 40th Ave | | | Hobart | IN | 46342 | |
| Heath, Kristal Nicole | 10424 Mulligan Dr. | | | Wheatfield | IN | 46392 | |
| Heath, Nicole A | 2158 South State Road 2 | | | Valparaiso | IN | 46385 | |
| Heath, Rubin D | 1704 N. Melvina | | | Chicago | IL | 60639 | |
| Heath, Timothy M | 461 Concord Ave | | | Crown Point | IN | 46307 | |
| Heather Wilson | 238 N Woodlawn Ave. | | | Griffith | IN | 46319 | |
| Heatly, Tramier Darnaih | 8818 S Marquette Ave | Apt 2 | | Chicago | IL | 60617 | |
| heaton, heath allan | 781 w Arthur Dr unit a | | | rensselaer | IN | 47978 | |
| Heaviland, Nick M | 16708 Mount Street | | | Lowell | IN | 46356 | |
| Heavilin, Jennifer D | 557 Jefferson st | | | Valparaiso | IN | 46385 | |
| Hebenstreit, Peter | 2222 Goebbert Rd | | | Arlington Heights | IL | 60005 | |
| Hebert, Marsha J | 365 Mulberry St | | | Manteno | IL | 60950 | |
| Hebron High School | 509 S Main St | | | Hebron | IN | 46341 | |
| Hebron, Rashawna | 2054 Carolina St | Apt 105 | | Gary | IN | 46407 | |
| Hecht, Carl W | 9234 Highland Place | | | Highland | IN | 46322 | |
| Heck, Timothy K | 1169 Hillcrest Ln | | | Woodridge | IL | 60517 | |
| Hedden, Tarynn M C | 7215 W. 141st Pl. | | | Cedar Lake | IN | 46303 | |
| Hedge, Priscilla Kay | 932 Michigan St | | | Hammond | IN | 46320 | |
| Hedger, Andrew m | 2933 W .38th Place | | | Hobart | IN | 46342 | |
| Hedquist, Scott R | 330 E Roosevelt rd apt 7 | | | Lombard | IL | 60148 | |
| Hedrick, Vicki A. | 1450 Harvard Court | | | Carol Stream | IL | 60188 | |
| Heeren Bros Inc | 1055 7 Mile Road | | | Comstock Park | MI | 49321 | |
| HEEREN BROTHERS INC. | 1055 SEVEN MILE RD NW | | | COMSTOCK PARK | MI | 49321 | |
| Heeringa, Timothy David | 9833 Wildwood Circle | Apt 2D | | Munster | IN | 46322 | |
| Heeter, Lainah M | 13448 Osborn St. | | | Cedar Lake | IN | 46303 | |
| Heffner, Steven D | 1680 Heritage Ave | Apt 1 | | Lowell | IN | 46356 | |
| Heflin, Joshua | 227 Carnation St | | | Dyer | IN | 46311 | |
| Heflin, Joshua J | 1131 Madison | | | Dyer | IN | 46311 | |
| Heft, Nicholas Daniel | 12848 W Play Field Dr. | | | Crestwood | IL | 60445 | |
| HEGEWISCH FRUIT MKT. | 13209 S BALTIMORE AVE | | | CHICAGO | IL | 60633 | |
| Hegg, Kelli Jeam | 5239 James Lane | 1101 | | Crestwood | IL | 60445 | |
| Hegwood, Douglas J | 600 State St | Apt 2 | | Hobart | IN | 46342 | |
| Hegwood, Melissa | 2574 Parkview St | Apt 103 | | Portage | IN | 46368 | |
| Hegyes, Angelika E | 4028 Cameron Ave | | | Hammond | IN | 46327 | |
| Hegyi, Amanda L | 9120 W. 133rd Pl | | | Cedar Lake | IN | 46303 | |
| Hehr, Zachary Walter | 2240 Pinehurst Ace. | | | Chesterton | IN | 46304 | |
| Heidbreder, Aimie | 5605 East 91st Avenue | | | Crown Point | IN | 46307 | |
| Heights Financial Corp | 1145 Essington Road | | | Joliet | IL | 60435 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Heikkila, Lauren | 1401 N. William St. | | | Joliet | IL | 60435 | |
| Heilman, Stacy Leona | 3553 100 w valparaiso indiana | | | Valparaiso | IN | 46385 | |
| Hein, Mark T | 1675 Crestwood Dr | Apt J | | Lowell | IN | 46356 | |
| Heiniger, Helen A | 512 Church St.po Box 207 | | | Kouts | IN | 46347 | |
| Heino, Nancy E. | 534 E 37th Ave | Lot 683 | | Hobart | IN | 46342 | |
| Heinrichs, Sarah E | 12912 Hilltop | | | Cedar Lake | IN | 46303 | |
| Heiny, Jennifer A | 5960 w 177th Ave | | | Lowell | IN | 46356 | |
| Heinz Frozen Food | 2244 45th Avenue | | | Highland | IN | 46322 | |
| HEINZ FROZEN FOOD COMPANY | DEPT CH 10429 | | | PALATINE | IL | 60055-0429 | |
| HEINZ NORTH AMERICA | DEPT CH 10388 | | | PALATINE | IL | 60055-0388 | |
| Helbling, Frances F | 1111 N Maple Lane | | | Prospect Hts | IL | 60070 | |
| Held, Diane M | 15300 W 91st Avenue | | | Dyer | IN | 46311 | |
| Held, Wyatt J | P.O. Box 2122 | | | Rensselaer | IN | 47978 | |
| Helderman, Zakkary D | 3912 W 113th Ave | Unit D | | Crown Point | IN | 46307 | |
| Helfen, George R | 202 North Jay Street | | | Griffith | IN | 46319 | |
| HELLER BROS. PACKING BROS, | PO BOX 770249 | | | WINTER GARDEN | FL | 34777-0249 | |
| Hello Direct Incorporated | PO Box 6342 | | | Carol Stream | IL | 60197-6342 | |
| HELPSYSTEMS LLC | NW 5955 | P. O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5955 | |
| HelpSystems, LLC | NW 5955 | | | Minneapolis | MN | 55485-5955 | |
| Helsel-Jepperson Incorporated | 197th & Halsted Streets | | | Chicago Heights | IL | 60412-0310 | |
| Helton, Doug | 1911 Beach St | Apt 102 | | Valparaiso | IN | 46383 | |
| Helton, Samuel J | 376A Whitewater Drive | | | Bolingbrook | IL | 60440 | |
| Hemingway, Joseph Robert | 527 School Street | | | Munster | IN | 46321 | |
| Hemphill, Stacy L | 7141 S Parnell | | | Chicago | IL | 60621 | |
| Hemphill, Valencia Ana | 14518 S. Cottage Grove | #1E | | Dolton | IL | 60419 | |
| Henderlong, Elise | 150 S 725 W | | | Hebron | IN | 46341 | |
| Henderson Hasan, Sandra | 2872 W. 83rd Pl. | | | Chicago | IL | 60652 | |
| Henderson, Caralantis Treddle | 510 Brookside Drive | | | Westmont | IL | 60559 | |
| Henderson, Darnisha Sheri | 142 44 S Winchester Ave. | | | Dixmoor | IL | 60426 | |
| Henderson, Dementra | 4735w westend st | | | chicago | IL | 60644 | |
| Henderson, Derrinisha Dashawna | 667 Gordon Ave | | | Calumet City | IL | 60409 | |
| Henderson, Everlynn | 13718 Central Park Ave | | | Robbins | IL | 60472 | |
| Henderson, Jacob M | 2114 Greengold St | | | Crest Hill | IL | 60403 | |
| Henderson, Jahari t | 2120 Schrage Ave | Apt 2F | | Whiting | IN | 46394 | |
| Henderson, James | 4450 Jackson St. | | | Gary | IN | 46408 | |
| Henderson, Jeremy | 6547 Alexander Ave | | | Hammond | IN | 46323 | |
| Henderson, Josh | 146 Williamsburg Dr | | | Valparaiso | IN | 46383 | |
| Henderson, Laurie | 114 E Holley Dr | | | Kentland | IN | 47951 | |
| Henderson, Lavonda S | 4149 W 21st Pl | | | Chicago | IL | 60623 | |
| Henderson, Paul Lars | 1008 Oak Grove Court | | | Valparaiso | IN | 46383 | |
| Henderson, Rebecca | 18515 Oakwood ave | | | Lansing | IL | 60438 | |
| Henderson, Riley James | 1024 N. Elmer | | | Griffith | IN | 46319 | |
| Henderson, Robin | 634 Clay St. | | | Gary | IN | 46403 | |
| Henderson, Ronald D | 4149 W 21st Pl | | | Chicago | IL | 60612 | |
| Henderson, Santrell Maurice | 3983 S Lake Park | | | Chicago | IL | 60653 | |
| Henderson, Shawanna L | 1149 N Lawler | | | Chicago | IL | 60651 | |
| Henderson, Stafford | 4471 Maryland | | | Gary | IN | 46409 | |
| Henderson, Taelor A | 2824 188th street | | | Lansing | IL | 60438 | |
| Henderson, Terrance L | 4717 Carolina St | | | Gary | IN | 46409 | |
| Henderson, Troy | 703 N Taylor Ave | | | Oak Park | IL | 60302 | |
| Hendricks, Danny D | 8128 Waterbury Ct | Unit 608 | | woodridge | FL | 60517 | |
| Hendrickson, Mitchell | 911 Lillian Russell Ct. | | | Crown Point | IN | 46307 | |
| Hendrickson's Inc. | 2089 Exchange Dr. | | | St Charles | MO | 63303 | |
| Hendriksen, alyssa | 17w668 Kirkland ln. | | | Villapark | IL | 60181 | |
| Hendrix, Nathan Edward | 1411 Sturdy Rd. | | | Valparaiso | IN | 46383 | |
| Hendrix, Zachary Riley | 328 S 350 W | | | Valparaiso | IN | 46385 | |
| Hendzlik, Lawrence | 1255 W. Prospect Ave #101 | | | Mount Prospect | IL | 60056 | |
| Heneghan, Margaret Kathleen | 1004 Fran Lin Pkwy | | | Munster | IN | 46321 | |
| Henkel | 2244 45th St | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Henle, Dana | 3958 Wright Cir | | | Gary Indiana | IL | 46408 | |
| Henle, Dana D | 3958 Wright Circle | | | Gary | IN | 46408 | |
| Henley, Brieanne Anais | 1336 E Elm St | | | Griffith | IN | 46319 | |
| Henley, Mark | 2650 Poplar Street | | | Portage | IN | 46368 | |
| Henley, Rodarius A | 11955 Tripp Ave | | | Alsip | IL | 60803 | |
| Henley, William R | 855 N Elmer St | | | Griffith | IN | 46319 | |
| HENLEY'S WHOLESALE MEATS INC | 28 REMOUNT ROAD | | | NORTH LITTLE ROCK | AR | 72118 | |
| Henney, Michael Anthony | 4239 Olcott Ave. | | | East Chicago | IN | 46312 | |
| Henning, Jade L | 408 Glendale Blvd | Apt 101 | | Valparaiso | IN | 46383 | |
| Henning, Laura | 7804 Marshall St | | | Merrillville | IN | 46410-5217 | |
| Henninger, Neal | 1815 Courtaney Dr | | | Wheaton | IL | 60189 | |
| Hennings Farm & Greenhouse | 7160 West 1400 North | | | Demotte | IN | 46310 | |
| Hennrich, Kimberly G | 27 Pearl Dr | | | Portage | IN | 46368 | |
| Henry Bykerk | 2244 45th Street | | | Highland | IN | 46322 | |
| HENRY J. | 4460 W. ARMITAGE AVE | | | CHICAGO | IL | 60639 | |
| Henry P Fieler Elementary | 407 West 61st Avenue | | | Merrillville | IN | 46410 | |
| Henry Puffer School | 2220 Haddow Avenue | | | Downers Grove | IL | 60515 | |
| Henry W. Eggers M.S. | 5825 Blaine Ave | | | Hammond | IN | 46320 | |
| Henry, Ashlee | 743 w.129th place | | | Chicago | IL | 60628 | |
| Henry, Brandy Marie | 4851 E 988 N | | | Demotte | IN | 46310 | |
| Henry, Brittani Dorjai | 1988 Ohio St | | | Gary | IN | 46407 | |
| Henry, Caitlin | 2838 193rd Street | | | Lansing | IL | 60438 | |
| Henry, Ciara | 4408 Sheffield Ave apt.4 | | | hammond | IN | 46327 | |
| Henry, Cynthia K | 4435 Marshall Pl | | | Gary | IN | 46408 | |
| Henry, Jason | 9532 Keilman St | 2N | | St John | IN | 46373 | |
| Henry, Kevin | 519 Price Ave | | | Calumet City | IL | 60409 | |
| Henry, Larry | PO Box 246 420 W Howard | | | Brook | IN | 47922-0246 | |
| Henry, Lindsay Marie | 258 Chicago Street | | | Valparaiso | IN | 46383 | |
| Henry, Martha Ida | 6430 S.Stony island | | | Chicago | IL | 60637 | |
| Henry, Mary Ann | 1001 Wagner Rd | | | Porter | IN | 46304 | |
| Henry, Maurice L | 918 S. 9th Avenue | | | Maywood | IL | 60153 | |
| Henry, Michael John | 123 Arthur Avenue | | | Hobart | IN | 46342 | |
| Henry, Michael R | 720 E 38th pl | Apt 101 | | Griffith | IN | 46319 | |
| Henry, Renee S | 4924 Northcote | | | East Chicago | IN | 46312 | |
| Henry, Robert L | 4040 Kingsway Dr. | | | Crown Point | IN | 46307 | |
| Henry, Shambria | 261 S. Curtis Ave | Apt 3 | | Kankakee | IL | 60901 | |
| Henry, Suzanne | 1018 S 22nd St. | | | Chesterton | IN | 46304 | |
| Henry-Frank, Lela | 692 Hidden Oak Trail | 1-B | | Hobart | IN | 46342 | |
| HENSAAL MANAGEMENT GROUP | 15320 S. COOPER AVENUE | | | HARVEY | IL | 60426 | |
| HENSAAL MANAGEMENT GROUP | 1130 S. WABASH #503 | | | CHICAGO | IL | 60605-0000 | |
| HENSAAL MANAGEMENT GROUP/GLO | 1130 S. WABASH #503 | | | CHICAGO | IL | 60605-0000 | |
| Henschler, Marie C | 316 67th Ave | | | Schererville | IN | 46375 | |
| Hensley, Aaron | 800 E Franciscan Dr | | | Crown Point | IN | 46307 | |
| Hensley, Cassandra R | 404 Glendale Blvd | Apt 3C | | Valparaiso | IN | 46383 | |
| Henson, Brittani Simone | 1 S. 192 Eliot ln | | | Villa Park | IL | 60181 | |
| Henson, Kathleen Mary | 157 Granite Street | | | Valparaiso | IN | 46383 | |
| Herald Country Market | 500 Brown Boulevard | | | Bourbonnais | IL | 60914-2328 | |
| Herald, Brittany L | 2735 Vanderburg St | | | Lake Station | IN | 46405 | |
| Herald, Tiffany G | 403 Boradmoor Dr | | | Valparaiso | IN | 46385 | |
| Herbon, Joseph R | 2742 Bernard Place | | | Evanston | IL | 60201 | |
| Heredia, Angel Javier | 24 MacArthur | | | Northlake | IL | 60164 | |
| Hergesheimer, Katerina M | 1608 Richmond Circle | Apt. #11 | | Joliet | IL | 60435 | |
| Herhold, Kelly M | 5927 Elm | | | Berkeley | IL | 60163 | |
| Heritage Acres | 8139 S 1000 W | | | Rensselaer | IN | 47978 | |
| Heritage Food Service | 2959 N Lincoln Ave | | | Chicago | IL | 60657 | |
| Heritage Food Service | PO Box 71595 | | | Chicago | IL | 60694-1595 | |
| Heritage Institue of Arts/Tech | P.O. Box 11113 | | | Merrillville | IN | 46411 | |
| Heritage Quilters of C.P. | 6950 E. 85th Ct. | | | Merrillville | IN | 46410 | |
| Herko, Bari E | 744 Meridian Rd | | | Valparaiso | IN | 46385 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Herman, Mikyel | 204 N. Crestlane | Apt.205 | | Kankakee | IL | 60901 | |
| HERMANN PICKLE CO. | PO BOX 347 | | | GARRETTSVILLE | OH | 44231 | |
| HERNANDEZ ABARROTES | 2310 W COLLAGE AVE | | | APPLETON | WI | 54914 | |
| Hernandez Middle School | 3510 West 55th St | | | Chicago | IL | 60632 | |
| Hernandez, Alberto A | 466 Skokie Lane | | | Bolingbrook | IL | 60440 | |
| Hernandez, Alex C | 445 Ann St | | | West Chicago | IL | 60185 | |
| Hernandez, Alex M | 2221 w 64th Street | | | Woodridge | IL | 60517 | |
| Hernandez, Alexis | 7522 Kil Court | | | Schererville | IN | 46375 | |
| Hernandez, Alfredo | 10812 South Torrence Ave. | | | Chicago | IL | 60617 | |
| Hernandez, Andres | 4914 Pine Street | | | Hammond | IN | 46327 | |
| Hernandez, Brian | 3969 Douglas Rd | | | Downers Grove | IL | 60515 | |
| Hernandez, Cindy M | 1718 Hosmer Ln | | | Cresthill | IL | 60403 | |
| HERNANDEZ, EDNA | 5133 W Waveland Ave | | | Chicago | IL | 60641-3449 | |
| Hernandez, Efrain | 7033 W Diversey Ave | Apt 1 South | | Chicago | IL | 60607 | |
| Hernandez, Eliot A | 7033 43rd St | | | Stickney | IL | 60402 | |
| Hernandez, Elizabeth | 2601 Wicker Ave | | | Highland | IN | 46322 | |
| Hernandez, Eva H | 2625 Kenwood St | | | Hammond | IN | 46323 | |
| Hernandez, Gabriela | 2342 Vista Drive | | | Woodridge | IL | 60517 | |
| Hernandez, Hilary M | 5036 Reading Ave | | | East Chicago | IN | 46312 | |
| Hernandez, Jacquelyn Marie | 3831 Evergreen St | | | East Chicago | IN | 46312 | |
| Hernandez, Jesus | 5260 W 87th St. | | | Burbank | IL | 60459 | |
| Hernandez, Jewel | 700 Waverly Rd | Apt 1203 | | Chesterton | IN | 46304 | |
| Hernandez, Jose D | 1486 Stonebridge Circle | Apt # A3 | | Wheaton | IL | 60189 | |
| Hernandez, Joseph Dionicio | 1171 Fairchild Drive | | | Wilmington | IL | 60481 | |
| Hernandez, Lauren Mary | 223 N. Harvey St. | | | Griffith | IN | 46319 | |
| Hernandez, LeeAnn | 500 W 48th Ave | | | Gary | IN | 46408 | |
| Hernandez, Margaret | 3541 W 48th Ct | | | Gary | IN | 46408-4051 | |
| Hernandez, Mariana | 441 W. Anderson Ct. | | | Crown Point | IN | 46307 | |
| Hernandez, Marina | 15566 Calumet Dr. | | | South Holland | IL | 60473 | |
| Hernandez, Michelle | 9230 West 93rd Ave | | | St. John | IN | 46373 | |
| Hernandez, Nathan Gilbert | 321 Jacobs Place | | | Portage | IN | 46368 | |
| Hernandez, Nicholaus t | 6805 Waveland Ave | | | Hammond | IN | 46323 | |
| Hernandez, Nisa Marie | 6285 Waite Street | | | Merrillville | IN | 46410 | |
| Hernandez, Norma P | 3345 186th St. | | | Lansing | IL | 60438 | |
| Hernandez, Patrita A | 3831 evergreen st | | | East chicsgo | IN | 46410 | |
| Hernandez, Rebecca G | 5036 Reading Ave | | | East Chicago | IN | 46312 | |
| Hernandez, Reyburn | 308 N Larkin | | | Joliet | IL | 60435 | |
| Hernandez, Reyna Jahne | 5514 Reading Ave. | | | East Chicago | IN | 46312 | |
| Hernandez, Ric | 800 Polk Ave | | | Dyer | IN | 46311 | |
| Hernandez, Ricardo | 800 Polk Avenue | | | Dyer | IN | 46311 | |
| Hernandez, Ricardo R | 3440 W Le Moyne Street | | | Chicago | IL | 60651 | |
| Hernandez, Robert | 616 Lakewood Farms Dr | | | Bolingbrook | IL | 60490 | |
| Hernandez, Robert A | 223 N. Harvey St. | | | Griffith | IN | 46319 | |
| Hernandez, Sandra | 14829 Kostner Ave | | | Midlothian | IL | 60445 | |
| Hernandez, Selena Angel | 6123 East Ship Rock Drive | | | Tucsan | AZ | 85756 | |
| Hernandez, Tatiana | 319 N. Jay Street | | | Griffith | IN | 46319 | |
| Hernandez, Yadira A | 4019 Deodar St. | | | East Chicago | IN | 46312 | |
| Hernandez, Ysenia | 6285 Waite St | | | Merrillville | IN | 46410 | |
| Herndon, Craig Alan | 502 Union St Apt 5 | | | Valparaiso | IN | 46383 | |
| Herner, Joshua John | 255 N Raynor | | | Joliet | IL | 60435 | |
| Hernton, Latasha J | 1048 N Boxwood Dr | | | Mount prospect | IL | 60056 | |
| Hero, Deborah Jean | 3727 Keck Place | | | Gary | IN | 46408 | |
| Hero, Penny Danielle | 3727 Keck Place | | | Gary | IN | 46408 | |
| Herr Foods Inc. | PO Box 300 | | | Nottingham | PA | 19362 | |
| Herr, Thomas | 1548 Chippewa Dr | | | Naperville | IL | 60563 | |
| Herrejon, Nancy L | 14515 Avers Ave | | | Midlothian | IL | 60445 | |
| Herrell, Katelyn N | 4801 Whitcomb Street | | | Gary | IN | 46408 | |
| Herrera, Adriana reyna | 2801 Winchester Dr | Apt D | | Valparaiso | IN | 46383 | |
| Herrera, Christopher | 2515 Ashley Ave | | | Schererville | IN | 46375 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Herrera, Christopher A | 2515 Ashley Ave | | | Schererville | IN | 46375 | |
| Herrera, Emilio J | 1715 N 35th | | | Stone Park | IL | 60165 | |
| Herrera, Eric | 304 Union | | | Valparaiso | IN | 46383 | |
| Herrera, Eric Daniel | 14313 south Mckinley | | | Posen | IL | 60469 | |
| Herrera, Javier | 17302 Lathrop Ave | | | East Hazelcrest | IL | 60429 | |
| Herrera, Jose | 3915 Pulaski St. | | | East Chicago | IN | 46312 | |
| Herrera, Julio | 4937 Walsh Ave | Apt 3 | | East Chicago | IN | 46312 | |
| Herrera, Leonardo | 7838 S Keeler Ave | | | Chicago | IL | 60606 | |
| Herrera, Manuel | 281 S Palmer Dr | | | Bolingbrook | IL | 60490 | |
| Herrera, Maria P | 3043 E 500 N | | | Fair Oaks | IN | 47943 | |
| Herrera, Pedro | 128 Edwards Ave | | | Northlake | IL | 60164 | |
| Herrera, Pedro | 424 N La Porte | | | Northlake | IL | 60164 | |
| Herrera, Priscilla Anna | 1821 S Grove Ave | | | Berwyn | IL | 60402 | |
| Herrick Middle School | 4435 Middaught Avenue | | | Downers Grove | IL | 60515 | |
| Herring, Bria Mariah | 521 E 144th Place | | | Dolton | IL | 60419 | |
| Herring, Christopher | 4821 White Oak | Apt 2nd Rear | | East Chicago | IN | 46312 | |
| Herring, Paul Michael | 202 E. Weninger St. | | | North Judson | IN | 46366 | |
| Herrmann, Christopher C | 520 N. Arbogast St. | | | Griffith | IN | 46319 | |
| Herron, Brandon Michael | 2615 Morningside Dr Unit A-3 | | | Crown Point | IN | 46307 | |
| Herron, Brittany | 17740 S Cedar Ave | | | Country Club Hills | Il | 60426 | |
| Herron, Elliot James | 403 Shorewood Court | | | Valparaiso | IN | 46385 | |
| Herron, Jacob Robert | 7310 W 143rd lane | | | Cedar Lake | IN | 46303 | |
| Herron, James Allen | 7310 W. 143rd Lane | | | Cedar Lake | IN | 46303 | |
| Herron, Ryan | 1900 W 58th PL | | | Merrillville | IN | 46410 | |
| Herscher Grade School | 391 N. Main St | | | Herscher | IL | 60941 | |
| Herscher High School | PO Box 504 | | | Herscher | IL | 60941 | |
| Hershman, Susan L | 101 S. Monon St. | Apt 2 | | Francesville | IN | 47946 | |
| Hescher, Jackie J | 803 Aspen St | | | Hebron | IN | 46341 | |
| Hess Elementary | 3640 Orchard Drive | | | Hammond | IN | 46323 | |
| Hess, Denise | 4650 N. Forestview | | | Chicago | IL | 60656 | |
| Hess, Denise A | 4650 N Forestview | | | Chicago | IL | 60656 | |
| Hess, Jessica L | 105 N. Waterman Ave | | | Arlington HTS | IL | 60004 | |
| Hess, Tiffani P | 321 Pettibone Street | | | Crown Point | IN | 46307 | |
| Hesser, Josh N | 509 Indiana | | | Lowell | IN | 46356 | |
| Hessville Cable & Sling | 1601 Cline | | | Gary | IN | 46406 | |
| Hester Commercial Painting | 7340 N Monticello Ave | | | Skokie | IL | 60076 | |
| Hester, Alexis | 1513 N May st | | | Joliet | IL | 60435 | |
| Hester, Katherine M | 8350 Northcote Ave | | | Munster | IN | 46321 | |
| Hester, NyKey J | 6343 Monroe Ave | | | Hammond | IN | 46324 | |
| Heston, Linda L | 6921 Broadway | | | Merriville | IN | 46410 | |
| Hetherington, Kameron D | 842 S Evergreen Ave | | | Kankakee | IL | 60901 | |
| Hetrick, Alex John | 1448 Admiral Drive | | | Chesterton | IN | 46304 | |
| Heuberger, Jacob B | 11828 Burr Street | | | Crown Point | IN | 46307 | |
| Heuertz, Cassandra | 6623 Lagoon Way | Apt 5 | | Portage | IN | 46368 | |
| Heuton, Pamela | 719 N River Drive | | | Porter | IN | 46304 | |
| Hewitt, Courtney | 920 North Missouri St | | | Remington | IN | 47977 | |
| Hewlett, Christopher | 906 Institute St | | | Valparaiso | IN | 46383 | |
| Hewlett, Christopher Lon | 906 Institute St | | | Valparaiso | IN | 46383 | |
| Hewlett, Wendy Lee | 906 Institute St. | | | Valparaiso | IN | 46383 | |
| Hewlett-Packard Company | P O Box 8374 | | | Pasadena | CA | 91109-8374 | |
| HEX PERFORMANCE | 1244 RITCHIE HWY #14 | | | ARNOLD | MD | 21012 | |
| HHC Det 2-151 Family Readiness | 1417 Grace Street | | | Rensselaer | IN | 47978 | |
| HHS Swim Parents Club | 9148 Cottage Grove Ave | | | Highland | IN | 46322 | |
| HI MOM ENTERPRISES LLC | 3605 COMMERCIAL DR | | | INDIANAPOLIS | IN | 46222 | |
| Hibbler, Michael | 3344 Chicago Rd | Apt 1 | | Steger | IL | 60475 | |
| Hibbler-Johnson, Jevonte A | 12749 Kenneth | | | Alsip | IL | 60803 | |
| Hibbs, Gary S | 253 E. 25th St. | | | Chicago Heights | IL | 60411 | |
| Hickey, Hailey Ann | 1933 Jacob Lane | | | Chesterton | IN | 46304 | |
| Hickey, Jennifer | 3151 171st St. | | | Hammond | IN | 46323 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Hickey, Laurie A | 2938 W 74th Ave | | | Merrillville | IN | 46410 | |
| Hickman, Deonte L | 502 Greenbay Ave | | | Calumt City | IL | 60409 | |
| Hickman, Rachelle L | 4913 W Monroe | | | Chicago | IL | 60644 | |
| Hickory Bend Elementary | 600 E. 191st Pl. | | | Glenwood | IL | 60425 | |
| HICKORY FARMS | 3424 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3004 | |
| HICKORY FINER FOODS | ATTN: TOM WOODLOCK | 8821 W 87TH ST | | HICKORY HILLS | IL | 60457 | |
| HICKORY FINER FOODS, INC. | 8821 W 87TH ST | | | HICKORY HILLS | IL | 60457 | |
| Hickory Harvest Foods | 90 LOGAN PARKWAY | | | AKRON | OH | 44319 | |
| Hicks, Andrew Walter | 5069 Central Ave | | | Portage | IN | 46368 | |
| Hicks, Anthony | 9606 S Jeffery | | | Chicago | IL | 60617 | |
| Hicks, April | 2222 S Stewart Ave Apt 4K | | | Lombard | IL | 60148-5525 | |
| Hicks, Deshelon D | 1760 Illinois St | | | Gary | IN | 46407 | |
| Hicks, Devonta D | 4809 Wegg Ave | | | East Chicago | IN | 46312 | |
| Hicks, Geneva G | 143 S Harvey | | | Oak Park | IL | 60302 | |
| Hicks, Janelle L | 2890 Dekalb | | | Lake Station | IN | 46405 | |
| Hicks, Marshall M | 7500 Orchard Lane | | | Woodridge | IL | 60517 | |
| Hicks, Messiah Matthew | 18052 Lorenz Ave | | | Lansing | IL | 60438 | |
| Hicks, Monica | 5082 Exeter Ave | | | Portage | IN | 46368-5357 | |
| Hicks, Sharon D | 2082 W Roosevelt Rd | Apt 312 | | Wheaton | IL | 60187 | |
| Hicks, Shonita S | 7755 S Paulina | 2nd Floor | | Chicago | IL | 60620 | |
| HIcks, Terese A | 4502 16th St | | | Hobart | IN | 46342 | |
| Hicks, Thomas C | 2116 Central Dr | | | Gary | IN | 46407 | |
| Hicks-Smith, Deahn N | 1751 N. Arbogast Ave. | | | Griffith | IN | 46319 | |
| hidalgo, betzy s | 3724 delaware | | | gary | IN | 46409 | |
| Hidalgo, Fred S | 353 W Lincolnway | | | Valparaiso | IN | 46383 | |
| Higgason, Hope R | 2907 Kenwood | | | Hammond | IN | 46323 | |
| Higginbotham, Daniel J | 7410 N Rustic Dr | | | Demotte | IN | 46310 | |
| Higginbotham, David | 634 Stewart CT. | | | Whiting | IN | 46394 | |
| Higgins Overhead Door LLC | 1305 Erie Court Suite A | | | Crown Point | IN | 46307 | |
| Higgins, Brandy J | 6613 Marshall Ave | | | Hammond | IN | 46323 | |
| Higgins, Cynthia J | 9236 Marquette | | | St.John | IN | 46373 | |
| Higgins, Donna K. | 2183 Gina St. | Apt. A | | Portage | IN | 46368 | |
| Higgins, Joshua A | 219 Shasta In | | | Valparaiso | IN | 46385 | |
| Higgins, Liam T | 536 N 7th Ave | | | Des Plaines | IL | 60016 | |
| Higgs, Alicia L | 1119 Brooke Lane | | | New Lenox | IL | 60451 | |
| HIGH GATE IMPORT INC | 1204 QUAIL COURT | | | FILLMORE | CA | 93015 | |
| HIGH HOPES FOR PETS | 7301 N LINCOLN AVENUE | SUITE 215 | | LINCOLNWOOD | IL | 60712-1735 | |
| HIGH LINER FOODS INCORPORATED | 25379 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| HIGH PLAINS BISON | 1395 S. PLATTE RIVER DRIVE | | | DENVER | CO | 80223 | |
| HIGH RIDGE BRANDS CO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | STAMFORD | CT | 06902 | |
| HIGH RIDGE BRANDS CO | 5 HIGH RIDGE PARK | SUITE 200 | | STAMFORD | CT | 06905 | |
| Highlan, Susan | 140 Burr Oak Dr | | | Valparaiso | IN | 46383 | |
| Highland Adult Athletic Club | 9148 Cottage Grove Avenue | | | Highland | IN | 46322 | |
| Highland Adult Athletic Club | P O Box 1508 | | | Highland | IN | 46322 | |
| Highland Babe Ruth | 9148 Cottage Grove Ave | | | Highland | IN | 46322 | |
| Highland Band Boosters | PO Box 9122 | | | Highland | IN | 46322 | |
| Highland Choral Booster Assoc | PO Box 1675 | | | Highland | IN | 46322 | |
| Highland Christian School | 3040 Ridge Road | | | Highland | IN | 46322 | |
| Highland Community Foundation | P O Box 1783 | | | Highland | IN | 46322 | |
| Highland Community Fund | c/o Legacy Foundation | | | Merrillville | IN | 46410 | |
| Highland Council of Community | Events c/o Eruica Rozenich | | | Highland | IN | 46322 | |
| Highland Dollars for Scholars | C/O Highland High School | | | Highland | IN | 46322 | |
| Highland Fraternal Ord Police | P O Box 1743 | | | Highland | IN | 46322 | |
| Highland Girls Basketball | P.O. Box 1641 | | | Highland | IN | 46322 | |
| HIGHLAND GIRLS SOFTBALL | PO BOX 1706 | | | HIGHLAND | IN | 46322 | |
| Highland Glass | 8020 C Kennedy Avenue | | | Highland | IN | 46322 | |
| Highland Griffith | Chamber of Commerce | | | Highland | IN | 46322 | |
| Highland Heaters | 9336 O'Day Drive | | | Highland | IN | 46322 | |
| Highland High School | 9135 Erie Street | | | Highland | IN | 46322 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Highland Hitmen | 9023 Kennedy Ave | | | Highland | IN | 46322 | |
| Highland HS Decathlon Academic | 9135 Erie St | | | Highland | IN | 46322 | |
| Highland Hurricanes Swim Club | PO Box 9357 | | | Highland | IN | 46322 | |
| Highland Kiwanis | 9875 Belmont Ct | | | St John | IN | 46373 | |
| Highland Lady Trojans Bsktball | 9135 Erie Street | | | Highland | IN | 46322 | |
| Highland Little League | 9238 Cottage Grove Ave. | | | Highland | IN | 46322 | |
| Highland Lodge No.981 | P.O.Box 1794 | | | Highland | IN | 46322 | |
| Highland Middle School | 2941 41st Street | | | Highland | IN | 46322 | |
| Highland Nursing & Rehab Cntr | 9630 5th Street | | | Highland | IN | 46322 | |
| Highland Orchestra Booster | 9135 Erie Street | | | Highland | IN | 46322 | |
| Highland Parks and Recreation | 2450 Lincoln | | | Highland | IN | 46322 | |
| Highland Police Dept. | 3333 Ridge Road | | | Highland | IN | 46322 | |
| Highland Pop Warner | PO Box 9093 | | | Highland | IN | 46322 | |
| HIGHLAND PRODUCTS GROUP | 3350 NW BOCA RATON BLVD | SUITE B2 | | BOCA RATON | FL | 33431 | |
| Highland Rotary | PO Box 1866 | | | Highland | IN | 46322-1866 | |
| Highland Sapphire Dance Team | 9135 Erie Street | | | Highland | IN | 46322 | |
| Highland Soccer Club | PO Box 1864 | | | Highland | IN | 46322 | |
| Highland Theatre Company | 9135 Erie St. | | | Highland | IN | 46322 | |
| Highland Utilities | 3333 Ridge Road | | | Highland | IN | 46322-2000 | |
| Highland Youth Softball Assoc. | PO Box 1706 | | | Highland | IN | 46322 | |
| Hightower, Central | 17745 Rosewood Dr | | | Lansing | IL | 60438 | |
| Hightower, Samuel Kelly | 27 E Jackson | | | Villa Park | IL | 60181 | |
| Higuet, Catherine J | 220 East Avenue D | | | Griffith | IN | 46319 | |
| Higuet, Jill M | 5469 W. 78th Lane | | | Schererville | IN | 46375 | |
| Higuet, Patricia A | 1210 E Main St | | | Griffith | IN | 46319 | |
| Hiland, Deborah K | 169 Mosier Dr | | | Chesterton | IN | 46304 | |
| Hilbrich Cunningham Dobosz Vinovich & Sandoval LLP | 2637 45th St | | | Highland | IN | 46322-2902 | |
| Hilbrich, Jacob Vaughn | 403 Harrison Blvd | | | Valparaiso | IN | 46383 | |
| Hilburger, Paula M | 8639 Morse Place | | | Crown Point | IN | 46307 | |
| HILCO CANDY LLC | 3738 LEXINGTON ROAD | | | LOUISVILLE | KY | 40207 | |
| Hildenbrand, Debra | 4731 Oak Ave | Rear Apt | | Hammond | IN | 46327 | |
| Hildenbrand, Jason E | 3614 43rd St. | | | Highland | IN | 46322 | |
| Hildenbrand, Randall | 4731 Oak Ave | Rear Apt | | Hammond | IN | 46327 | |
| Hildreth, Kelli | 1008 Morris | | | Hammond | IN | 46320 | |
| Hile, Jordan John | 963 Mill Pond Rd. | | | Valparaiso | IN | 46385 | |
| Hileman, Jonathon Thomas | 3834 Third Street | | | North Judson | IN | 46366 | |
| Hiles, Karen L | 9365 W. 155th Pl. | | | Lowell | IN | 46356 | |
| HILL COUNTRY BAKERY | LOCKBOX 731419 | PO BOX 731419 | | DALLAS | TX | 75373-1419 | |
| Hill Phoenix Inc | 1003 Sigman Rd NE | | | Conyers | GA | 30013 | |
| Hill Phoenix Inc | PO Box 404175 | | | Atlanta | GA | 30385-4175 | |
| Hill Phoenix Walk-Ins | File 57556 | | | Los Angeles | CA | 90074-7556 | |
| Hill, Aaron James | 4071 W. 19th Ave | | | Gary | IN | 46406 | |
| Hill, Anne | 9808 Tyler St. | | | Crown Point | IN | 46307 | |
| Hill, Anne M | 9808 Tyler Street | | | Crown Point | IN | 46307 | |
| Hill, Armoni M | 1307 Cora St. | Apt 1 | | Joliet | IL | 60435 | |
| Hill, Ashante | 194 Meadow Lane | | | Carol Stream | IL | 60188 | |
| Hill, Barbara J | 131 Victor Dr | | | Hobart | IN | 46342 | |
| Hill, Brittany Ciera | 1238 Leon Way | Apt.4 | | Bourbonnais | IL | 60914 | |
| Hill, Colleen Ann | 10340 N Springhill Dr | | | Saint John | IN | 46373 | |
| Hill, Courtney A | 7009 California Ave | | | Hammond | IN | 46323 | |
| Hill, Darnell | 5910 W 36th Ave | | | Gary | IN | 46408 | |
| Hill, Derick D | 1143 Lathrop ave. | | | Forest Park | IL | 60130 | |
| Hill, Diamond | 2440 173rd St | U.V.2 - #103A | | Hammond | IN | 46323 | |
| Hill, Duan M | 120 W. 65th St. | Apt 3 | | Westmont | IL | 60559 | |
| Hill, Esther | 744 Greenbay | | | Calumet City | IL | 60409 | |
| Hill, Frankee R | 450 Sibley Blvd | Apt 14 | | Calumet City | IL | 60409 | |
| Hill, Javon M | 418 East 62nd Street | | | Chicago | IL | 60637 | |
| Hill, Jennifer | 1143 Gustafson Ln | | | Burns Harbor | IN | 46304 | |
| Hill, Jennifer | 258 Blackawk Dr | | | Park Forest | IL | 60466 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Hill, Karen L. | 322 N Delaware St | | | Hobart | IN | 46342 | |
| Hill, Karen Nebe | 322 N Delware Street | | | Hobart | IN | 46342 | |
| Hill, Kenyatta | 1138 5th Ave | | | Chicago Heights | IL | 60411 | |
| Hill, Lavonna N | 441 North Addison Road | | | Addison | IL | 60101 | |
| HILL, LINDA | 1442 Sunset Ave | | | Chicago Heights | IL | 60411-3146 | |
| Hill, Madeline | 390 Wilshire court | | | Valparaiso | IN | 46385 | |
| Hill, Marianne | 1405 West Acres Rd. | | | Joliet | IL | 60435 | |
| Hill, Marquise Antwan | 221 Elizabeth Street | | | Calumet City | IL | 60409 | |
| Hill, Marshalla | 13432 S Burley | | | Chicago | IL | 60633 | |
| Hill, Merce R | 737 West 44th Place | | | gary | IN | 46408 | |
| Hill, Michael | 7403 Beech Avenue | | | Hammond | IN | 46324 | |
| Hill, Michael T | 1806 Crestview Drive | | | Plainfield | IL | 60586 | |
| Hill, Noreen M | 630 Woodlawn Ave | | | Porter | IN | 46304 | |
| Hill, Ryan | 8031 Masschuetts St. | | | Merrillville | IN | 46410 | |
| Hill, Sarah J | 14732 Myrtle Ave | | | Harvey | IL | 60426 | |
| Hill, Sherrell | 2172 221st St | | | Sauk Village | IL | 60411 | |
| Hill, Stephanie N | 13216 S.Greenwood | | | Chicago | IL | 60827 | |
| Hill, Trevor Stephan | 691 S U.S HWY 231 | | | Rensselaer | IN | 47978 | |
| Hill-Barbour, Anissa Marie | 5958 Washington St | Apt 3D | | Merrillville | IN | 46410 | |
| Hillcrest School PTA | 1435 Jefferson | | | Downers Grove | IL | 60516 | |
| Hillegonds, Christine | 2917 Franklin St | | | Highland | IN | 46322 | |
| Hiller, Gordon | 608 Cobblestone Cir. | | | Glenview | IL | 60025 | |
| Hillers, Nickolas | 5841 W 700 N | | | Rensselaer | IN | 47978 | |
| Hilliard, Ashten D | 1724 S. Harbor | | | Calumet | IL | 60409 | |
| Hillman, Michaela Denise | 678 W 79th Ave | | | Merrillville | IN | 46410 | |
| Hillman, Zach J | 8917 Kennedy Ave. | | | Highland | IN | 46322 | |
| HILLSHIRE BRANDS/TYSON FOODS | PO BOX 4446 | | | BRIDETON | MO | 63044 | |
| HILLTOP FOODS | ATTN: JOHN SASSANO | 1332 HILLTOP ROAD | | ST JOSEPH | MI | 49085 | |
| HILLTOP FOODS | ATTN: JOHN SASSANO | 6577 PAW PAW DRIVE | | COLOMA | MI | 49038 | |
| Hilltop Gardens | 7516 Buchanan Street | | | Allendale | MI | 49401 | |
| Hilltop Neighborhood House | 460 S College Drive | | | Valparaiso | IN | 46383 | |
| HI-LO GROCERY | HI-LO GROCERY #1 GALESBURG | LARRY KISLER | 931 S SEMINARY ST | GALESBURG | IL | 61401 | |
| HI-LO GROCERY #1 GALESBURG | ATTN: LARRY KISLER | 931 S SEMINARY ST | | GALESBURG | IL | 61401 | |
| HI-LO GROCERY #3 ABINGDON | ATTN: LYLE KISLER | 503 COMMERCIAL DR | | ABINGDON | IL | 61410 | |
| Hilson, Craig | 832 W 50th Pl | | | Chicago | IL | 60609 | |
| Hilson, Javius | 405 s Huntington St | Apt 303 | | Gary | IN | 46403 | |
| Hilt, Quana R | 342 W 115th St | | | Chicago | IL | 60628 | |
| HILTI Inc | PO Box 382002 | | | Pittsburgh | PA | 15250-8002 | |
| Hilton, Katelyn | 703 Amber Rd | | | New Lenox | IL | 60451 | |
| Hilton, Reno C | 2521 Peach St | | | Portage | IN | 46368 | |
| Himebauch, Peggy | 6841 Hickory St | | | Hanover Park | IL | 60133 | |
| Hinchley, Ann | 717 Imperial Rd | | | Valparaiso | IN | 46385 | |
| Hinchman, Jenna | 7202 Starling Dr. | | | Schererville | IN | 46375 | |
| Hinckley Springs | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Hinds-Bock Corporation | 2122-222nd St.SE | | | Bothell | WA | 98021-4430 | |
| Hines, Cameron D | 1019 Gael Drive | | | Joliet | IL | 60433 | |
| Hines, Christopher D | 7144 Mcgauhlin | | | Hammond | IN | 46324 | |
| Hines, Ian | 618 N. Calumet Ave. | | | Valparaiso | IN | 46383 | |
| Hines, Jeannie Lavern | 5946 Hohman Avenue #502 | | | Hammond | IN | 46320 | |
| Hines, Marquel V | 506 s 2nd Ave | House | | Maywood | IL | 60153 | |
| Hines, Matthew | 303 McKinley St | | | Valparaiso | IN | 46383 | |
| Hines, Tiffany M | 549 Danlee Drive | | | Portage | IN | 46368 | |
| Hines, William T | 303 McKinley St | | | Valparaiso | IN | 46383 | |
| Hinkel, John | 3733 Highway | | | Highland | IN | 46322 | |
| Hinkel, John | 3733 Highway Ave. | | | Highland | IN | 46322 | |
| Hinkens, Jason Alan | 10392 Sedelmann Court | | | Saint John | IN | 46373 | |
| HINKLE PRODUCE | 1694 EAST 500 NORTH ROAD | | | CISSNA PARK | IL | 60924 | |
| Hinkle, Ann | 203 Timrick Dr | | | Munster | IN | 46321 | |
| Hinkle, Heather A | 509 E Commercial Ave | Apartment 1 | | Lowell | IN | 46356 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Hinrichs, Nicholas A | 378 N 6000W Rd | | | Kankakee | IL | 60901 | |
| Hinsdale South HS Booster Club | 7401 S. Clarendon Hills Road | | | Darien | IL | 60527 | |
| Hinson, Amanda | 226 Rachel Street | | | Rensselaer | IN | 47978 | |
| Hinson, Heidi M | 3205 North US 231 | | | Rensselaer | IN | 47978 | |
| Hinterlong, Jason | 1835 Church Rd. | | | Aurora | IL | 60505 | |
| Hirjak, Jacob Joseph | 15657 Austin Street | | | Lowell | IN | 46356 | |
| Hisel, Sean Patrick | 335 South Court Street | | | Crown Point | IN | 46307 | |
| Hispanic Women's Forum NWI | P.O.Box 451 | | | East Chicago | IN | 46312 | |
| Hispanics of NWI | 1904 Camellia Dr | | | Munster | IN | 46321 | |
| HITACHI CAPITAL AMERICA CORP | P.O. BOX 70408 | | | CHICAGO | IL | 60673-0408 | |
| HITACHI CAPITAL AMERICA CORP. | 800 CONNECTICUT AVENUE | | | NORWALK | CT | 06854 | |
| Hitchcock, Tina Marie | 5706 S Honore st | 2nd fl | | Chicago | IL | 60636 | |
| Hitchings, Josie Lynn | 391 East Babcock Lane | | | Rensselaer | IN | 47978 | |
| Hite, Jade D | 333 Calhoun Ave | | | Calumet City | IL | 60409 | |
| Hixon, Cody D | 6927 Polk Ave | | | Portage | IN | 46368 | |
| HJD MARKETING | PO BOX 8351 | | | CHERRY HILL | NJ | 08002 | |
| Hjelm, Richard Charles | 655 Seminole Dr. | | | Lowell | IN | 46356 | |
| Hjerpe, Mary Rosann | 1502 Eisenhower Avenue | apt 104 | | Valparaiso | IN | 46383 | |
| Hladek, Lori Ann | 5609 Northcote Ave | | | East Chicago | IN | 46312 | |
| Hladik, Dominik J | 889 S Lorraine | | | Wheaton | IL | 60187 | |
| HMC GROUP MARKETING INC | 13138 S BETHEL AVE | | | KINGSBURG | CA | 93631-9216 | |
| Hnatiuk, Tamara R | 2371 Fer St | | | Portage | IN | 46368 | |
| Hoare, Dominic Samuel | 506 South Erie Street | | | Wheaton | IL | 60187 | |
| Hobart Chamber of Commerce | 1001 Lillian Street | | | Hobart | IN | 46342 | |
| Hobart City Improvement | 1151 E North St. | | | Hobart | IN | 46342 | |
| Hobart Corporation | PO Box 2517 | | | Carol Stream | IL | 60132-2517 | |
| Hobart Democratic Precinct Org | 250 N. Dearborn | | | Hobart | IN | 46342 | |
| Hobart Family YMCA | 601 West 40th Place | | | Hobart | IN | 46342 | |
| Hobart Football Booster Club | P.O.Box 283 | | | Hobart | IN | 46342 | |
| Hobart Girls Softball | PO Box 625 | | | Hobart | IN | 46342 | |
| Hobart High School | 2211 E 10th Street | | | Hobart | IN | 46342 | |
| Hobart Jaycees | P.O.Box 425 | | | Hobart | IN | 46342 | |
| Hobart Kiwanis | PO Box 491 | | | Hobart | IN | 46342 | |
| Hobart Little League | P.O.Box 48 | | | Hobart | IN | 46342 | |
| Hobart Middle School | 36 East 8th Street | | | Hobart | IN | 46342 | |
| Hobart Pop Warner | PO BOX 77 | | | Hobart | IN | 46342 | |
| HOBART RIDGE CORP. | 999 OLD RIDGE ROAD | | | HOBART | IN | 46342 | |
| Hobart Ridge Delaware SPE, LLC | c/o Wise Way Supercenter, Inc | | | Chicago | IL | 60603 | |
| Hobart Sales & Services | 4064 S Division Ave | | | Grand Rapids | MI | 49548 | |
| Hobart Sanitary District | 414 Main St | | | Hobart | IN | 46342 | |
| Hobart Sanitary District | PO Box 200C | | | Hobart | IN | 46342-3516 | |
| Hobart Service | ITW Food Equipment Group LLC | | | Carol Stream | IL | 60132-2517 | |
| Hobart Service | ITW Food Equipment Group LLC | | | Peoria | IL | 61615-1525 | |
| Hobart Special Events | 414 Main Street | | | Hobart | IN | 46342 | |
| Hobart Tiger Sharks | Po Box 28 | | | Hobart | IN | 46342 | |
| Hobart Youth Basketball Inc | 256 Woodland Lane | | | Hobart | IN | 46342 | |
| HOBBS OVERHEAD DOORS, INC | 11700 SOUTH CICERO AVE | | | ALSIP | IL | 60803 | |
| Hobbs, Merle R | 684 N. 600 E. | | | Westville | IN | 46391 | |
| Hobbs, Ross Tyler | 1304 Camellia Drive | | | Munster | IN | 46321 | |
| Hobgood, Christina M | 1209 1/2 Chicago St | Apt 5 | | Valparaiso | IN | 46383 | |
| Hobgood, Misty D | 320 E. Main st | | | Brook | IN | 47922 | |
| Hockenbergs | 515 E. Crossville Rd Ste 490 | | | Roswell | GA | 30075 | |
| Hodalj, Teana Z | 208 East Greenwood Ave | | | Crown Point | IN | 46307 | |
| Hodge, Jacob J | 6603 Lakewood Avenue | | | Portage | IN | 46368 | |
| Hodge, Keirra G'Nai | 18509 School St | | | Lansing | IL | 60409 | |
| Hodge, Tyesha | 13105 S kKng Drive | Apt #2211 | | Chicago | IL | 60827 | |
| Hodge, Tyler C | 2651 Clarendon Court | | | Valparaiso | IN | 46385 | |
| Hodges, Barb | 12379 Sullivan Ct | | | Crown Point | IN | 46307-4699 | |
| Hodges, Brandi Rae | 3433 Colfax St | Lot # 27 | | Gary | IN | 46406 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Hodges, Christina M. | 2244 Warrick St. | | | Lake Station | IN | 46405 | |
| Hodges, Eric Lee | 766 Jefferson Street | | | Gary | IN | 46402 | |
| Hodges, Hannah N | 129 Sager Road | | | Valparaiso | IN | 46383 | |
| Hodges, Jamie Lonell | 30 Ellen Drive | | | Lynwood | IL | 60411 | |
| Hodges, Jerjuan | 30 Ellen Dr. | | | Lynwood | IL | 60411 | |
| Hodges, Justin | 7135 Chestnut | | | Hammond | IN | 46324 | |
| Hodo, Patricia Lynn | 2001 Calumet Ave. | | | Valparaiso | IN | 46383 | |
| Hodurek, Karen M | 1625 Winchester Apt 23 | | | Chesterton | IN | 46303 | |
| Hoeksema, Tina | 3210 Franklin | | | Highland | IN | 46322 | |
| HOEKSTRA TRANSPORTATION, LLC | 118 N STATE ROUTE 1 | | | ST. ANNE | IL | 60964 | |
| Hoekstra, Brenda L | 211 Evergreen Lane | | | Munster | IN | 46321 | |
| Hoenisch, Rachel R | 1027 S. Clarence | | | Oak Park | IL | 60304 | |
| Hoeppner, Wagner & Evans LLP | 1000 East 80th Place | | | Merrillville | IN | 46411-0627 | |
| Hofferth, Angel N | 1504 Mississippi Pl | | | Hobart | IN | 46342 | |
| Hofferth, Cheri A | 76 E US Highway 6 Lot 318 | | | Valparaiso | IN | 46383 | |
| Hoffman, Elizabeth | 1810 S Kenilworth | | | Berwyn | IL | 60402 | |
| Hoffman, Jeffrie Allen | 3301 East 35th Ave | Apt E | | Lake Station | IN | 46405 | |
| Hoffman, Patrick Charles | 170 NW Hills Dr | | | Valparaiso | IN | 46385 | |
| Hoffman, Phoebe | 9802 Parkway Dr. | | | Highland | IN | 46322 | |
| Hoffman, Sarah | 3546 Lincoln Pl. | | | Highland | IN | 46322 | |
| Hoffman, Susan M | 119 N. Ernest St. | | | Griffith | IN | 46319 | |
| Hofmann, Krystal Nicole | 1610 West 52nd. Pl. | | | Merrillville | IN | 46410 | |
| Hofstra, Sarah J | 6446 Taney Pl. | | | Merrillville | IN | 46410 | |
| Hogan, Antonio D | 1117 S. Independence Blvd | FL2 | | Chicago | IL | 60624 | |
| Hogan, Jakahri A | 2110 S 5th Ave | | | Maywood | IL | 60153 | |
| Hogan, Kathleen | 1200 N Kennedy Dr | | | Kankakee | IL | 60901-2056 | |
| Hogan, Michelle N | 915 S Lawndale | Unit A | | Chicago | IL | 60624 | |
| Hogan, Ryan | 8162 Westwood Ct | Apt 239 | | Crown Point | IN | 46307 | |
| Hogg, Yvonne Lynn | 307 Michigan Ave. | | | Valparaiso | IN | 46383 | |
| Hogueisson, Barbara A | 2621 Martha Street | | | Highland | IN | 46322 | |
| Hohneck, Rebecca D | 41 Harmony Trail | | | Valparaiso | IN | 46385 | |
| Hoholek, Amanda E | 6834 New Hampshire Ave | | | Hammond | IN | 46323 | |
| Hohos, Paul Anthony | 3196 Rustic Lane | | | Crown Point | IN | 46307 | |
| Hoitsma, Bryan Joseph | 4929 Tod st. | | | East Chicago | IN | 46312 | |
| Holbrook, Joshua G | 520 N Oakwood St | | | Griffith | IN | 46319 | |
| Holcomb, Martha J | 1590 177th Street | | | Hammond | IN | 46324 | |
| Holcombe, Evelyn A | 2723 Glenwood St | | | Highland | IN | 46322 | |
| Holda, Catherine D | 815 116th St. | Apt. #7 | | Whiting | IN | 46394 | |
| Holden, Audrey | 1713 Sheridan Ave | | | Whiting | IN | 46394 | |
| Holden, Latin L | 3543 W Van Buren St | | | Chicago | IL | 60624 | |
| Holden, Marquis D | 5512 W Gladys | | | Chicago | IL | 60644 | |
| Holden, Marsean P | 5512 W Gladys Ave | | | Chicago | IL | 60644 | |
| Holden, Matthew Thomas | 1501 E Fremont St | | | Arlington Heights | IL | 60004 | |
| Holder, Anthony | 3868 Louisana St | | | Gary | IN | 46409 | |
| Holeman, Dianna | 3030 Futrua St | Apt B | | Portage | IN | 46368 | |
| Holesapple, Matthew Ian | 3927 177th Street | | | Hammond | IN | 46323 | |
| Holguin, Antonio | 6747 Osborn Ave | | | Hammond | IN | 46323 | |
| HOLIDAY INN | 18501 CONVENTION CENTER DRIVE | | | TINLEY PARK | IL | 60477 | |
| Holl, Lauren Kathleen | 105 S California | | | Hobart | IN | 46342 | |
| Holland Special Delivery | 3068 Highland Blvd | | | Hudsonville | MI | 49426 | |
| Holland, Anthony c | 761 East 157 place | | | South Holland | IL | 60473 | |
| Holland, Billy | 1723 Clement St | | | Crest Hill | IL | 60403-2411 | |
| Holland, Elizabeth C | 411 E. 113th Ave. | | | Crown Point | IN | 46307 | |
| Holland, Marshawnda Chaurice | 5636 Delaware street | | | Merrillville | IN | 46410 | |
| Holland, Michael Glen | 311 E Mulberry Dr | | | Glenwood | IL | 60425 | |
| Holland, Tanisha Nicole | 3543 Buchanan St | | | Gary | IN | 46408 | |
| Holland-Delvalle, Justin Michael | 311 E Mulberry Dr | | | Glenwood | IL | 60425 | |
| Hollandsworth, Betty L | 1905 Beech St Apt 217 | | | Valparaiso | IN | 46383 | |
| Hollandsworth, Michelle | 1925 w 73rd Ave | | | Merrillville | IN | 46410 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Holler, Jannet | 1133 Central Ave | | | Downers Grove | IL | 60516-4830 | |
| Holley, Briana | 6928 West 86th Court | | | Crown Point | IN | 46307 | |
| Holleys Landscaping | 651 Axe Ave | | | Valparaiso | IN | 46383 | |
| Holleys Landscaping | PO Box 252 | | | Valparaiso | IN | 46384 | |
| Holliday, Christopher Scott | 400 N Lake Park Ave | Bristol 8 North | | Hobart | IN | 46342 | |
| Holliday, David Jr | 34 s 19th ave | Apt 2 E | | Maywood | IL | 60153 | |
| Holliday, Keayzia Nyshae | 1717 W 99th Court | | | Crown Point | IN | 46307 | |
| Holliday, Steven T | 34 S 19th Ave | Apt 2E | | Maywood | IL | 60153 | |
| Hollifield, Andrea S | 988 N 200 W | | | Valparaiso | IN | 46385 | |
| Hollifield, Brittnee Nicole | 112 Rankin | | | Chesterton | IN | 46304 | |
| Hollifield, Brooke Danielle | 725 W. St. Rd. 130 | | | Hobart | IN | 46342 | |
| Hollingsworth, Drew | 7028 70th place | | | Schererville | IN | 46375 | |
| Hollinquest, Jasmine | 3732 Evergreen | | | Hobart | IN | 46342 | |
| Hollinquest, Jonathan Trevor | 3732 Evergreen St | | | Hobart | IN | 46342 | |
| Hollinquest, Jordan T | 3732 Evergreen St | | | Hobart | IN | 46342 | |
| Hollinquest, Tandriel Sparkles | 1610 W. 41St Ave | | | Gary | IN | 46408 | |
| Hollins, Edward Lamont | 4868 Grant st | | | Gary | IN | 46408 | |
| Hollins, Marissa E | 1014 W 59th Place | | | Merrillville | IN | 46410 | |
| Hollinswoodard, Violet | 17802 Dekker St | | | Lansing | IL | 60438-1727 | |
| Hollis, Alfred Lee | 805 S.Third | | | Kankakee | IL | 60901 | |
| Hollis, Helga M | 408 E. Lewis St. | | | Hammond | IN | 46320 | |
| Hollis, Lisa M | 8232 Taft St. | | | Merrillville | IN | 46410 | |
| Hollis, Patricia Lynn | 408 Lewis | | | Hammond | IN | 46320 | |
| Holloway, Antonio | 8340 S Elizabeth St | | | Chicago | IL | 60620 | |
| Holloway, Cherise | 312 Ruta Dr Apt 1235 | | | Hobart | IN | 46342-3139 | |
| Holloway, Cheryl L | 56 Apache St. | | | Park Forest | IL | 60466 | |
| Holloway, Dianna Lezin | 7031 Parrish Ave | Apt 2 | | Hammond | IN | 46323 | |
| Holloway, Sara R | 1616 177th st | | | Hammond | IN | 46324 | |
| Holloway, Shameya N | 5130 Tennessee St | | | Gary | IN | 46409 | |
| Holloway, Tara | 2610 w. 81st Street | | | Chicago | IL | 60652 | |
| Holloway, Virginia | 423 E. Madison Ln | | | Rensselaer | IN | 47978 | |
| Holly Helms -Schultz | 19710 Austin St | | | Lowell | IN | 46356 | |
| Holman, Jeffrey D | 902 Elizabeth St | | | Joliet | IL | 60435 | |
| Holman, Kristen | 3980 Kingsway Drive | | | Crown Point | IN | 46307 | |
| Holman-Evans, Marcea | 3841 w Jackson blvd | | | Chicago | IL | 60624 | |
| Holmes Elementary School | 16000 Carse Ave | | | Harvey | IL | 60426 | |
| Holmes Jr., Darnell | 6 Allegheny Ct | | | Park Forest | IL | 60466 | |
| holmes, christopher e | 3937 w. 31st | | | chicago | IL | 60623 | |
| Holmes, Diane L | 7343 Woodward Ave | Apt #203 | | Woodridge | IL | 60517 | |
| Holmes, Eric L | 6252 s. Whipple | Apt 314 | | Chicago | IL | 60629 | |
| Holmes, Jacquelyn | 20176 Joy Lane | | | Lynwood | IL | 60411-1002 | |
| Holmes, Kimberley | 1613 N Broadway St | | | Crest Hill | IL | 60403 | |
| Holmes, Marlene | 5434 W. Augusta | | | Chicago | IL | 60651 | |
| Holmes, William C | 445 Old Stone Road, #5 | | | Munster | IN | 46321 | |
| Holmgren, Christine P | 1400 Pioneer Rd | Apt 9 | | Crest Hill | IL | 60403 | |
| Holmgren, Jennifer | 1400 Pioneer Raod | | | Crest Hill | IL | 60403 | |
| Holmgren, Jennifer A. | 1400 Pioneer Rd Apt #11 | | | Crest Hill | IL | 60403 | |
| Holsclaw, Andrew | 1109 N.Glenwood st. | | | Griffith | IN | 46319 | |
| Holsclaw, Jude Marie | 8172 Ralston Ct Apt C | | | Crown Point | IN | 46307 | |
| Holsinger, Darian | 721 Sandra Drive | | | University Park | IL | 60484 | |
| Holt Jr, Michael T | 11182 E Drive | | | Demotte | IN | 46310 | |
| Holt, Cynthia | 391 Cherryfield Drive | | | Valparaiso | IN | 46385 | |
| Holt, DAwn M | 11182 East Drive | | | Demotte | IN | 46310 | |
| Holt, Karen | 2021 apple Lane Apt 1 | Apt 2 | | Woodridge | IL | 60517 | |
| Holt, Michael Adam | 330 Roosevelt Rd. | Apt. #5 | | Lombard | IL | 60148 | |
| Holt, Timothy M | 615 W 37th Ave | Lot 130 | | Hobart | IN | 46342 | |
| HOLTEN MEAT INC | PO BOX 958614 | | | ST LOUIS | MO | 63195-8614 | |
| HOLTHOUSE FARMS | 4373 STATE RT 103 SOUTH | | | WILLARD | OH | 44890-9624 | |
| Holton, Lavondale E | 1539 Wentwort Apt 2E | | | Calumet City | IL | 60409 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Holtz, Jamie R | 3773 Montgomery St | | | Hobart | IN | 46342 | |
| Holup, Shannon | 310 West Beaver Street | | | Morocco | IN | 47963 | |
| Holy Spirit Catholic Church | 7667 E. 109th Ave. | | | Crown Point | IN | 46307 | |
| Holy Trinity Parent School Org | 108 S. Linden | | | Westmont | IL | 60559 | |
| Homan, Brett M | 12240 W. 103rd court | | | St. John | IN | 46373 | |
| Homan, Matt E | 12240 w 103rd ct | | | St. John | IN | 46373 | |
| Homco, Lawrence M | 7943 Gordon Place | | | Highland | IN | 46322 | |
| HOME CITY ICE | PO BOX 111116 | | | CINCINNATI | OH | 45211 | |
| HOME MARKET FOOD, INC | P.O. BOX 71512 | | | CHICAGO | IL | 60694-1512 | |
| Home Pages | PO Box 801 | | | Dekalb | IL | 60115 | |
| HOME RUN INN FROZEN FOODS | DEPT 77-3189 | | | CHICAGO | IL | 60678-3189 | |
| Home Style Pudding Inc. | 11125 Franklin Ave. | | | Franklin Park | IL | 60131 | |
| Homer Iddings Elementary Sch | 7249 Van Buren St. | | | Merrillville | IN | 46410 | |
| Homer, Lisa Marie | 7701 W 140th Pl | | | Cedar Lake | IN | 46303 | |
| HOMESITE INSURANCE COMPANY | DEPT 912470 | 1700 LINCOLN ST., LOWER LEVEL 3 | | DENVER | CO | 80274 | |
| HOMETOWN BAGEL, INC | 12401 S KEDVALE AVE. | | | ALSIP | IL | 60803 | |
| Homewood Area Small Fry | 18638 Palmer Circle | | | Homewood | IL | 60430 | |
| Homewood Christian Academy | 20820 South Western Ave. | | | Olympia Fields | IL | 60461 | |
| Homewood Rotary | c/o Dwight Floyd | | | Homewood | IL | 60461 | |
| Hon, Erik E | 925 Heritage Court | Apt 301 | | Crown Point | IN | 46307 | |
| Hon, Jessica M | 209 Valley View Ln | | | Dyer | IN | 46311 | |
| Honchar, Cheryl M | 535n. 500e | | | Valparaiso | IN | 46383 | |
| HONEY BEE MARKET | 2443 BAGLEY | | | DETROIT | MI | 48216 | |
| HONEY TREE INC | 8762 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0087 | |
| Honey Wafer Baking Co. | 13952 S Kildare Ave. | | | Crestwood | IL | 60445 | |
| HONEYBEAR MARKETING | 28025 COUNTY ROAD 25 | | | ELGIN | MN | 55932 | |
| Honeycutt, Nicholas D | 3144 Tremont Lane | | | Crown Point | IN | 46307 | |
| Honeycutt, Paula D | 14508 Colfax Pl Apt N | | | Crown Point | IN | 46307 | |
| Honeymoon Paper Products | PO Box 29 | | | Hamilton | OH | 45012-0029 | |
| Hood, Bryan A | 6495 Evergreen Ave | Apt #101 | | Portage | IN | 46368 | |
| Hook, Emily Kay | 4601 Main Street | | | Downers Grove | IL | 60515 | |
| Hooker, Barbara Jane | 702 Lincolnway | | | Valparaiso | IN | 46383 | |
| Hooks, Dalarie | 32 W 29th St | | | South Chicago Heights | IL | 60411 | |
| Hooper, Dianna R | 4073 Willow Street | | | Hobart | IN | 46342 | |
| Hooper, Erik | 5115 West 78th Court | | | Schererville | IN | 46375 | |
| Hoosier Burn Camp | 26 W 73rd Ave | | | Merrillville | IN | 46410 | |
| Hoosier Burn Camp Golf Outing | 443 E. US Hwy 30 | | | Valparaiso | IN | 46383 | |
| Hoosier Daddy BBQ Sauce | 879 Joliet St. | | | Dyer | IN | 46311 | |
| HOOSIER FRESH FARMS, LLC | PO BOX 207 | | | OAKTOWN | IN | 47561 | |
| Hoosier Haulers | PO Box 1651 | | | Highland | IN | 46322 | |
| Hoosier Locksmith | 7301 Forest Ridge Dr | | | Schererville | IN | 46375 | |
| Hoosier Strings Junior | Tamburitzans | | | Merrillville | IN | 46410-6124 | |
| Hoover School | 1260 Superior Ave | | | Calumet City | IL | 60409 | |
| Hoover, Brianna | 42 W 1050 S | | | Kouts | IN | 46347 | |
| Hoover, David Lawrence | 1211 E. Cleveland Ave. | | | Hobart | IN | 46342 | |
| Hoover, Elijah I | 4757 Alexender Ave. | | | East Chicagp | IN | 46312 | |
| Hoover, Elizabeth A | 42 West 1050 South | | | Kouts | IN | 46347 | |
| Hoover, Issac A | 10350 S Corliss | | | Chicago | IL | 60628 | |
| Hoover, Jacob Ryan | 2620 County Line Rd | Apt 2 | | Lake Station | IN | 46405 | |
| Hoover, James Edward | 1725 W 95th Ct | | | Crown Point | IN | 46307 | |
| Hoover, James M | 6055 Canden Ave | Apt 5 | | Portage | IN | 46368 | |
| Hoover, Taylor | 1211 East Cleveland Avenue | | | Hobart | IN | 46342 | |
| Hoover, Telisha M | 2082 W Roosevelt road | | | Wheaton | IL | 60187 | |
| HOP CHONG TRADING CO | ONE PENN PLAZA | SUITE 1529 | | NEW YORK | NY | 10119 | |
| HOP Industries | PO Box 188 | | | Lyndhurst | NJ | 07071 | |
| Hope, Donna | 3251 W 74th Pl | | | Merrillville | IN | 46410 | |
| HOPE'S COOKIES | 221 KING MANOR DRIVE | | | KING OF PRUSSIA | PA | 19406 | |
| Hopkins' Ace Hardware Inc. | 325 S Calumet Ave. | | | Chesterton | IN | 46304 | |
| Hopkins Enterprises | 2490 E Lakeshore Dr | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Hopkins, Adrian | 3510 186th Street | | | Lansing | IL | 60438 | |
| Hopkins, Ashtynne G | 1650 W. 57th pl | | | Merrillville | IN | 46410 | |
| Hopkins, Brian C | 519 Forsythe | | | Calumet city | IL | 60409 | |
| Hopkins, Brittany | 5004 Olcott | | | East Chicago | IN | 46312 | |
| Hopkins, Charles Augustus | 1864 Vermont Street | | | Blue Island | IL | 60406 | |
| Hopkins, Isaac | 15535 University Ave | | | Dolton | IL | 60419 | |
| Hopkins, John | 2496 E Lakeshore Drive | | | Crown Point | IN | 46307 | |
| Hopkins, Larry Darnell | 3752 West 73rd Place | | | Merrillville | IN | 46410 | |
| Hopkins, Sharon | 1422 E 15th St | | | Ford Heights | IL | 60411-3847 | |
| HOPMAN, AMANDA | 1520 N William St | | | Joliet | IL | 60435-4152 | |
| Hoppe, Devin M | 7526 Salem Rd | | | Wonderlake | IL | 60097 | |
| Hoppenrath, Max Juan | 411 Broadmoor Drive | | | Valparaiso | IN | 46385 | |
| Hopper, Amanda R | 303 W Porter Ave | | | Chesterton | IN | 46304 | |
| Hopper, Cody J | 10421 Southwest Hwy | | | Worth | IL | 60482 | |
| Hoppers, Gary D | 1515 S. Ottawa | | | Joliet | IL | 60436 | |
| Hopson, Darniecha T | 4400 Kentucky street | | | Gary | IN | 46410 | |
| Hopson, Demitrius Antonyo | 8053 S Evans Ave | | | Chiacgo | IL | 60619 | |
| Hopson, Wendell L | 5551 Harrison Street | | | Merrillville | IN | 46410 | |
| Horak, Daniel | 880 Foxworth Blvd Apt 40S | | | Lombard | IL | 60148-6438 | |
| Horan, Mara T. | 310 N Larkin Ave | Apt A9 | | Joliet | IL | 60435 | |
| Horb, Elyse | 2654 Calaveras Dr | | | Valparaiso | IN | 46385 | |
| Horizon Elementary School | 1701 Greenbrook Blvd | | | Hanover Park | IL | 60133-5338 | |
| Horizon Equipment | 1960 Seneca Road | | | Eagan | MN | 55122 | |
| Horizon Products, LLC | PO Box 1209 | | | Fair Lawn | NJ | 07410 | |
| Hormel | 2244 45th Street | | | Highland | IN | 46322 | |
| HORMEL FINANCIAL SERVICES | 100 S 5th St Ste 1075 | | | Minneapolis | MN | 55402 | |
| HORMEL FINANCIAL SERVICES | PO BOX 93624 | | | CHICAGO | IL | 60673 | |
| HORMEL FOODS CORP | 1 Hormel Pl | | | Austin | MN | 55912 | |
| HORMEL/DILUSSO DELI | 1 HORMEL PLACE | | | AUSTIN | MN | 55912 | |
| Horn, Anthony O'Neil | 3500 Liverpool Rd | | | Lake Station | IN | 46405 | |
| Horn, Charles | 125 Lincoln Ave. | | | Hobart | IN | 46342 | |
| Horn, Jorie | 9011 East 123rd Ct | | | Crown Point | IN | 46307 | |
| Hornback, Judith F | 3911 Bayberry Lane | | | Highland | IN | 46322 | |
| Horne, Abigail May | 12808 Foster Street | | | Cedar Lake | IN | 46303 | |
| Horne, Ebony Denise | 1826 W 5th Ave | Apt 405 | | Gary | IN | 46404 | |
| Horneman, Anthony | 1237 W. Home Ave. | | | Hobart | IN | 46342 | |
| Horner, Johnny T | 3024 Brunswick Rd. | | | Beecher | IL | 60401 | |
| HORNOK, LIL | 431 KIMBALL ROAD | | | Winfield | IL | 60190 | |
| Hornsberger, Chase John | 995 Longford Rd. | | | Bartlett | IL | 60103 | |
| Hornyak, Karen E | 8329 Grace St. | | | Highland | IN | 46322 | |
| Horsley, Beth A | 996 Millpond Road #C | | | Valparaiso | IN | 46385 | |
| Horst, Delilah D | 1534 Warwick Ave | Apt 2B | | Whiting | IN | 46394 | |
| Horst, James A | 1003 West Haven Drive | | | Arlington Heights | IL | 60005 | |
| Horst, Jason Robin | 1535 Warwick Ave | | | Whiting | IN | 46394 | |
| Horst, Joshua R | 2836 Stevenson | | | Gary | IN | 46406 | |
| Horton, Aiesha N | 1543 w Fullerton | Apt #4H | | Chicago | IL | 60614 | |
| Horton, Franklin | 1404 Park Lane | | | Ford Heights | IL | 60411 | |
| Horton, Jeremy J | 1100 W Jeffery | 72 | | Kankakee | IL | 60901 | |
| Horton, Karrigan Deborah | 76 E US HWY 6 Lot 206 | | | Valparaiso | IN | 46383 | |
| Horton, Lamar | 10209 S. Yates Blvd | | | Chicago | IL | 60617 | |
| Horton, Lucinda N | 3519 w Walnut | | | Chicago | IL | 60644 | |
| Horton, Nicholas James | 202 Nickelplate ave | | | Valparaiso | IN | 46383 | |
| Horton, Ryan Nelson | 76 East US Hwy 6 | Lot 206 | | Valparaiso | IN | 46383 | |
| Horton, Samaria Austina | 3929 Elm St. | | | East Chicago | IN | 46312 | |
| Horvat, Mallory A. | 2828 Painted Leaf Drive | | | Crown Point | IN | 46307 | |
| Horvat, Slavko | 422 South 350 West | | | Valparaiso | IN | 46385 | |
| HORVATH, RICHARD | 13810 S. LADY BAR LANE | | | ORLAND PARK | IL | 60467 | |
| Horvath, Richard J | 13810 S Lady Bar ave | | | Orland Park | IL | 60467 | |
| Hosa International | P.O.Box 30735 | | | Tampa | FL | 33630-3735 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Hosein, Lisa Rene | 7334 Rhode Island | | | Hammond | IN | 46324 | |
| Hosek, Kathleen | 2156 Marshall Dr. | | | Valparaiso | IN | 46385 | |
| Hosford Park Elementary | 4735 Arthur Street | | | Gary | IN | 46408 | |
| Hoskins, Crystal Renee | 38 Sauk Trail | | | Park Forest | IL | 60466 | |
| Hoskins, Kendralita T | 5548 W. Congress Pkwy | | | Chicago | IL | 60644 | |
| Hoskins, Regina D | 130 N.Mason ST. 2Flr | | | Chicago | IL | 60644 | |
| Hoskins, Shaiann | 868 North County Line Rd. Apt.A | | | Gary | IN | 46403 | |
| Hoskins, Shannon Nicole | 1050 Polk Street | | | Gary | IN | 46406 | |
| Hospice of the Calumet Area | 600 Superior Ave | | | Munster | IN | 46321-4032 | |
| Hossain, Mohammed M | 2224 Hyde Court | | | Schaumburg | IL | 60194 | |
| Hossain, Muhammad Hedayet | 9307 W 141st PL | | | Orland Park | IL | 60462 | |
| Hossinger Refrigeration, Inc. | PO Box 307 | | | Kendallville | IN | 46755 | |
| Host, Da'Montay William | 9001 W 133rd Place | Lot 23 | | Cedar Lake | IN | 46303 | |
| HOSTESS BRANDS LLC | 3 E Armour Blvd | | | Kansas City | MO | 64111 | |
| HOSTESS BRANDS LLC | PO BOX 419593 | | | KANSAS CITY | MO | 64141 | |
| HOSTESS BRANDS LLC | PO BOX 205103 | | | DALLAS | TX | 75320-5103 | |
| HOSTESS BRANDS, LLC | 105 ASHLAND AVENUE | | | SOUTHBRIDGET | MA | 01550 | |
| Hostetter, Leroy C | 725-1 Imperial St. | | | Valparaiso | IN | 46385 | |
| Hostettler, Matthew C | 5316 Evergreen Avenue | | | Portage | IN | 46368 | |
| Hot Shots Football | 406 West 500 South | | | Valparaiso | IN | 46383 | |
| Hot Shots Softball | 406 W 500 South | | | Valparaiso | IN | 46385 | |
| Hot Spots Agency | 20871 W.Genoa | | | Lake Villa | IL | 60046 | |
| Hoth, Madeline E | 59 Harrison Blvd | | | Valparaiso | IN | 46383 | |
| Hott, Gwen L | 2706 Jasper St. | | | Lake Station | IN | 46405 | |
| Houchens, Craig Adam | 5795 Springfield ave | | | Portage | IN | 46368 | |
| Houdek, Gina M | 1334 W. Grenshaw | | | Chicago | IL | 60607 | |
| Hougesen, James Franklin | 1802 Peachtree Dr | | | Valparaiso | IN | 46383 | |
| Hough, Christina Miresso | 8330 Northcote Ave | | | Munster | IN | 46321 | |
| Hough, Laron Michael | 843 w 122nd St | | | Chicago | IL | 60643 | |
| Houlemard, Alvarez Antonio | 651 N 50 W | | | Valparaiso | IN | 46385 | |
| HOUSE FOODS | 7351 ORANGEWOOD AVE | | | GARDEN GROVE | CA | 92841 | |
| HOUSE OF DOORS, INC | P.O. BOX 147 | | | BROOKFIELD | IL | 60513-0147 | |
| HOUSE OF RAEFORD | 1000 E Central Ave | | | Raeford | NC | 28376 | |
| HOUSE OF RAEFORD | PO BOX 71249 | | | CHICAGO | IL | 60694 | |
| House, Anthony Durrell | 2056 West 135th place | | | Blue Island | IL | 60406 | |
| House, Chantel Tihanna | 20724 Corinth Rd | | | Olympia Fields | IL | 60461 | |
| House, Natalie A | 111 S 13th St | | | Chesterton | IN | 46304 | |
| House, Rita C | 180 East 500 South | | | North Judson | IN | 46366 | |
| House, Terry | 3800 Connecticut St. | | | Gary | IN | 46409 | |
| House, Terry Layshon | 1153 W 123rd St | | | Calumet Park | IL | 60827 | |
| Householder, Nathan A | 7748 Mount St. | | | Schererville | IN | 46375 | |
| Houseman, Amy S | 9W 950N | | | Chesterton | IN | 46304 | |
| Houser, Timothy | 662 Slalom Ln | | | Valparaiso | IN | 46383 | |
| Houseware Distributors | P.O.Box 855 | | | West Bend | WI | 53095 | |
| Houston, Asia Sommone | 7424 Noble St | | | Merrillville | IN | 46410 | |
| Houston, Denice M | 9345 Forrest Drive | | | Highland | IN | 46322 | |
| Houston, Dominique S | 5041 Jefferson St | | | Gary | IN | 46408 | |
| Houston, Kendra B | 14840 Hoyne | | | Harvey | IL | 60426 | |
| Houston, Lajazmen | 1826 W. 5th Ave. | Apt 105 | | Gary | IN | 46405 | |
| Hovanec, Nicholas R | 252 Bogata Street | | | Valparaiso | IN | 46385 | |
| Hovanec, Samantha Renea | 252 Bogata Street | | | Valparaiso | IN | 46385 | |
| Hovde, Jonathan | 954 Waverly Road | | | Glen ellyn | IL | 60137 | |
| Hovis, Linda | 225 Pacific Dr. | | | Bolingbrook | IL | 60440 | |
| Howard & Sons Quality Meats | 719 Ridge Road | | | Munster | IN | 46321 | |
| HOWARD FOODS, INC | P.O. BOX 2072 | | | DANVERS | MA | 01923 | |
| Howard, Alycia | 1013 N.Parkside Ave | Apt. 2 | | Chicago | IL | 60651 | |
| Howard, Anna M | 302 N Menard | | | Chicago | IL | 60644 | |
| Howard, Antoinette Michelle | 4365 W 23rd Pl | | | Portage | IN | 46368 | |
| Howard, Austin | 6212 W 88th Place | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Howard, Brittnie K | 1409 E Division | | | DeMotte | IN | 46310 | |
| Howard, Davonte De'Shawn | 7531 Whitcomb St | | | Merrillville | IN | 46410 | |
| Howard, Diamond R | 18206 Hart Drive | Apt 6B | | Homewood | IL | 60430 | |
| Howard, Jacqueline V | 4820 W Crystal | | | Chicago | IL | 60651 | |
| Howard, Jalisa M | 3721 Madison st. | | | Gary | IN | 46408 | |
| Howard, Jamel D | 378B Whitewater Dr | | | Bolingbrook | IL | 60440 | |
| Howard, Jennifer L | 113 16th st s.e. | | | DeMotte | IN | 46310 | |
| Howard, joshua | 14506 S Bensley Ave | | | Burnham | IL | 60633 | |
| Howard, Jumonie | 1099 Hunter | | | Lombard | IL | 60148 | |
| Howard, Karen Lynn | 5163 Stone Ave | | | Portage | IN | 46368 | |
| Howard, Lethette Marie | 4940 Aster street | | | East Chicago | IN | 46312 | |
| Howard, Mary T | 904 Hampton Ct | | | Valparaiso | IN | 46383 | |
| Howard, Nicole Y | 1610 W Celebrity Circle | | | Havover Park | IL | 60133 | |
| Howard, O'She' | 831 W 52nd Dr | Apt A15 | | Merrillville | IN | 46410 | |
| Howard, Phillip M | 4450 W Maypole Ave | | | Chicago | IL | 60624 | |
| Howard, Thomas | 8808 S Hermitage | | | Chicago | IL | 60620 | |
| Howard, Timothy Michael | 7401 Taney Pl | | | Merrillville | IN | 46410 | |
| Howard, Tony S | 5918 W. Augusta | | | Chicago | IL | 60651 | |
| Howard, Victoria E | 14525 s Manistee | | | Burnham | IL | 60633 | |
| Howe | 1650 N.Elston Ave. | | | Chicago | IL | 60622 | |
| Howe, Edward Gardiner | 402 Chicago Street | | | Valparaiso | IN | 46383 | |
| Howe, Margaret Shannon | 2507 Capri Dr. | | | Schererville | IN | 46375 | |
| Howe, Micheal J | 29521 S Yates | | | Beecher | IL | 60401 | |
| Howe, Starla | 2291 Longcommon Road | | | Portage | IN | 46368 | |
| Howell, Annie | 7353 S. Blackstone Ave | Unit 2 | | Chicago | IL | 60619 | |
| Howell, Ashley S | 1170 Connecticut Ave | | | Gary | IN | 46407 | |
| Howell, Brian | 1635 East 28th Ave | | | Lake Station | IN | 46405 | |
| Howell, Ranita A | 3620 W. 120th ST | Apt D107 | | Alsip | IL | 60803 | |
| Howell, Willie A | 811 Tall Grass Trail | | | Matteson | IL | 60443 | |
| Howerton, Chelsie A | 3935 w 45th Avenue | | | Gary | IN | 46408 | |
| Howerton, Elizabeth A | 4020 Howard St | | | Hobart | IN | 46342 | |
| Howie, Harold  W | 2102 Emmett Court | | | Valparaiso | IN | 46385-8194 | |
| Howland, Martin Jay | 50 N Connecticut St | | | Hobart | IN | 46342 | |
| Howliet, Devonte | 1609 S. 8th Ave | | | Maywood | IL | 60153 | |
| HOY CHICAGO | 14848 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Hoy, Edward | 2565 Tulip Lane | | | Hobart | IN | 46342 | |
| HP Hood | 2244 45th Street | | | Highland | IN | 46322 | |
| HP PRODUCTS | PO BOX 68310 | | | INDIANAPOLIS | IN | 46268 | |
| HP PRODUCTS (PCS INDUSTRIES) | P. O. BOX 68310 | | | INDIANAPOLIS | IN | 46268 | |
| HP Products Corporation | PO Box 68310 | | | Indianapolis | IN | 46268 | |
| HQ SUSTAINABLE MARKETING, INC | 1511 THIRD AVENUE | SUITE 788 | | SEATTLE | WA | 98101 | |
| HR Direct | PO Box 451179 | | | Sunrise | FL | 33345-2019 | |
| HR Screening Services | 521 Cedar Way | | | Oakmont | PA | 15139 | |
| Hrad, Steve M | 412 Glendale Blvd #204 | | | Valparaiso | IN | 46383 | |
| Hreha, Justin E | 3916 Campbell St | | | Valparaiso | IN | 46383 | |
| Hritz, Deborah J | 721 Devonshire | | | Valparaiso | IN | 46385 | |
| Hrunek, Gregory M | 526 Salt Creek Circle | | | Valparaiso | IN | 46385 | |
| Huard, Brent L | 144 S Wisconsin St. | | | Hobart | IN | 46342 | |
| HUB LABELS MIDWEST | PO BOX 28306 | | | KANSAS CITY | MO | 64188-0306 | |
| HUB LABELS MIDWEST, LLC | P.O. BOX 28306 | | | KANSAS CITY | MO | 64188-0306 | |
| Hubbard, Benjamin Alexander | 1210 Sunset Ave | | | Porter | IN | 46304 | |
| Hubbard, Diamond | 14813 S Harrison Ave | | | Posen | IL | 60469 | |
| Hubbard, Nicole F | 2401 Fairbanks st | | | Gary | IN | 46406 | |
| Hubek, Mike D. | 825 Sunset Street | | | Wheaton | IL | 60187 | |
| Huber, Jason Joseph | 23085 Worthington Dr. | | | Valparaiso | IN | 46383 | |
| Huber, Lorraine | 2618 Castlewood Dr | | | Dyer | IN | 46311-2018 | |
| Huber, Mark | 9930 Tyler Street | | | Crown Point | IN | 46307 | |
| Huber, Matthew | 259 Brown Street | | | Valparaiso | IN | 46383 | |
| Huber, Melissa A | 610 Orchard Ave | Lot 77 | | Hebron | IN | 46341 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Huber, Nicholas Paul | 6085 Mockingbird AVE | | | Portage | IN | 46368 | |
| HUBERT COMPANY | 9555 DRY FORK ROAD | | | HARRISON | OH | 45030 | |
| Hubert Company | 25401 Network Place | | | Chicago | IL | 60673-1254 | |
| Hubinger Landscaping Corp | 210 E. 113th Ave. | | | Crown Point | IN | 46307-9793 | |
| Huckaby, Amber | 2861 Shawnee St | | | Portage | IN | 46368 | |
| Huckaby, Pamela Sue | 5506 Aspen Ave | | | Portage | IN | 46368 | |
| Huckins, Rebeca Sharon | 9803 West 109th Ave. | | | Cedar Lake | IN | 46303 | |
| Hudacin, Alyssa N | 9505 W. 141st. Pl. | | | Cedar Lake | IN | 46303 | |
| Huddleston, Charles Isaac | 519 W. 61st St. Apt. B | | | Westmont | IL | 60559 | |
| Huddleston, Erik James | 4416 central avenue | | | Lake station | IN | 46405 | |
| Huddleston, Laura J | 2580 Colfax St | | | Gary | IN | 46406 | |
| hudgins, karen s | 205 institute st. apt 1e | | | valparaiso | IN | 46383 | |
| Hudgins, Timothy W | 403 Highland Dr. | | | Valparaiso | IN | 46383 | |
| Hudon, Cristy L | 704 Carla Drive | | | Chesterton | IN | 46304 | |
| Hudson, Angela M. | 3840 W 63rd St | Apt 2B | | Chicago | IL | 60629 | |
| Hudson, Anthony | 11 Victor Drive Apt 117 | | | Hobart | IN | 46342 | |
| Hudson, Dana Marie | 1161 Hovey st. | | | Gary | IN | 46406 | |
| Hudson, Jamie J | 121 Victor Drive | #212 | | Hobart | IN | 46342 | |
| Hudson, Johnny L | 1453 Wayne Dr | | | Crete | IL | 60417 | |
| Hudson, Kalisha M | 12627 S Eggleston Ave | | | Chicago | IL | 60628 | |
| Hudson, LaShaun | 6535 Ohio | | | Hammond | IN | 46323 | |
| Hudson, Mingo Martease | 1530 N. Broadway | | | Melrose Park | IL | 60160 | |
| Hudson, Olonna N | 4710 W.Ohio | | | Chicago | IL | 60644 | |
| Hudson, Ralph D | 292 Quail Hollow Drive | | | Beecher | IL | 60401 | |
| Hudson, Rhonda A | 1042 W 109th St | | | Chicago | IL | 60643 | |
| Hudson, Shawn A | 430-1 Plymouth | | | Valparaiso | IN | 46385 | |
| Hudson, Ta'Jon Carletta | 5645 Hohman Ave | Apt 3 | | Hammond | IN | 46320 | |
| Hudson-Phillips, Michelle Lynette | 48 N. West Ave | | | Bourbonnais | IL | 60914 | |
| Huebbe, Nathan E | 1924 Marlboro ln Apt 105 | | | Crest Hill | IL | 60403 | |
| Huels, Matthew R | 3334 W Merrion Lane | | | Merrionette Park | IL | 60803 | |
| Huerta, Adrian | 4237 w 63rd st | | | Chicago | IL | 60629 | |
| Huerta, Jesus | 223 Halstead St | | | Lowell | IN | 46356 | |
| Huerta, Martha Patricia | 8 Elm Street | | | Bolingbrook | IL | 60440 | |
| Huerta, Rosalind Denise | 930 N Lavergne | | | Chicago | IL | 60651 | |
| Huff, Cody | 108 Beverly Blvd | | | Hobart | IN | 46342-4315 | |
| Huff, Lauri Jean | 9 E Debbie | | | Mount Prospect | IL | 60056 | |
| Huff, Roy M | 2940 Benton Street | | | Lake Station | IN | 46405 | |
| Huffer, Katelyn J | 7612 W 140th Pl | | | Cedar Lake | IN | 46303 | |
| Huffer, Sarah J | 8515 W 138 Place | | | Cedar Lake | IN | 46303 | |
| Huffines, Lexington A | 292 West Fourth Street | | | Manteno | IL | 60950 | |
| Huffman, Maureen | 3189 N Glenn Road | | | Bourbonais | IL | 60914 | |
| Huffman, Maureen A | 3189 N. Glenn Road | | | Bourbonais | IL | 60914 | |
| Huffman, Scott L | 553 Highland St | | | Hammond | IN | 46320 | |
| Huffman, Tracy L | 7404 Van Buren | | | Hammond | IN | 46324 | |
| Hufford Junior High | 1125 N. Larkin Avenue | | | Joliet | IL | 60435 | |
| Huge, John R | 3626 176th Pl | | | Lansing | IL | 60438 | |
| Huggins, Matlynn | 2103 Kenilworth Ave | | | Berwyn | IL | 60402 | |
| Hughes, Brandon | 1525 Calhoun street | | | Gary | IN | 46406 | |
| Hughes, Carlos A | 3355 W 84th Place | | | Chicago | IL | 60652 | |
| Hughes, Dolores | 701 South 21st. Street | | | Chesterton | IN | 46304 | |
| Hughes, Hassoni | 315 N Lockwood | Apt 2 | | Chicago | IL | 60644 | |
| Hughes, Kawanno M | 1909 West 83rd Ave | Apt A-6 | | Merrillville | IN | 46410 | |
| Hughes, Quanna | 1429 N. Leclaire Avenue | | | Chicago | IL | 60651 | |
| Hughes, Renee L | 2231 Tennesse St. | | | Gary | IN | 46407 | |
| Hughes, Sandra | 1839 So. 21st Ave. | | | Maywood | IL | 60155 | |
| hughes, shaunte d | 1820 w 57 ave | in | | merrillville | IN | 46410 | |
| Hughes, Sheila J | 913 N Rachel St | | | Rensselaer | IN | 47978 | |
| Hughes, Vincent B | 416 W. 79th St. | | | Willowbrook | IL | 60527 | |
| Hughes, Vivian | 10603 S LaSalle St Apt 1 | 4 | | Chicago | IL | 60628 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| HUGO MORA INC. | 3504 MERLE HAY RD | | | DES MOINES | IA | 50310 | |
| HUGO Naturals | PO Box 844223 | | | Los Angeles | CA | 90084-4223 | |
| Huhra, Michael | 14722 B Drummond St. | | | Cedar Lake | IN | 46303 | |
| HUHTAMAKI FOODSERVICE INC | 25089 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| HUHTAMAKI, INC | 25089 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| Huitsing, Jeff | 1614 Edith Way | | | Crown Point | IN | 46307 | |
| Huizar, Maria D | 405 Friendship | | | Portage | IN | 46368 | |
| Huizenga, Penny Lee | 1005 N. Campbell St. | | | Valparaiso | IN | 46385 | |
| Huizenga, Samuel M | 111 Harvard St | | | Momence | IL | 60954 | |
| Hulbert, Rashad R | 23861 Deborah ct | | | Crete | IL | 60417 | |
| Hulen, Faith Rose | 7508 w 141st pl | | | Cedar Lake | IN | 46303 | |
| Human Resources Council | PO Box 804441 | | | Kansas City | MO | 64180-4441 | |
| Humane Society Calumet Area | 421 45th Ave | | | Munster | IN | 46321 | |
| Humane Society Calumet Area | 8149 Kennedy Ave. | | | Highland | IN | 46322 | |
| Humane Society of Hobart | 2054 Indiana 130 | | | Hobart | IN | 46342 | |
| Humane Society of NWI | 6100 Melton Road | | | Gary | IN | 46403 | |
| HUMANITARIAN RELIEF FUND | 9944 S ROBERTS RD | SUITE 204 | | PALOS HILLS | IL | 60465 | |
| Humayoun, Binish | 2724 41st St | | | Highland | IN | 46322 | |
| Humayoun, Lareb | 1620 Arbor Lane | | | Crest Hill | IL | 60403 | |
| Humble, Kelly J | 1597 Thornwood St | | | Wheaton | IL | 60189 | |
| Humpfer, Andrew Robert | 3110 Franklin St. | | | Highland | IN | 46322 | |
| Humphrey, Eric G | 2633 164th Pl | | | Hammond | IN | 46323 | |
| Humphrey, Erica NL | 2125 Carolina street | | | Gary | IN | 46407 | |
| Humphrey, Jeffery Ramces Dondree | 4310 Henry Ave. | | | Hammond | IN | 46327 | |
| Humphries, Roylesha C | 3225W.Douglas | | | Chicago | IL | 60623 | |
| HUNGARIAN KOSHER FOODS INC | 4020 W OAKTON | | | SKOKIE | IL | 60076 | |
| Hunkele, Larry | 1781 Diamond Creek Lane | | | Aurora | IL | 60503 | |
| Hunkele, Larry S | 1781 Diamond Creek Lane | | | Aurora | IL | 60503 | |
| Hunken, Matthew | 2528 Elder Lane | | | Franklin Pk | IL | 60131 | |
| Hunley, Brittany N | 8049 W 128th Ave | | | Cedar Lake | IN | 46303 | |
| Hunsley, Brandon Michael | 941 Sherwood Lake Drive | Apt 3B | | Schererville | IN | 46375 | |
| Hunt Insurance Agency, Inc. | 12000 S Harlem Ave. | | | Palos Heights | IL | 60463 | |
| Hunt, Angela Marie | 1612 Loveland Ct. | | | Valparaiso | IN | 46385 | |
| Hunt, Arlen G | 1040 Ridgewood | | | West Chicago | IL | 60185 | |
| Hunt, Breanna | 230 S. 13th Ave | | | Maywood | IL | 60153 | |
| Hunt, Candice | 5637 South Wolcott | | | Chicago | IL | 60636 | |
| Hunt, Ernie L | 317 Garfield | | | Gary | IN | 46404 | |
| Hunt, Ethan James | 7342 Emerson Ct. | | | Schererville | IN | 46375 | |
| Hunt, John | 13030 Deoder Street | | | Cedar Lake | IN | 46303 | |
| Hunt, Kevin J | 230 S. 13th Ave | | | Maywood | IL | 60153 | |
| Hunt, Matthew | 7400 Hamlin St. | | | Schererville | IN | 46375 | |
| Hunt, Megan | 6833 Delaware Ave | | | Hammond | IN | 46323 | |
| Hunt, Sheldon S | 1218 Circle Ave | | | Forest Park | IL | 60130 | |
| Hunt, Zuri | 4141 Van Buran | | | Gary | IN | 46404 | |
| Hunte, Mickey | 1061 Golfview Blvd #G | | | Valparaiso | IN | 46385 | |
| Hunter Liberty Corporation | 113 Thornwood Dr | | | Acworth | GA | 30101 | |
| Hunter Warfield | 4620 Woodland Corp Blvd | | | Tampa | FL | 33614 | |
| Hunter, Benjamin D | 9166 Morton st | | | Merrillville | IN | 46410 | |
| Hunter, Bryana | 572 Porter st | | | Gary | IN | 46406 | |
| Hunter, Chadejah | 1123 W 52nd Dr | Apt F130 | | Merrillville | IN | 46410 | |
| Hunter, Corey M | 1502 Amhurst Way | | | Bourbonnais | IL | 60914 | |
| Hunter, Diane | 326 Garfield | | | Gary | IN | 46404 | |
| Hunter, Donald L | 2945 Dectaur St. | | | Lake Station | IN | 46405 | |
| Hunter, Kyla L | 10S652 Hyacinth Drive | | | Willowbrook | IL | 60527 | |
| Hunter, Meranda R | 200 2nd street | | | Portage | IN | 46368 | |
| Hunter, Pamela Jenee | 1208 West 16th Ave | | | Gary | IN | 46407 | |
| Hunter, Terrance Marquis | 4928 Aster Avenue | | | East Chicago | IN | 46312 | |
| Huppenthal, Tina M | 8825 W. 141st. Ave. | | | Cedar Lake | IN | 46303 | |
| Hurd, Kwanzai R | 107 E Maple Drive | | | Glenwood | IL | 60425 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Hurd, Robert F | 359 Rickenbacker ct. | | | Valparaiso | IN | 46385 | |
| Hurde, Charlotte C | 159 W Elk Trail | | | Carol Stream | IL | 60188 | |
| Hurley, Alise Nichole | 106 W Grace St | Apt 3 | | Rensselaer | IN | 47978 | |
| Hurley, Andrew J | 625 S. Dean Pl. | | | Rensselaer | IN | 47978 | |
| Hurley, Bryan Willam | 625 S Dean Pl. | | | Rensselaer | IN | 47978 | |
| Hurley, Michael F | 427 South Gables | | | Wheaton | IL | 60187 | |
| Hurley, Natacha Marie | 606 Brown Street | | | Valparaiso | IN | 46383 | |
| Hurley, Sandra Lizet | 6925 Jackson Avenue | | | Hammond | IN | 46324 | |
| Hurley, Walter | 466 Johnson Street | | | Gary | IN | 46402 | |
| HURON PRODUCE | PO BOX 880 | | | EXETER | ON | NOM 1S6 | Canada |
| HURONWEB OFFSET PRINTING INC. | POST OFFICE BOX 610868 | | | PORT HURON | MI | 48061-0868 | |
| Hurst, Chelsey E | 13409 Sherman St | | | Cedar Lake | IN | 46303 | |
| Hurst, Mark T | 211 N Grove | | | Oak Park | IL | 60302 | |
| Hurst, Tonya A. | 1106 East Evergreen | | | Wheaton | IL | 60187 | |
| Hurt, Alice | 8644 S. 86th Street | | | Chicago | IL | 60625 | |
| Hurt, Charles E | 4677 Harrison St | | | Gary | IN | 46408 | |
| Hurt, Jennifer | 3005 Gleneagles Ct | Apt C | | Valparaiso | IN | 46383 | |
| Hurt, Ke'Andre V | 1135 N Central Ave | | | Chicago | IL | 60651 | |
| Hurtado, Enrique | 1709 N 40th Ave | | | Stone Pk | IL | 60165 | |
| Hurtado, Mario | 3706 W. Agatite Ave | Bst APT | | Chicago | IL | 60625 | |
| Hurtado, Victor | 4800 N. Neva | | | Chicago | IL | 60656 | |
| Hurtt, Steven | 3450 LaPorte Street | | | Highland | IN | 46322 | |
| Hurtt, Steven | Special Olympics | | | Schererville | IN | 46375 | |
| Husarik, Christina M | 2506 Oakwood Dr | | | Valparaiso | IN | 46383 | |
| Huse, Justin Thomas | 14733 Kostner | | | Midlothian | IL | 60445 | |
| Hussmann | 26372 Network Place | | | Chicago | IL | 60673 | |
| Huston, Camla | 9351 Keilman St | | | St John | IN | 46373 | |
| Hutch, Donuai K | 1790 W 60th Pl | | | Merrillville | IN | 46410 | |
| Hutcherson, Darnell | 232 Ash Street | | | Park Forest | IL | 60466 | |
| Hutcheson, Randall G | 2991 Hawthorne lane | | | Dyer | IN | 46311 | |
| Hutchins, Stacey Lynn | 3574 Coloardo st. | | | Lake Station | IN | 46405 | |
| Hutchinson, Metrevell R | 5956 W CORTLAND | | | chicago | IL | 60639 | |
| Hutchinson, Nakari J | 850 Indiana St. | | | Hammond | IN | 46320 | |
| Hutchinson, William J | 152 Horst Street | | | Crown Point | IN | 46307 | |
| Hutchison, Robert W | 2049 Porte De Leau Court | Unit 207 | | Highland | IN | 46322 | |
| Hutchison, Ryan Andrew | 10619 Porter Street | | | Crown Point | IN | 46307 | |
| Hutchison, Stephen A | 10619 Porter St | | | Crown Point | IN | 46307 | |
| Huth, Ashley N | 5217 Perry Ave | | | Portage | IN | 46368 | |
| Huttle, Eric | 436 E Greenwood | | | Crown Point | IN | 46307 | |
| Hutton, Antonio K | 7781 Fox St | Apt 2D | | Woodridge | IL | 60517 | |
| Hutton, Branden | 4340 Kildare ct | | | Matteson | IL | 60443 | |
| Hutton, Cora | 15721 Stevenson Place | | | Lowell | IN | 46356 | |
| Hutzler Manufacturing | PO Box 969 | | | Canaan | CT | 06018 | |
| HUXTABLES KITCHEN | 2080 E. 49TH ST. | | | VERNON | CA | 90058 | |
| HWW, LLC | PO BOX 202490 | | | DALLAS | TX | 75320 | |
| Hyatt, Joshua Dallas | 119 North Lindberg | | | Griffith | IN | 46319 | |
| Hyatt, Paula | 423 S Griffith Blvd. | | | Griffith | IN | 46319 | |
| Hyder, Mujtaba | 1454 Carol court | 1a | | Palatine | IL | 60074 | |
| HYG FINANCIAL SERVICES, INC. (NMHG) | P. O. BOX 14545 | | | DES MOINES | IA | 50306-3545 | |
| HYGIENA LLC | 941 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| HYGIENEERING, INC | 7575 PLAZA COURT | | | WILLOWBROOK | IL | 60527 | |
| Hynes, Patrick A | 2201 S Grace st. | | | Lombard | IL | 60148 | |
| HYSA | PO Box 1706 | | | Highland | IN | 46322 | |
| I & K Distributors LLC | Countryside Foods, LLC 715383 | | | Columbus | OH | 43271-5383 | |
| I 55 TRAILER SERVICES INC | 4601 S TRIPP AVE | | | CHICAGO | IL | 60632 | |
| I SPY TOMATOES | 1521 OAK DRIVE | | | LAKE CLARKE SHORES | FL | 33406 | |
| I Too Sing America Organizatio | n of NWI. Inc. | | | East Chicago | IN | 46312 | |
| I.E.U | C/O Donna Martinez | | | Merrillville | IN | 46410 | |
| Ian Watson | 2244 W 45th St | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Iatropoulos, Laura J | 1905 E Maya Lane | | | Mount Prospect | IL | 60056 | |
| Ibarra, Emilio | 3143 Parkway N | | | Hammond | IN | 46323 | |
| Ibarra, Nancy | 519 Kenwood Ave | | | West Chicago | IL | 60185 | |
| IBARRA, NATALIE | 5744 128th St | | | Crestwood | IL | 60445-3822 | |
| Ibarra, Silvia | 14601 Lamon Ave Apt 1A | | | Midlothian | IL | 60445-4207 | |
| IBERIA FOODS CO. | 9900 FRANKLIN AVENUE | | | FRANKLIN PARK | IL | 60131 | |
| IBM | P o Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| IBT Video & Security LLC | 2204 US 41 | | | Schererville | IN | 46375 | |
| Icco Cheese Company, Inc. | One Olympic Drive | | | Orangeburg | NY | 10962 | |
| ICE CREAM SPECIALTIES INC | 8419 HANLEY INDUSTRIAL DR. | | | ST. LOUIS | MO | 63150 | |
| Ice Mountain | P O Box 856680 | | | Louisville | KY | 40285-6680 | |
| Icing Images LLC | 2209 Harrison Street | | | Winchester | VA | 22601 | |
| Ickenroth-Martel, Susan | 11601 W. 126th Ave | Lot 2 | | Cedar Lake | IN | 46303 | |
| iCT Executive Consulting LLC | 5883 Thorny Rd #B | | | Milford | OH | 45150 | |
| ID LABEL, INC. | 425 PARK AVE | | | LAKE VILLA | IL | 60046 | |
| IDAHO FRESH PRODUCE INC | PO BOX 2440 | | | IDAHO FALLS | ID | 83403 | |
| IDAHOAN FOODS LLC | 357 Constitution Way | | | Idaho Falls | ID | 83402 | |
| IDCSERVCO | Attn.Accounts Receivable | | | Culver City | CA | 90232-1925 | |
| Iddings Elementary School | 7249 Van Buren | | | Merrillville | IN | 46410 | |
| IDEAL PROMOTIONS INC | 4212 W IRVING PARK ROAD | | | CHICAGO | IL | 60641 | |
| Ideas in Motion, Inc. | 5 Napoleon Street | | | Valparaiso | IN | 46383 | |
| Identatronics, Inc. | c/o BanKoe Companies | | | Bloomington | MN | 46341 | |
| IFDPAC | 1919 South Highland Avenue | | | Lombard | IL | 60148 | |
| IFDPAC | ILLINOIS FOOD RETAILERS ASSOC | 1919 S HIGHLAND AVE | | LOMBARD | IL | 60148 | |
| IFRA EDUCATION FOUNDATION | 1919 S. HIGHLAND AVENUE | #265-D | | LOMBARD | IL | 60148 | |
| IFS Independent Forms Services | 2377 Oak Leaf Street | | | Joliet | IL | 60436 | |
| IGCSA | PO Box 2186 | | | Indianapolis | IN | 46206-2186 | |
| Ignas, Krystle R. | 6319 Nebraska Ave | | | Hammond | IN | 46323 | |
| Ignas, Lauren N | 7140 California Ave. | | | Hammond | IN | 46323 | |
| Ignatuk, Breanna | 304 Lincolnway | Apt 1B | | Valparaiso | IN | 46383 | |
| iGPS | 225 E. Robinson St. Suite 200 | | | Orlando | FL | 32801 | |
| Igras, Lauren Ashley | 17358 Camelot Drive | | | Lowell | IN | 46356 | |
| Il Giardino del Dolce Inc. | 2859 N Harlem | | | Chicago | IL | 60707 | |
| Ijunia Vaillancourt | 701 West North St. | | | Crown Point | IN | 46307 | |
| Ikon Financial Services | PO Box 740541 | | | Atlanta | GA | 30374-0541 | |
| IKON FINANCIAL SVCS | 1738 BASS RD | | | MACON | GA | 31210-1043 | |
| Ikon Office Solutions | P.O.Box 802815 | | | Chicago | IL | 60680-2815 | |
| IL Assoc of Retrd Firefighters | 4837 W Irving Park Rd | | | Chicago | IL | 60641 | |
| IL Mulino Di Valenzano Bakery | 3849 Carnation Street | | | Franklin Park | IL | 60131 | |
| IL RETAIL MERCHANTS ASSOC | 19 S LASALLE ST STE 300 | | | CHICAGO | IL | 60603 | |
| Ilgenfritz, Joshua David | 3609 Campbell Street | | | Valparaiso | IN | 46385 | |
| Iliff, Sylvia | 1720 Wialoa Drive | | | Valparaiso | IN | 46383 | |
| Ill Dept of Employmnt Security | AG Collections Section | | | Springfield | IL | 62708-3637 | |
| ILL DEPT. OF EMPLOYMENT SECURITY | P.O. BOX 3637 | | | SPRINGFIELD | IL | 62708-3637 | |
| ILL ENVIRONMENTAL PROTECTION AGENCY | FISCAL SERVICES #2 | P. O. BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | |
| ILL VALLEY FOOD CENTER, INC. | 235 THIRD STREET | | | LA SALLE | IL | 61301 | |
| Illco Incorporated | 9590 W 55th St | | | Countryside | IL | 60525 | |
| Illco Incorporated | PO Box 5691 | | | Carol Stream | IL | 60197-5691 | |
| Illiana Christian Foundation | 2261 Indiana Avenue | | | Lansing | IL | 60438 | |
| Illiana Oratorio Society | C/O 12110 W. 135th Ave | | | Cedar Lake | IN | 46303 | |
| Illiana Right to Life Comm | PO Box 679 | | | Lansing | IL | 60438 | |
| Illiana Sweeping Co.,Inc. | P.O.Box 3040 | | | East Chicago | IN | 46312 | |
| Illiana Thunderbolts Baseball | PO Box 5313 | | | Lansing | IL | 60438 | |
| Illinois Alarm Service Inc | 7340 West 15th Street | | | Forest Park | IL | 60130-2628 | |
| ILLINOIS AUTO ELECTRIC | P.O. BOX 88639 | | | CHICAGO | IL | 60680-1473 | |
| ILLINOIS COLLECTION SERVICE INC | P.O. BOX 1010 | | | TINLEY PARK | IL | 60477-9110 | |
| Illinois Commerce Commission | 527 East Capitol Ave. | | | Springfield | IL | 62701 | |
| ILLINOIS COMMERCE COMMISSION | TRANSPORTATION BUREAU | 527 EAST CAPITOL DRIVE | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS COMMERCE COMMISSION/TRF | PROCESSING SECTION | 527 EAST CAPITOL AVE | | SPRINGFIELD | IL | 62701 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ILLINOIS COMMUNICATIONS SALES, INC. | 300 NORTH OGDEN AVENUE | | | CHICAGO | IL | 60607 | |
| Illinois CPA Society | 39884 Treasury Center | | | Chicago | IL | 60694-9800 | |
| ILLINOIS DEPARTMENT OF REVENUE | AUDIT SPI-A | PO BOX 19475 | | SPRINGFILED | IL | 62794-9475 | |
| Illinois Department of Revenue | Illinois Department of Revenue | | | Springfield | IL | 62726-0001 | |
| ILLINOIS DEPT OF AGRICULTURE | EGG INSPECTION PROGRAM | P.O. BOX 19281 | | SPRINGFIELD | IL | 62794-9281 | |
| Illinois Dept of Agriculture | P. O. BOX 19281 | | | Springfield | IL | 62794-9281 | |
| ILLINOIS DEPT OF AGRICULTURE | STATE FAIRGROUNDS | PO BOX 19281 | | SPRINGFIELD | IL | 62794-9281 | |
| Illinois Dept of Public Health | Division of Food Drugs Dairies | | | Springfield | IL | 62761 | |
| Illinois Dept Of Revenue | PO Box 19447 | | | Springfield | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | OFFICE COLLECTION SECTION | | | Chicago | IL | 60664-0449 | |
| Illinois Dept of Revenue | PO Box 19006 | | | Springfield | IL | 62794-9006 | |
| Illinois Dept of Revenue | Retailers Occupation Tax | | | Springfield | IL | 62796-0001 | |
| Illinois Dept Revenue | LEVY UNIT | | | Springfield | IL | 62794-9035 | |
| Illinois Dept. of Financial | Consumer Credit Section | | | Chicago | IL | 60601 | |
| Illinois Dept. of Revenue | P. O. Box 19035 | | | Springfield | IL | 62794-9053 | |
| Illinois Dept. of Revenue | P. O. Box 19045 | | | Springfield | IL | 62794-9045 | |
| Illinois Dept. Public Health | P.O.Box 4263 | | | Springfield | IL | 62708-4263 | |
| Illinois Dept.of Public Health | 525 West Jefferson Street | | | Springfield | IL | 62761-0001 | |
| ILLINOIS FOOD DIST. PAC | 1919 SOUTH HIGHLAND AVE | SUITE 265-D | | LOMBARD | IL | 60148 | |
| Illinois Food Distribution PAC | 1919 S Highland Ave | | | Lombard | IL | 60148 | |
| ILLINOIS FOOD RETAILERS ASSOC | 1919 S HIGHLAND AVE | #265-D | | LOMBARD | IL | 60148 | |
| Illinois Food Retailers Assoc | 1919 South Higland Avenue | | | Lombard | IL | 60148-4996 | |
| Illinois Lending Corp | 724 W Washington Blvd | | | Chicago | IL | 60661 | |
| Illinois Liquor Control Comm | 100 West Randolph | | | Chicago | IL | 60601 | |
| Illinois Lottery | 2244 45th Street | | | Highland | IN | 46322 | |
| Illinois Lutheran School | 1610 Main St. | | | Crete | IL | 60417 | |
| Illinois Office of the State | Fire Marshal-Cashier,Elevators | | | Springfield | IL | 62708-3332 | |
| ILLINOIS PAPER & COPIER CO | 6 TERRITORIAL CT | | | BOLINGBROOK | IL | 60440 | |
| Illinois Police Assoc | 7508 North Ave | | | Elmwood Park | IL | 60707 | |
| Illinois Police Association | PO Box 184 | | | Mt Carroll | IL | 61053 | |
| Illinois School PTL | 210 Illinois St. | | | Park Forest | IL | 60466 | |
| Illinois Secretary of State | Dept of Business Services LLC | | | Springfield | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | |
| Illinois Security Services Inc | 10133 S Western Ave. | | | Chicago | IL | 60643 | |
| Illinois State Police | 2244 45th St | | | Highland | IN | 46322 | |
| Illinois Student Asst Comm | 1755 Lake Cook Road | | | Deerfield | IL | 60015 | |
| Illinois Switchboard Corporatn | 125 West Laura Drive | | | Addison | IL | 60101-5178 | |
| Illinois Title Loans Inc | 8601 Dunwoody Pl. | | | Atlanta | GA | 30350 | |
| ILLINOIS TOLLWAY | PO BOX 5201 | | | LISLE | IL | 60532-5201 | |
| Illinois Valley Associates Inc | 18735 W Peoptone Rd. | | | Wilmington | IL | 60481 | |
| ILLINOIS VALLEY B & H | 235 THIRD STREET | | | LA SALLE | IL | 61301 | |
| ILLINOIS VALLEY FOOD & DELI | ILLINOIS VALLEY FOOD & DELI | SANJAY AMIN | 235 3RD ST | LASALLE | IL | 61301 | |
| ILLINOIS VALLEY FOOD & DELI | ATTN: SANJAY AMIN | 235 3RD ST | | LASALLE | IL | 61301 | |
| ILLINOIS VALLEY FOOD CENTER | ATTN: MIKE PAUL | 235 THIRD STREET | | LA SALLE | IL | 61301 | |
| ILTACO FOOD PRODUCTS CO | 1378 WEST HUBBARD STREET | | | CHICAGO | IL | 60642 | |
| Image Solutions Apparel Inc | 19819 S Hamilton Ave | | | Torrance | CA | 90502 | |
| Imaging Association of Indiana | 55 E 86th Ave Ste A | | | Merrillville | IN | 46410-6265 | |
| IMAGININGS 3 | 6401 GROSS POINT ROAD | | | NILES | IL | 60714-0000 | |
| Imbo, Joseph | 518 gardner st | | | Joliet | IL | 60436 | |
| IMBR Cranes Inc. | 8340 W 128th St. | | | Palos Park | IL | 60464 | |
| Imer, Donald | 4540 W. 173rd Ave | | | Lowell | IN | 46356 | |
| IMEX, INC | 821 KUHN DRIVE | SUITE 201 | | CHULA VISTA | CA | 91914 | |
| IMG CITRUS,INC | DEPT 3033 | PO BOX 123033 | | DALLAS | TX | 75312-3033 | |
| IMGR America, Inc. | 538 W 21st St #40979 | | | Houston | TX | 77008 | |
| Immanuel Lutheran | 1700 Monticello Park Dr. | | | Valparaiso | IN | 46383 | |
| Immanuel Lutheran School | 148 E. Third | | | Elmhurst | IL | 60126 | |
| Immanuel Lutheran School | 200 N. Plum Groove Road | | | Palatine | IL | 60067 | |
| Impact Confections Inc | 10822 West Toller Dr. | | | Littleton | CO | 80127 | |
| IMPACT FOOD SALES INC | DEPARTMENT 990 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| IMPACT GRAPHIC SYSTEMS | 20824 South Humbold Drive | | | Frankfort | IL | 60423 | |
| Impact Retail Service Solution | PO Box 281996 | | | Atlanta | GA | 30384-1996 | |
| Impact Sales, Midwest | 620 Enterprise Drive | | | Oak Brook | IL | 60523 | |
| IMPERIAL BEEF | 310 EASTGATE DRIVE | SUITE A PO BOX 659 | | BLAIR | NE | 68008 | |
| Imperial Crane Services | 7500 West Imperial Drive | | | Bridgeview | IL | 60455-2395 | |
| IMPERIAL FOOD STORE | 726 10TH ST | | | WAUKEGAN | IL | 60085 | |
| Imprint Enterprises, Inc. | 555 N.Commons Dr. | | | Aurora | IL | 60504 | |
| IMS | 1105 WASHINGTON STREET | | | WEST NEWTON | MA | 02465 | |
| IMS Trading | 2244 W 45th St | | | Highland | IN | 46322 | |
| IMS TRADING CORP | P.O. BOX 416148 | | | BOSTON | MA | 02241-6148 | |
| IN Dept of Environmental MGMT | Cashier Office - Code 50-10C | | | Indianapolis | IN | 46204 | |
| IN FEAT | PO Box 1782 | | | Highland | IN | 46322 | |
| IN State Cent.Collection Unit | P.O.Box 6271 | | | Indianapolis | IN | 46206 | |
| IN UFCW Welfare Plan | Key Bank | | | Cincinnati | OH | 45271 | |
| IN ZONE BRANDS | P.O. BOX 731866 | | | DALLAS | TX | 75373-1866 | |
| IN.gov | 10 West Market St Suite 600 | | | Indianapolis | IN | 46204 | |
| In2Crete | 601 N 5th Ave | | | Kakakee | IL | 60901-2344 | |
| Incarnation School | 5705 W. 127th St. | | | Palos Heights | IL | 60463 | |
| Incredible Plastics | 1052 Mahoning Avenue NW | | | Warren | OH | 44483 | |
| Ind Dept of Revenue       VT | PO Box 7221 | | | Indianapolis | IN | 46207-7221 | |
| Ind Dept of Workforce Developm | P.O.Box 7054 | | | Indianpolis | IN | 46207-7054 | |
| Indentatronics | c/o Bankoe Companies | | | Bloomington | MN | 55431 | |
| INDEPENDENT COMPUTER CONSULTNG | 1 IVYBROOK BOULEVARD SUITE 177 | | | WARMINSTER | PA | 18974 | |
| Independent Employees Union | Attn: Cindy Rongers, President | 1201 Hickey St | | Hobart | IN | 46342 | |
| INDIAN BOUNDARY YMCA | 711 59TH STREET | | | DOWNERS GROVE | IL | 60516 | |
| INDIAN HILLS PRODUCE | PO BOX 120099 | | | CLERMONT | FL | 34712-0099 | |
| Indian Knoll Elementary | 0N645 Indian Knoll Road | | | West Chicago | IL | 60185 | |
| Indian Trail Elementary School | 6235 Stonewall Ave. | | | Downers Grove | IL | 60516 | |
| Indian Trail PTA | 6235 Stonewall Ave. | | | Downers Grove | IL | 60516 | |
| Indiana Alcohol & Tobacco Comm | 302 West Washington Street | | | Indianapolis | IN | 46204 | |
| Indiana Alcohol & Tobacco Comm | 302 W Washington Street | | | Indianpolis | IN | 46204 | |
| Indiana Angels | PO Box 956 | | | Griffith | IN | 46319 | |
| Indiana Ballet Theatre | 8888 Lousianna | | | Merrillville | IN | 46410 | |
| Indiana Beverage, Inc. | 2850 Barley Road | | | Valparaiso | IN | 46384 | |
| Indiana Botanic Gardens, Inc. | P O Box 5 | | | Hammond | IN | 46325-0005 | |
| Indiana Bulldogs | 1710 S Feather Dr | | | Crown Point | IN | 46307 | |
| Indiana Cheese and Specialty | 386 S Lake Street | | | Gary | IN | 46403 | |
| Indiana CPA Society | PO Box 40069 | | | Indianapolis | IN | 46240-0069 | |
| Indiana Department of Revenue | PO Box 66170 | | | Indianpolis | IN | 46206 | |
| Indiana Department of Revenue | Collection Division | | | Indianapolis | IN | 46206-0595 | |
| INDIANA DEPARTMENT OF REVENUE | ATTN: CORPORATE CORRESPONDENCE | PO BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| Indiana Department of Revenue | P.O. Box 7226 | | | Indianapolis | IN | 46207-7226 | |
| Indiana Department of Revenue | PO Box 7227 | | | Indianapolis | IN | 46207-7227 | |
| Indiana Dept of Revenue | 100 N Senate Ave # N248 | | | Indianapolis | IN | 46204 | |
| Indiana Dept of Revenue | PO Box 1028 | | | Indianapolis | IN | 46206 | |
| Indiana Dept of Revenue | Motor Carrier Services ACCOUNT | | | Indianapolis | IN | 46241-9524 | |
| Indiana Dept of Revenue | PO Box 7218 | | | Indianapolis | IN | 46207-7218 | |
| Indiana Dept of Workforce | Attn:Wage Garnishment Division | | | Indianapolis | IN | 46204-2277 | |
| Indiana Dept. of Homeland Secu | 302 W Washington St | | | Indianapolis | IN | 46204 | |
| Indiana Dept. of Revenue | P.O.Box 7228 | | | Indianapolis | IN | 46206-7228 | |
| Indiana DOL/IOSHA | 2244 45th street | | | Highland | IN | 46322 | |
| Indiana Elite | 1813 Daisy St. SE | | | Demotte | IN | 46310 | |
| Indiana Harbor Little League | P.O.Box 3387 | | | East Chicago | IN | 46312 | |
| Indiana Mailing Systems | 1100 Arrowhead Ct. | | | Crown Point | IN | 46307 | |
| INDIANA PACKERS | MSC 410841 | | | NASHVILLE | TN | 37241-0841 | |
| INDIANA PACKERS | MSC 410841 | P.O. BOX 415000 | | NASHVILLE | TN | 37241-0841 | |
| Indiana Paging Network Inc | 6745 West Johnson Road | | | Laporte | IN | 46350 | |
| Indiana Radiator Shop Inc | 3531 Michigan Avenue | | | East Chicago | IN | 46312-2021 | |
| Indiana Rebels | c/o Alisa Crandol | | | Hammond | IN | 46324 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Indiana Shockers | 8256 MaGoun Dr. | | | St.John | IN | 46373 | |
| Indiana Spray Foam | 17958 Grant Place | | | Lowell | IN | 46356 | |
| INDIANA STATE EGG BOARD | DEPT OF EGG INSPECTION/PURDUE UNIVER | 125 S. RUSSELL ST | | WEST LAFAYETTE | IN | 47907-2042 | |
| Indiana State Egg Board | Purdue University | | | West Lafayette | IN | 47907-1026 | |
| Indiana State Wrestling Assoc. | 4252 N Franklin | | | Indianapolis | IN | 46226 | |
| INDIANA SUPERMARKETS INC | 1105 LAKE SHORE DRIVE | | | CULVER | IN | 46511 | |
| INDIANA SUPERMARKETS, INC. | 1001 LINCOLNWAY WEST | | | OSCEOLA | IN | 46561 | |
| INDIANA SUPERMARKETS, INC. | 2319 E 12TH ST | | | MISHAWAKA | IN | 46544 | |
| INDIANA SUPERMARKETS, INC. | 2334 PRAIRIE AVENUE | | | SOUTH BEND | IN | 46614 | |
| Indiana University | DEPT 78896 | | | Detroit | MI | 48278-0896 | |
| Indiana University Acct Recv | Dept 7886 | | | Detriot | MI | 78278-0896 | |
| Indiana University Assoc. | c/o Larry Ault | | | Merrillville | IN | 46410 | |
| Indiana University Foundation | 3400 Broadway | | | Gary | IN | 46408 | |
| Indiana University Foundation | Office for Developement | | | Gary | IN | 46408-1197 | |
| Indiana University Northwest | 3400 Broadway | | | Gary | IN | 46408 | |
| Indiana University Northwest | Office of Career Services | | | Gary | IN | 46408 | |
| Indiana University Northwest | PO Box 66812 | | | Indianapolis | IN | 46266 | |
| Indiana University NW | 3400 Broadway | | | Gary | IN | 46408 | |
| Indiana University,IU | Conference | | | Indianapolis | IN | 42606-6212 | |
| Indiana Wine & Liquor | 200 Lumber Center | | | Michigan City | IN | 46360 | |
| Indiana-American Water Co Inc | 1025 Laurel Oak Road | | | Voorhees | NJ | 08043 | |
| Indiana-American Water Co Inc | PO Box 3027 | | | Milwaukee | WI | 53201-3027 | |
| INDIANAPOLIS FRUIT CO | 4501 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46218 | |
| Indigo Wild LLC | 3125 Wyandotte St. | | | Kansas City | MO | 64111 | |
| INDIO PRODUCTS, INC. | 5331 E. SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| INDULGENT FOODS | P.O. BOX 10 | | | FARMINGTON | UT | 84025-0000 | |
| INDUSTRIAL DOOR COMPANY | 1555 LANDMEIER ROAD | | | ELK GROVE VILLAGE | IL | 60007-4424 | |
| Industrial Resources Group LLC | 220 Kennedy Ave Bldg A | | | Schererville | IN | 46375 | |
| Infinite Rose LLC | 7911 NW 21st Street | | | Miami | FL | 33122 | |
| Info Tech Research Group Inc. | 602 Queens Ave | | | London | ON | N6B 1Y8 | Canada |
| INFOR (US) INC | NW 7418 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7418 | |
| INFOR GLOBAL SOLUTIONS INC | NW 5421 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5421 | |
| INFORMATION CLEARING HOUSE INC | D/B/A F&D REPORTS INC | 310 E SHORE RD STE 302 | | GREAT NECK | NY | 11023 | |
| Information Clearinghouse Inc. | 310 East Shore Rd Suite 302 | | | Great Neck | NY | 11023 | |
| Ingels, Mathew Blaine | 3127 100th Street | | | Highland | IN | 46322 | |
| Ingersoll, Kylie Shae | 3218 Sarah St. | | | Portage | IN | 46368 | |
| Ingles, Dorthy | 152 Sunset Dr | | | Valparaiso | IN | 46383-6661 | |
| INGOLD GROCERY INC | 101 S THIRD ST BOX 189 | | | FISHER | IL | 61843 | |
| INGRAFFIA, TONY | 3607 W FULLERTON | | | CHICAGO | IL | 60647 | |
| Ingram, Austin William | 6702 West 157th Place | | | Lowell | IN | 46356 | |
| Ingram, Connie | 7581 Cumberland Drive | | | Hanover Park | IL | 60133 | |
| Ingram, Elenor | 217 N Oakwood St | | | Griffith | IN | 46319-2837 | |
| Ingram, Eric Caleb | 331 Carey Ln | | | Chesterton | IN | 46304 | |
| Ingram, Ileisha Marie | 11700 Audelia Rd | Apt 724 | | Dallas | TX | 75243 | |
| Ingram, Junious Hayes | 4930 Melvile Ave | | | East Chicago | IN | 46312 | |
| Ingram, Korey Skylor | 378 South State Road 2 | | | Hebron | IN | 46341 | |
| Ingram, Laura Jean | 2715 Virginia Park Drive | | | Valparaiso | IN | 46383 | |
| Ingram, Matthew James | 13101 Monix Drive | | | St. John | IN | 46373 | |
| Ingrao, Leo J | 12150 White Oak Dr | | | Plainfield | IL | 60585 | |
| Injeski, Bobbie | 530 Webb St | | | Calumet City | IL | 60409-4720 | |
| Inklins Newspaper of C.P. H.S. | 1500 S.Main St. | | | Crown Point | IN | 46307 | |
| INLAND POWER GROUP | PO BOX 689633 | | | CHICAGO | IL | 60695-9633 | |
| Inland TRS Property Mgmt., Inc | Dept CH 16470 | | | Palatine | IL | 60055-6470 | |
| Inman, Angela | 15776 Sherman St | | | Lowell | IN | 46356 | |
| Inman, Jennifer c | 726 Yates Ave | | | Romeoville | IL | 60444 | |
| Inman, Matthew E | 802 Madison St | | | Michigan City | IN | 46360 | |
| Innocentini, Johnathon L | 1939 Harlem Ave | | | Berwyn | IL | 60402 | |
| INNOVASIAN CUISINE ENTERPRISES, INC. | 18251-B CASCADE AVE SOUTH | | | TUKWILA | WA | 98188 | |
| INNOVATIVE DISPLAY SOLUTIONS | 4256 CORPORATE EXCHANGE DR A | | | HUDSONVILLE | MI | 49426 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Innovative DS | 4256 Corporate Exchange Dr A | | | Hudsonville | MI | 49426 | |
| INSIGNIA SYSTEMS INC | 8799 BROOKLYN BLVD. | | | MINNEAPOLIS | MN | 55445-2398 | |
| Integrated Marketing Services | Department #900 | | | Pasadena | CA | 91110-1691 | |
| Integrated Store Systems | 913 S 4TH STREET | | | DEKALB | IL | 60115 | |
| INTEGRATION MANAGEMENT, INC | ATTN: ACCOUNTS RECEIVABLE | 2021 MIDWEST ROAD SUITE 200 | | OAK BROOK | IL | 60523 | |
| INTEGRITECH CONSULTING, INC. | 301 WESTERN DRIVE | | | NORTH AURORA | IL | 06542 | |
| INTEGRITY MARKETING, INC | 800 W. CENTRAL ROAD | | | MT PROSPECT | IL | 60056 | |
| INTEGRITY TRADE SERVICES, INC. | P. O. BOX 1245 | | | FRANKFORT | IL | 60434 | |
| Intelligentsia Roasting Works | 1850 West Fulton Street | | | Chicago | IL | 60612 | |
| INTER AMERICAN PRODUCTS | 3508 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | |
| INTERAMERICAN FOODS CORPORATION | 15710 Nw Fwy | | | Jersey Village | TX | 77040 | |
| INTERBRANDS GROUP INC. | 2407 TIMBERLOCH PLACE - SUITE H | | | THE WOODLANDS | TX | 77380 | |
| Intereum | 845 Berkshire Lane | | | Plymouth | MN | 55441 | |
| INTEREX CORP | 3200 NORTHERN CROSS BLVD | | | FORT WORTH | TX | 76137 | |
| Interior Concepts Incorporated | 7150 North Ridgeway | | | Lincolnwood | IL | 60712 | |
| INTERLAT TRADING | 575 CRANDON BLVD. | # 311 | | KEY BISCAYNE | FL | 33149 | |
| INTERMARKET | PO BOX 9497 | | | THE WOODLANDS | TX | 77387-9497 | |
| INTERNAL Revenue Service | PO Box 145566 | | | Cincinnati | OH | 45250 | |
| Internal Revenue Service | ACS Support | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service | Internal Revenue Service | | | Cincinnati | OH | 45999-0039 | |
| Internal Revenue Service | Internal Revenue Service | | | Ogden | UT | 84201-0039 | |
| Internal Revenue Service | IRS | | | Kansas | MO | 64999-0025 | |
| Internal Revenue Service | PO Box 219236 | | | Kansas City | MO | 64121-9236 | |
| Internal Revenue Service | PO Box 802501 | | | Cincinnati | OH | 45280-2501 | |
| International Bakers Services | 3839 Progress Drive | | | South Bend | IN | 46628-1592 | |
| International Cold Storage | 10700 Hwy 55, #300 | | | Plymouth | MN | 55441 | |
| International Collagen Resourc | 403 Century Business Dr. | | | Labadie | MO | 63055 | |
| INTERNATIONAL FOODS NW INC | 4404 W FULLERTON AVE | | | CHICAGO | IL | 60639 | |
| INTERNATIONAL SEAFOOD VENTURES, INC | 5121 NE 55TH STREET | | | SEATTLE | WA | 98105 | |
| INTERNATIONAL UNION (SPFPA) | ATTN: JUDY ENNE, FINANCE DEPT | 25510 KELLY ROAD | | ROSEVILLE | MI | 48066 | |
| Internat'l Community Alliance | 4433 BROADWAY | | | Gary | IN | 46409 | |
| INTERSTATE BRAND | 34007 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| INTERSTATE BRAND. | IBC HOSTESS | 34007 EAGLE WAY | | CHICAGO | IL | 60678-1340 | |
| Interstate Brands Corp | 12 E Armour Blvd | | | Kansas City | MO | 64141 | |
| INTERSTATE BRANDS CORP. | 25911 NETWORK PLACE | | | CHICAGO | IL | 60673-1259 | |
| INTERSTATE POWER SYSTEMS, INC. | NW7244 | P. O. BOX 1450 | | MINNEAPOLIS | MN | 55485-7244 | |
| Interstate PowerCare | 7942 W Plainfield Ave | | | Milwaukee | WI | 53220 | |
| Interstate PowerCare | PO Box 975380 | | | Dallas | TX | 75397 | |
| INTERSTATE WAREHOUSING | PO BOX 66543 | | | INDIANAPOLIS | IN | 46266-6543 | |
| INTERTECH GROUP, INC | 188 INDUSTRIAL DRIVE | SUITE 208 | | ELMHURST | IL | 60126 | |
| INTK INC. | 628 E. ST. CHARLES ROAD | | | CAROL STREAM | IL | 60188 | |
| Int'l Dairy-Deli-Baking Assoc | PO Box 5528 | | | Madison | WI | 53705-0528 | |
| INVENTURE FOODS, INC. | PO BOX 206197 | | | DALLAS | TX | 75320-6197 | |
| Ioannacci, Bernard | 5606 W. Skyline Dr | | | Laporte | IN | 46350 | |
| Ioannacci, Bernie | 5606 West Skyline Drive | | | LaPorte | IN | 46350 | |
| Iori, Frank | 663 Matthew Lane | | | Carol Stream | IL | 60188 | |
| IOSHA, IDOL | 402 West Washington St | | | Indianapolis | IN | 46204 | |
| IOWA PREMIUM BEEF, LLC | 3337 L. AVENUE | | | TAMA | IA | 52339 | |
| IPPOLITO INTERNATIONAL | 1067A MERRILL STREET | | | SALINAS | CA | 93901 | |
| Ippolito, Chelsea L | 1007 E Ridge Rd | | | Gary | IN | 46409 | |
| Iradukunda, Denis | 268 Newton Ave | | | Glen Ellyn | IL | 60137 | |
| Irby, Tashia | 4433 Gerry | | | Gary | IN | 46408 | |
| Ireland, Talya L | 973 West 60Pl | | | Merrillville | IN | 46410 | |
| IRISH SPRING, INC | P.O. BOX 635 | | | NEW LENOX | IL | 60451 | |
| Irizarry, Alex | 4233 Ivy Street | | | East Chicago | IN | 46312 | |
| Irizarry, Dennis | 4402 Chelsea Ave | | | Lisle | IL | 60532 | |
| Irizarry, Kristen Tina | 1320 n. Claremont ave. | | | Chicago | IL | 60622 | |
| Irizarry, Mario N | 216 Camelot Estates | | | Portage | IN | 46368 | |
| Irizarry, Noe Jordan | 2901 Topaz Dr | | | Hobart | IN | 46342 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Iron Mountain Information | Management,Inc. | | | New York | NY | 10087-7128 | |
| Irons, Derrick M | 2835 n Albany | | | Chicago | IL | 60618 | |
| Irons, Jordan Elizabeth | 8879 East 124th Place | | | Crown Point | IN | 46307 | |
| Irons, Saviahn E | 12914 s Parnell | | | Chicago | IL | 60628 | |
| IRS | PO Box 970024 | | | St Louis | MO | 63197-0024 | |
| Irvin, Mike | 15527 East Bradley Ave. | | | Momence | IL | 60954 | |
| Irvine, George L | 42 Cedar Lane | | | Schererville | IN | 46375 | |
| Irvine, Kristin M | 15591 Highland Dr | | | Lowell | IN | 46356 | |
| IRVING CONSUMER PRODUCTS | LOCKBOX 638588 | | | CINCINNATI | OH | 45263-8588 | |
| Irving Little League | 115 Sibley St. | | | Hammomd | IN | 46320 | |
| Irving, Amy | 7523 S Oketo | | | Bridgeview | IL | 60455 | |
| Irving, James D | 1420 Bear Flag Drive | | | Hanover Park | IL | 60133 | |
| Irving, Jametrius v'shawn | 1420 bearflag | | | Hanover Park | IL | 60133 | |
| ISAAC & MOISES | 311 WAUKEGAN AVE | | | HIGHWOOD | IL | 60040 | |
| Isaac, Daniel T | 3980 Fillmore St. | | | Gary | IN | 46408 | |
| Isaac, Fa'Sion | 526 Morris | | | Bellwood | IL | 60104 | |
| ISAAC'S FINER FOODS INC | 2212 W MARTIN LUTHER KING DR | | | NORTH CHICAGO | IL | 60064 | |
| Isaacson, Thomas R | 7221 Wirth Drive | | | Darien | IL | 60561 | |
| ISABEL NORTH AMERICA, INC. | 300 SEVILLA AVENUE #206 | CORAL GABLES | | MIAMI | FL | 33134 | |
| Isabelle's Kitchen, Inc. | P.O. Box 51020 | | | Mainland | PA | 19451 | |
| Isbey, Audrey | 300 Locust st | | | Chesterton | IN | 46304 | |
| ISHAQ, JIRIES | 3631 GLENVIEW RD | | | GLENVIEW | IL | 60025 | |
| Ishii, Jimmie m | 2394 Dixie Dr | | | Portage | IN | 46368 | |
| ISI Telemanagement Solution, Inc. | Suite 200 | | | Schamburg | IL | 60173 | |
| Islamovic, Mahir | 3570 83rd St | | | Woodridge | IL | 60517 | |
| ISLAND FOODS INC. | ISLAND FOODS INC. | 223 E. STATE RD. | | ISLAND LAKE | IL | 60042 | |
| ISLAND FOODS INC. | 223 E. STATE RD. | | | ISLAND LAKE | IL | 60042 | |
| ISLAND FOODS,INC. | 223 E. STATE RD. | P.O. BOX 307 | | ISLAND LAKE | IL | 60042 | |
| ISM Security | 9501 Indianapolis Blvd | | | Highland | IN | 46322 | |
| ISOLA IMPORTS INC | 4525 S. TRIPP AVE | | | CHICAGO | IL | 60632-0000 | |
| Isom, Diandra R. | 1641 217th St. | | | Sauk Village | IL | 60411 | |
| Isom, Joshua Scott | 3650 W. Ridge Rd. | Lot 82 | | Gary | IN | 46408 | |
| Issa, Iman M | 9142 Bryan Lane | | | Crown Point | IN | 46307 | |
| Issa, Malak | 1345 Flagstone Drive | | | Dyer | IN | 46311 | |
| Itell, Tyler | 2003-A chamblee drive | | | valparaiso | IN | 46383 | |
| ITR CONCESSION COMPANY LLC | 52551 ASH ROAD | ATTN: ACCOUNTS RECEIVABLE | | GRANGER | IN | 46530 | |
| It's In The Bag LLC | 231 46th Street | | | Brooklyn | NY | 11220 | |
| ITW Labels | 75 Remittance Drive | | | Chicago | IL | 60675-3303 | |
| IU Northwest Athletics | Savanah 217 | | | Gary | IN | 46408 | |
| IUN School of Busines & Econ | 3400 Broadway | | | Gary | IN | 46408 | |
| Ivers, Jacob T | 3230 E John Hinkle Pl | | | Bloomington | IN | 47408 | |
| Ivers, Mallory Ramona | 8367 W State Route 17 | | | Bonfield | IL | 60913 | |
| Ivery, Dwand Jahilil | 1644 N Mcvicker | | | Chicago | IL | 60639 | |
| Ivery, Precious D | 618 S. 11th Ave | | | Maywood | IL | 60153 | |
| Ives, Caitlin M | 408 B Meadow Lane | | | Lowell | IN | 46356 | |
| Ivey, Thomas David | 1314 Aspen Dr | | | Valparasio | IN | 46385 | |
| Ivory, Craig Demarco | 409 North Dwggins St | | | Griffith | IN | 46319 | |
| Ivy Tech Community College | 3100 Ivy Tech Dr. | | | Valparaiso | IN | 46383 | |
| Ivy Tech Foundation | 3100 Ivy Tech Drive | | | Valparaiso | IN | 46383 | |
| Ivy, Cornithia | 6345 S. Wolcott | | | chicago | IL | 60636 | |
| Ivy, Deshana A | 7943 S. Stewart | | | Chicago | IL | 60620 | |
| Ivy, Khama Kaheem | 5530 W. Van Buren | | | Chicago | IL | 60644 | |
| Iwan, Linda M | 192 Goodview Dr | | | Valparaiso | IN | 46385 | |
| IWI MILLS INC | PO BOX 81 | | | NORTHBROOK | IL | 60065-0081 | |
| Iyer, Srini | 90 Brooklawn Drive | | | Morris Plains | NJ | 07950 | |
| Izaguirre, Henry | 17W712 Butterfield Raod | Apt #204 | | Oakbrook Terrace | IL | 60181 | |
| J & D PRODUCE, INC. | PO BOX 4228 | | | HOUSTON | TX | 77210-4228 | |
| J & J AG PRODUCTS INC | 1151 EVERCANE RD | P.O BOX 70 | | CLEWISTON | FL | 33440 | |
| J & J DILL, INC. | 16018 RT. 176 | | | UNION | IL | 60180 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| J & J SNACK FOODS CORP | PO BOX 789626 | | | PHILADELPHIA | PA | 19178-9626 | |
| J & L Fasteners | 6944 Parrish Avenue | | | Hammond | IN | 46323 | |
| J AND J PRODUCE | 4003 SEMINOLE PRATT WHITNEY RD | | | LOXAHATCHEE | FL | 33470-3754 | |
| J B SANFILIPPO | LOCKBOX #774290 | 4290 SOLUTIONS CENTER | | CHICAGO, | IL | 60677-4002 | |
| J J KELLER & ASSOCIATES INC | P. O. BOX 6609 | | | CAROL STREAM | IL | 60197-6609 | |
| J Wallace and Associates Inc | 2733 Curtiss Street | | | Downers Grove | IL | 60515 | |
| J&J PRODUCE CO. INC. | 11100 WEST ADDISON STREET | | | FRANKLIN PARK | IL | 60131 | |
| J&K ENVIRONMENTAL INC | 526 W CHICAGO AVE | | | EAST CHICAGO | IN | 46312 | |
| J&L Mechanical Service Corp | 347 Rose Ellen Dr | | | Crown Point | IN | 46307 | |
| J&L Mechanical Service Corp | PO Box 811 | | | Crown Point | IN | 46308 | |
| J&R Dairy Services Inc. | 7451 W 100th Place | | | Bridgeview | IL | 60455 | |
| J&V SUPERMERCADO | 50189 GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | |
| J. B. SULLIVAN INC | ROUTE 64 | | | MT MORRIS | IL | 61054 | |
| J. B. SULLIVAN INC. | 2002 W GALENA AVE | | | FREEPORT | IL | 61032 | |
| J. B. SULLIVAN INC. | PO BOX 158 | | | OREGON | IL | 61061 | |
| J. B. SULLIVAN, INC. | 103 NORTH AVE | | | STOCKTON | IL | 61085 | |
| J. B. SULLIVAN, INC. | 10 SUNNYLAND PLAZA | | | WASHINGTON | IL | 61571 | |
| J. B. SULLIVAN, INC. | 1102 MERIDEN | | | MENDOTA | IL | 61342 | |
| J. B. SULLIVAN, INC. | 112 S. STATE STREET | | | BELVIDERE | IL | 61008 | |
| J. B. SULLIVAN, INC. | 1207 13TH AVE | | | MENDOTA | IL | 61342 | |
| J. B. SULLIVAN, INC. | 1230 CHICAGO AVE | | | SAVANNA | IL | 61074 | |
| J. B. SULLIVAN, INC. | 125 E BACKBONE ROAD | | | PRINCETON | IL | 61356 | |
| J. B. SULLIVAN, INC. | 1299 DIVISION ST | PO BOX 458 | | HARVARD | IL | 60033 | |
| J. B. SULLIVAN, INC. | 1401 S 4TH STREET | | | DEKALB | IL | 60115 | |
| J. B. SULLIVAN, INC. | 1916 N MAIN | | | PRINCETON | IL | 61356 | |
| J. B. SULLIVAN, INC. | 202 LINDOW LANE | | | MARENGO | IL | 60152 | |
| J. B. SULLIVAN, INC. | 217 CHICAGO AVE | PO BOX 387 | | SAVANNA | IL | 61074 | |
| J. B. SULLIVAN, INC. | 320 EAGLE DRIVE | | | ROCHELLE | IL | 61068 | |
| J. B. SULLIVAN, INC. | 425 FIRST ST | PO BOX 387 | | SAVANNA | IL | 61074 | |
| J. B. SULLIVAN, INC. | 605 TENNY STREET | | | KEWANEE | IL | 61443 | |
| J. B. SULLIVAN, INC. | HWY 30 & MADISON | | | MORRISON | IL | 61270 | |
| J. MUTA ADVERTISING | 12265 S. WILLIAMS COURT | | | CROWN POINT | IN | 46307 | |
| J. MUTA ADVERTISING | 610 177TH ST | | | HAMMOND | IN | 46324 | |
| J. SALMERON, INC | 5733 W CERMAK RD | | | CICERO | IL | 60804 | |
| J.B .SULLIVAN'S INC. | 201 DODDS | | | LENA | IL | 61048 | |
| J.B. SULLIVAN, INC | 703 N ELIDA STREET | | | WINNEBAGO | IL | 61088 | |
| J.J. PEPPERS #18 | 3201 W DIVERSEY | | | CHICAGO | IL | 60647 | |
| J.M. SMUCKER | 1336 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1003 | |
| J.S. ALBERICO CONSTRUCTION CO., INC. | 2501 NEW LENOX ROAD | | | JOLIET | IL | 60433 | |
| J.T. Manning School PTO | 200 North Linden Avenue | | | Westmont | IL | 60559 | |
| JAB PRODUCE | 2404 S WOLCOTT UNIT 23 | | | CHICAGO | IL | 60608 | |
| Jabaay, Brian S | 18241 Roy St. | Apt #2 | | Lansing | IL | 60438 | |
| Jabarin, Romi | 461 S. Main St. | | | Crown Point | IN | 46307 | |
| Jablonski, Nicole D | 17906 Wildwood Avenue | | | Lansing | IL | 60438 | |
| Jabra, Samir Omar | 1 N 465 County Farm Road | | | West Chicago | IL | 60185 | |
| JAC. VANDENBERG, INC. | 100 CORPORATE BOULEVARD | | | YONKERS | NY | 10701 | |
| Jaccard Corp | 70 Commerce Drive | | | Rochester | NY | 14623 | |
| Jachim, Mary | 17811 Ridgewood Ave. | | | Lansing | IL | 60438 | |
| Jack & Nicole Photography | PO Box 334 | | | Kentland | IN | 47951 | |
| JACK BROWN PRODUCE INC | 8035 FRUIT RIDGE AVE NW | | | SPARTA | MI | 49345 | |
| JACK GUTTMAN INC | BAKERY CRAFTS DIVISION | PO BOX 37 | | WEST CHESTER | OH | 45071 | |
| JACK KELLER CO. | 2404 S WOLCOTT AVE | | | CHICAGO | IL | 60608 | |
| Jack London Middle School | 1001 W. Dundee Road | | | Wheeling | IL | 60090 | |
| JACK TUCHTEN WHOLESALE PRODUCE | 2404 S WOLCOTT | | | CHICAGO | IL | 60608 | |
| JACK TUCHTEN WHOLESALE PRODUCE | 2404 S WOLCOTT | UNIT #31 | | CHICAGO | IL | 60608 | |
| JACKMAN, DREW | 8304 NORTHCOTE | | | MUNSTER | IN | 46321 | |
| Jackman, Drew E | 8304 Northcote | | | Munster | IN | 46321 | |
| Jackman, Gabriela Olivia | 6642 Illinois Ave | | | Hammond | IN | 46323 | |
| Jackson Elementary | Dr. Linda Rugg/Principal | | | Valparaiso | IN | 46385 | |

Central Grocers, Inc., et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Jackson Lewis LLP | 90 State House Square | | | Hartford | CT | 06103 | |
| Jackson Middle School | 301 W Jackson St | | | Villa Park | IL | 60181 | |
| Jackson School | 925 Swain Ave. | | | Elmhurst | IL | 60126 | |
| Jackson Striping | 1020 E. Eger Rd | | | Rensselaer | IN | 47978 | |
| Jackson, Alexis | 17761 Sarah Lane | | | Country Club Hills | IL | 60478 | |
| Jackson, Amanda L | 7130 Madison Street | | | Merrillville | IN | 46410 | |
| Jackson, Anthony todd | 17427 S Burnham Ave | | | Lansing | IL | 60438 | |
| Jackson, Anton Neal | 3679 Polk st | | | Gary | IN | 46408 | |
| Jackson, Antonio D | 4901 Magoun Ave | | | East Chicago | IN | 46312 | |
| Jackson, Ashley J | 1906 S 16th Ave | | | Broadview | IL | 60155 | |
| Jackson, Asia Monique | 4313 W. Wilcox | | | Chicago | IL | 60624 | |
| Jackson, Belinda L | 3388 Texas St | | | Lake Station | IN | 46405 | |
| Jackson, Brandon | 3304 Starboard Way | | | Portage | IN | 46368 | |
| Jackson, Brandon L | 4203 pennsylvania | | | Gary | IN | 46409 | |
| Jackson, Brenda | 8949 Avebury Dr | Apt K | | Charlotte | NC | 28213 | |
| Jackson, Brenda | 569 Georgia St | | | Gary | IN | 46402 | |
| Jackson, Brenda J. | 5530 West Van Buren | | | Chicago | IL | 60644 | |
| Jackson, Britney | 750 Newell Ave | | | Calumet City | IL | 60409-4417 | |
| Jackson, Carlos L. | 12816 S. Loomis | | | Calumet Park | IL | 60827 | |
| Jackson, Carlyn S | 3343 W Monroe | 1st Floor | | Chicago | IL | 60624 | |
| Jackson, Chanel | 1120 Reyome Drive | | | Griffith | IN | 46319 | |
| Jackson, Christian T | 1120 Reyome Drive | | | Griffith | IN | 46319 | |
| Jackson, Cicely | 1332 Woodcutter Lane | Apt C | | Wheaton | IL | 60189 | |
| Jackson, Cortez | 12339 S. Maple | | | blue island | IL | 60406 | |
| Jackson, Cotta Nichol | 4917 Larkspur Dr. | | | East Chicago | IN | 46312 | |
| Jackson, Dantrell L | 2636 W Marquette Rd | | | Chicago | IL | 60629-1818 | |
| Jackson, Darius Trevon | 1440 Merango | Apt 2F | | Forest Park | IL | 60130 | |
| Jackson, Darryl | 8606 S Ada | | | Chicago | IL | 60620 | |
| Jackson, DeAndre V | 3601 Adams St. | | | Gary | IN | 46408 | |
| Jackson, Deon | 12201 S Ada Street | | | Chicago | IL | 60643 | |
| Jackson, Derrick Anthony | 1900 Canal Street | | | Blue Island | IL | 60406 | |
| Jackson, Derryck | 140 east 54th court apt. | | | Merrillville | IN | 46410 | |
| Jackson, Desiree | 847 South Lake Park | | | Hobart | IN | 46342 | |
| Jackson, Diamond W | 3343 W. Monroe | | | Chicago | IL | 60624 | |
| Jackson, Diane | 2779 Cooper Dr Apt 4 | | | Kankakee | IL | 60901-6117 | |
| Jackson, Dominique Reshun | 1831 n mayfield | | | Chicago | IL | 60639 | |
| Jackson, Edward | 2008 Capri | | | Joliet | IL | 60436 | |
| Jackson, Felice Lynne | 140 E.54th Ct. | Apt 304 | | Merrillville | IN | 46410 | |
| Jackson, Franklin D | 3608 West Lydia Avenue | | | Robbins | IL | 60472 | |
| Jackson, Hannah | 4715 Magoun Ave. | | | East Chicago | IN | 46312 | |
| Jackson, Jacqueline M | 5710 Mulberry Ave | | | Portage | IN | 46368 | |
| Jackson, Jamar Jeremy | 506 Normal Ave | | | Chicago Heights | IL | 60411 | |
| Jackson, James | 1354 Imperial Ave | | | Calumet City | IL | 60409 | |
| Jackson, James R | 1359 Mill Pond Road | | | Bourbonnais | IL | 60914 | |
| Jackson, Janere A | 494 W.17th St. | | | Chicago Heights | IL | 60411 | |
| Jackson, Jasmine D | 102 S. Vista Ave | | | Addison | IL | 60101 | |
| Jackson, Jeremy J | 1120 145th Street | | | East Chicago | IN | 46312 | |
| Jackson, Jerry D | 7320 W 86th Ave | | | Crown Point | IN | 46307 | |
| Jackson, Jimmeone H | 4236 W Gladys Ave | | | Chicago | IL | 60624 | |
| Jackson, John | 12551 Wicker Ave | | | Cedar Lake | IN | 46303 | |
| Jackson, Juwan | 4236 West Gladys | Apt #2 | | Chicago | IL | 60624 | |
| Jackson, Kenard L | 4949 Virgina St. | | | Merrillville | IN | 46410 | |
| Jackson, Khadeja A | 311 Meota St. | | | Park Forest | IL | 60466 | |
| Jackson, Kimberly | 3906 Catapla St. | | | East Chicago | IN | 46312 | |
| Jackson, Krystle | 300 E 151st Pl | | | East Chicago | IN | 46312 | |
| Jackson, Kyle John | 1100 Rock Springs Dr. | | | Joliet | IL | 60435 | |
| Jackson, Lakema L | 3642 Western Ave. | | | Park Forest | IL | 60466 | |
| Jackson, Lauren | 3529 Pennsylvania Ave. | Apt. 76 | | East Chicago | IN | 46312 | |
| Jackson, Lequan | 1328 S.Kildare | | | Chicago | IL | 60623 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Jackson, Marius D | 14725 S Vine | Apt 210 | | Harvey | IL | 60426 | |
| Jackson, Marvell M | 1004 East 35Ave | | | Griffith | IN | 46319 | |
| Jackson, Mason Andrew | 12716 W 181st Place | | | Lowell | IN | 46356 | |
| Jackson, Maurice | 9825 Tyler st | | | Crown Point | IN | 46307 | |
| Jackson, Melissa Ann | 4706 Andover Court | Apt.15C | | Valparasio | IN | 46383 | |
| Jackson, Mykiyah D | 815 Gael Drive | Unit C | | Joliet | IL | 60435 | |
| Jackson, Norma A | 7420 S. Evans | | | CHICAGO | IL | 60619 | |
| Jackson, Patricia | 4838 Northcote | | | East Chicago | IN | 46312 | |
| Jackson, Paul | 10117 S Cicero Ave | Apt 301 | | Oak Lawn | IL | 60453 | |
| Jackson, Pierre D | 19w545 Roosevelt rd | | | Lombard | IL | 60148 | |
| Jackson, Precious | 4325 Adams St | | | Gary | IN | 46408 | |
| Jackson, Quinitia | 3304 Starboard Way | | | Portage | IN | 46368 | |
| Jackson, Reagan | 6337 S. California | | | Chicago | IL | 60629 | |
| Jackson, Roland L | 16 W 472 Honeysuckle Rose Lane | Apt 115 | | Hinsdale | IL | 60521 | |
| Jackson, Ronald wayne | 3251 w. 74th pl | | | Merrillville | IN | 46410 | |
| Jackson, Shawnte | 6546 Timberwood Ave | | | Portage | IN | 46368 | |
| Jackson, Sonsurae Terria | 12601 S Wood | | | Calumet Park | IL | 60827 | |
| Jackson, Tanisha | 6210 S Talman | | | Chicago | IL | 60629 | |
| Jackson, Tenicka C | 1250 S. 55th Ct. | | | Cicero | IL | 60804 | |
| Jackson, terrance | 448w 80th st | | | chicago | IL | 60620 | |
| Jackson, Tiffany A | 7530 Lexington St | | | Forest Park | IL | 60130 | |
| Jackson, Timothy | 6331 Nebraska | | | Hammond | IN | 46323 | |
| Jackson, Timothy | 7334 Jackson Ave | | | Hammond | IN | 46324 | |
| Jackson, Tremain | 238 No. Mason Apt 2 | | | Chicago | IL | 60644 | |
| Jackson, Tyecia C | 501 W 40th PL Apt 4c | | | Hobart | IN | 46342 | |
| Jackson, Valerie | 372 Blackhawk Dr. | | | Park Forest | IL | 60466 | |
| Jackson, Valerie D | 215 Webb st | | | Calumet City | IL | 60409 | |
| Jackson, Vernice | 606 E 104th Street Apt 1 | | | Chicago | IL | 60628 | |
| Jackson, Veronica | 3825 W 84th | | | Chicago | IL | 60652 | |
| Jackson, Zhamel W | 116 Eastern Ave | | | Bellwood | IL | 60104 | |
| Jacob, Burns, Orlove, Hernande | 150 N Micigan Ave | | | Chicago | IL | 60601 | |
| Jacobo, Estefania | 0727 W 850 S | | | Union Mills | IN | 46382 | |
| Jacobs, Antwan L | 1760 Clark Rd | Apt 1B | | Gary | IN | 46404 | |
| Jacobs, Ashley Marie | 3595 delaware st | | | Gary | IN | 46409 | |
| Jacobs, Beatrice Lechelle | 3879 Adams St | | | Gary | IN | 46408 | |
| Jacobs, Jennifer | 2724 Costello Dr. | | | Portage | IN | 46368 | |
| Jacobs, Nathan A | 9031 Ohio Pl. | | | Highland | IN | 46322 | |
| Jacobs, Sanquia Sahara | 4054 w 115th st | | | Chicago | IL | 60655 | |
| Jacobson Companies | PO Box 224 | | | Des Moines | IA | 50306-0224 | |
| JACOBSON LOGISTICS | P.O BOX 224 | | | DES MOINES | IA | 50306-0224 | |
| Jacobson-XPO Logistics | Five American Lane | | | Greenwich | CT | 06831 | |
| JACQUELINE'S GOURMET COOKIES | 96 SWAMPSCOTT ROAD, UNIT 1 | | | SALEM | MA | 01970 | |
| JACQUII LLC (EATWHATEVER) | 88 PINE STREET | | | NEW YORK | NY | 10005 | |
| Jacyna, Stephanie Joyce | 6618 west 142nd place | | | Cedar Lake | IN | 46303 | |
| Jaeger, Rachel Marie | 660 E. U.S. Hwy. 6 | | | Westville | IN | 46391 | |
| Jaeger, Tamara Rose | 534 E 37th Ave | Lot 199 | | Hobart | IN | 46342 | |
| JAFFA SALADS | 400 TOWNLINE RD. | | | MUNDELEIN | IL | 60060 | |
| JAG2 & ASSOCIATES | PO BOX 1493 | | | DUBLIN | OH | 43017 | |
| Jahn, Lauren S | 3525 Madison | | | Lansing | IL | 60438 | |
| Jaime, Alexander E | 574 Kensington Court | | | Valparaiso | IN | 46385 | |
| Jaime, Jossuar | 3834 W. 79th Place | | | Chicago | IL | 60652 | |
| Jaimes, Barbara Helena | 2611 Broadway St. | | | Blue Island | IL | 60406 | |
| Jaimes, Martin | 2213 S. Cuyler Avenue | | | Berwyn | IL | 60402 | |
| Jakich, Robin | 4520 E 73rd Ave | | | Merrillville | IN | 46410 | |
| Jakovec, Nancy | 49 N. park Ave Apt 704 | | | Lombard | IL | 60148 | |
| Jak's Warehouse | 221 U.S. Highway 41 | | | Schererville | IN | 46375 | |
| Jakubielski, Philip | 2029 Stanton Ave. | | | Whiting | IN | 46394 | |
| Jakubowski, Katie | 9911 W 58th St | | | Countryside | IL | 60525 | |
| Jakubowski, Katie A | 9911 W 58th Street | Unit 8 | | Countryside | IL | 60525 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Jakubowski, Paul J. | 729 7th St | | | Portage | IN | 46368 | |
| JALISCO SUPERMARKET | 1330 GLENROCK | | | WAUKEGAN | IL | 60085 | |
| JALISCO'S GROCERY | 41 W CHICAGO ST | | | COLDWATER | MI | 49036 | |
| Jalk, Diane E | 2036 Azalea Drive | | | Highland | IN | 46322 | |
| Jalk, Lynn Lillian | 2036 Azalea Drive | | | Highland | IN | 46322 | |
| Jalk, Robert M | 2036 Azalea Drive | | | Highland | IN | 46322 | |
| Jalouaj, Abdelmounssef | 10056 Holly Lane | Apt 2E | | Des Plaines | IL | 60016 | |
| Jalowiec, Dariusz A | 2405 E Brandenberry CT APT 2F | | | Arlington Heights | IL | 60004 | |
| JAM Software | Am Wissenschaftspark 26 | | | Germany | TR | XXXXX | |
| James B.Eads Elementary | 8000 Jackson Ave. | | | Munster | IN | 46321 | |
| JAMES K. CUTLER & ASSOCIATES, P.C. | 370 HOUBLOLT ROAD | SUITE 102 | | JOLIET | IL | 60431-8303 | |
| JAMES SKINNER BAKING COMPANY | 4651 F STREET | | | OMAHA | NE | 68117 | |
| James Valley Company | 38853 SD Highway 20 | | | Mellette | SD | 57461 | |
| James Whitcomb Riley PTO | 1209 East Burr Oak | | | Arlington Heights | IL | 60004 | |
| James, Anton Lamont | 5840 Grant St. apt. 214 | | | Merrillville | IN | 46410 | |
| James, Ashley Bre'ana | 5231 West 19th Ave | | | Gary | IN | 46404 | |
| James, Bobbie | 16754 Paxton Ave | | | South Holland | IL | 60473-2635 | |
| James, Byron | 114 S 17th Ave | | | Maywood | IL | 60153 | |
| James, Carmen | 395 Hancock St. | | | Gary | IN | 46403 | |
| James, Jeremy Allen | 18420 Stony Island Ave. | | | Lansing | IL | 60438 | |
| James, Joanne | 18241 Exchange Ave | Apt. 1 | | Lansing | IL | 60438 | |
| James, Jocelyn | 2268 Vermont st | | | Gary | IN | 46407 | |
| James, Jonathan E | 130 S Lewis | | | Lombard | IL | 60148 | |
| James, Joseph Robert | 2900 coral dr | | | Hobart | IN | 46342 | |
| James, Jurniece J | 4144 Filmore ave | | | Gary | IN | 46408 | |
| James, Marty | 1818 West Peterson | Apt 416 | | Chicago | IL | 60660 | |
| James, Maurice L | 1333 Mackinaw Ave | | | Calumet City | IL | 60409 | |
| James, Raven | 1711 West 60th Place | | | Merrillville | IN | 46410 | |
| James, Richard | 2711 Edgewood Dr | | | Dyer | IN | 46311-2310 | |
| James, Ronald J | 2748 Grand Blvd | | | Lake Station | IN | 46405 | |
| James, Sarah Jean | 309 E Main St | | | Brook | IN | 47922 | |
| James, Tiffany S | 14231 Woodlawn | | | Chicago | IL | 60419 | |
| James, Tony Shane | 22 Harding Avenue | | | Calumet City | IL | 60409 | |
| Jamieson, Michelle | 10640 S Dauphin Ave | | | Chicago | IL | 60628-2930 | |
| Jamieson, Shannon Lyn | 3404 Grand Blvd | | | Highland | IN | 46322 | |
| JAMISON DOOR COMPANY | P.O. BOX 1274 | | | HAGERSTOWN | MD | 21741-1274 | |
| JAMISON, LAKENDRA | 1317 Pequot St | | | Joliet | IL | 60433-2817 | |
| Jamison, Suzanne | 722 Obispo St | | | Culver | IN | 46511-1816 | |
| Jamison, zach M | 465 Morningside Dr. | | | Crown Point | IN | 46307 | |
| Jamnik, Christopher Lee | 892 N Entrance | | | Kankakee | IL | 60901 | |
| Jamroz, Zakary | 14209 Wheeler Street | | | Cedar Lake | IN | 46303 | |
| JAMS CORPORATION | 4 E MAIN ST | | | MARSHALLTOWN | IA | 50158 | |
| Jancosek, Alexander Leo | 236 Timrick Dr. | | | Munster | IN | 46321 | |
| Jancosek, David J | 1428 Warwick Avenue | | | Whiting | IN | 46394 | |
| Janda, Sandy D | 6719 W 85th Ave | | | Crown Point | IN | 46307 | |
| Jane Ball Elementary | 13313 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Jang, Sorim | 24 Cambridge Drive | | | Allendale | NJ | 07401 | |
| Jang, Sorim | 2121 W 45th St | | | Highland | IN | 46322-3762 | |
| Jania, Nathan D | 203 Starlite Court | | | Portage | IN | 46368 | |
| Janiak, Deana L | 509 Orchard Ave | | | Hebron | IN | 46341 | |
| JANICE K. FRANKMAN, J.D. | ARBITRATION AND MEDIATION | 2811 UNIVERSITY AVE SE #14737 | | MINNEAPOLIS | MN | 55414-1038 | |
| Janik, Daniel J | 2701 Autumn Drive | | | Crown Point | IN | 46307 | |
| Janke, Scott M | 617 E 3rd St. | #2 | | Hobart | IN | 46342 | |
| Janko, Michelle M | 103 Madison St | | | Valparaiso | IN | 46385 | |
| Jankoski, Dennis L | 19300S wolf Rd. | | | Mokena | IL | 60448 | |
| Jankovic, Mladjan | 1809 Holly Ln | | | Munster | IN | 46321 | |
| Jankowski, Sara | 12216 Tompkins Pl. | | | Crown Point | IN | 46307 | |
| Jankuloski, Anica M | 3629 W. 80th Ave. | | | Merrillville | IN | 46410 | |
| Janosek, Ashley N | 2047 Muirfield Dr. | | | Yorkville | IL | 60560 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Janotta, Jerome A | 606 W. Elizabeth St. | | | Kouts | IN | 46347 | |
| Janowicz, Samantha Lynn | 1025 South 575 West | | | Hebron | IN | 46341 | |
| Janowski, Kyle C | 18603 Sherman St. | | | Lansing | IL | 60438 | |
| Jans & Tribe PC | PO Box 779 | | | Pekin | IL | 61555-0779 | |
| JANS ENTERPRISES | 1633 W. 2ND STREET | | | POMONA | CA | 91766 | |
| Jansen, Caleb M | 595 South Foley | | | Kankakee | IL | 60901 | |
| Jansen, Ryan Mark | 13702 W. 180th Ave. | | | Lowell | IN | 46356 | |
| Janson, Patrick John | 832 Winding Brook East Dr | Apt H | | Indianapolis | IN | 46234 | |
| Janssen Sweet Corn | 3678 South 9000 West Rd | | | Herscher | IL | 60941 | |
| Janssens, Gilles Raymond | 8217 Leawood Lane | | | Woodridge | IL | 60517 | |
| Janssens, Veronique | 16 W 434 Honeysucke Rose Lane | Apt 1-115 | | Willowbrook | IL | 60527 | |
| Janusz, Zachary | 9715 Robinson St. | | | Dyer | IN | 46311 | |
| JAPBA | 77 W 159TH ST | | | HARVEY | IL | 60426 | |
| JARABES VERACRUZANOS | P.O. BOX 699 | | | SPRING BRANCH | TX | 78070 | |
| Jaracz, Scott E | 17240 69th Ave | | | Tinley Park | IL | 60477 | |
| Jaramillo, Norberto | 53 N. Edison Ave | | | Elgin | IL | 60120 | |
| Jaranowski, Marty | 9337 Idlewood Drive | | | Highland | IN | 46322 | |
| Jarchow, Deborah A | 256 Franklin St | Apt 2 | | Valparaiso | IN | 46383 | |
| JARDAN FOOD & LIQUOR INC. | ATTN: TONY SWEISS | 317 E. 55TH STREET | | CHICAGO | IL | 60637 | |
| JARDAN FOOD & LIQUORS, INC. | 317 E. 55TH STREET | | | CHICAGO | IL | 60637 | |
| Jarden Home Brands | 2205 Reliable Parkway | | | Chicago | IL | 60686-0022 | |
| Jardon, Timothy John | 5333 Fairview Av. | | | Downers Grove | IL | 60515 | |
| Jarema, Cheryl | 2600 Hart Rd. | Apt 2-R | | Highland | IN | 46322 | |
| Jarema, Cheryl | 2600 Hart Rd Apt 2R | | | Highland | IN | 46322 | |
| Jargstorf, Cheryl D | 1131 Thomas Ave | | | Forest Park | IL | 60130 | |
| Jarman, Allison | 1020 Metz Court | | | Hobart | IN | 46342 | |
| Jarman, Teresa N | 1332 E. 6th ave | | | Gary | IN | 46402 | |
| Jarmon, Cheryl A | 14343 S. McKinley | | | Posen | IL | 60469 | |
| Jarmusz, Thomas R | 11701 S. Ridgeland | | | Worth | IL | 60482 | |
| Jaros, Jack | Development Chairman | | | Whiting | IN | 46394 | |
| Jaros, Susan I | 9634 Keilman St | Apt 1-N | | St John | IN | 46373 | |
| Jaroscak, Christine S | 888 S Hawthorne | | | Elmhurst | IL | 60126 | |
| Jaroscak, Gerald M | 5300 Tyler | | | Merrillville | IN | 46410 | |
| Jarral Incorporated | P.O.Box 659 | | | Manlius | NY | 13104 | |
| Jarrard, Emily | 353 Meadow Lane Drive | | | Valparaiso | IN | 46383 | |
| Jarret Bonfitto | 2244 W 45th Street | | | Highland | IN | 46322 | |
| Jarrett, Deandre jamall | 831 W 52nd Dr APT A24 | | | Merrillville IN | IN | 46410 | |
| Jarrett, Kenyatta R | 16622 Ashland Ave | | | Markham | IL | 60428 | |
| Jarrett, Kenyatta R. | 16622 Ashland | | | Markham | IL | 60428 | |
| jarvis, sandra gail | 286 rainia dr n | | | valparaiso | IN | 46385 | |
| Jarvis, Suzette E | 722 7th St | | | Portage | IN | 46368 | |
| Jashenski, Jesse Rene | 439 Spivak Dr. | | | Schererville | IN | 46375 | |
| Jashenski, Veronica Ann | 3737 W 77th Pl | | | Merrillville | IN | 46410 | |
| Jasick, Sarah Marie | 7005 W 22nd Ave | | | Gary | IN | 46406 | |
| Jasinski, Roxanne M | 407 E Morgan Ave | | | Chesterton | IN | 46304 | |
| Jasionowski, Carolyn Marie | 7712 W. Thorndale Avenue | | | Chicago | IL | 60631 | |
| Jaskula, Gabrielle Shaye | 1307 Potomac | | | Bourbonnais | IL | 60914 | |
| Jasper Co. Soil and Water | Conservation District | | | Rensselaer | IN | 47978 | |
| Jasper County Art League | 215 S Front St. | | | Rensselaer | IN | 47978 | |
| Jasper County Fair Assoc., Inc | P.O. Box 375 | | | Rensselaer | IN | 47978 | |
| Jasper County Fall Festival | 400 S Marion School Board | | | Rensselaer | IN | 47978 | |
| Jasper County Food Pantry | 130 N Van Rensselaer | | | Rensselaer | IN | 47978 | |
| Jasper County Health Dept. | 105 W. Kellner Blvd. | | | Rensselaer | IN | 47978 | |
| Jasper County Treasurer | PO Box 6464 | | | Indianapolis | IN | 46203 | |
| JASPER PRODUCTS LLC | PO BOX 503776 | | | ST LOUIS | MO | 63150-3776 | |
| Jasper, Eloise C | 8125 S Bishop St | | | Chicago | IL | 60620 | |
| Jasso, Esther N | 2023 Lake Ave. | | | Whiting | IN | 46394 | |
| Jasso, Maria G | 2023 Lake Ave. | | | Whiting | IN | 46394 | |
| Jasso, Ricardo | 1112 Michigan St. | | | Hammond | IN | 46320 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Jastreboski, Skye J | 7109 W 85th Place | | | Schererville | IN | 46307 | |
| JAVIN INC. | 3403 W 48TH PLACE | | | CHICAGO | IL | 60632 | |
| Jay K Levy & Associates | 655 Deerfield Rd Ste 100-300 | | | Deerfield | IL | 60015 | |
| JAY UMIYA INC | 200 S BRIDGE ST | | | AROMA PARK | IL | 60910 | |
| JAYMAR PRODUCE INC | 8423 STATE ROAD 674 | | | WIMAUMA | FL | 33598 | |
| Jaynes, Kyeana Danisha | 3631 West Shakespeare | | | Chicago | IL | 60647 | |
| JAY'S PHARMACY & LIQ | 1550 N MANNHEIM RD | | | STONE PARK | IL | 60165 | |
| JBS | PO BOX 809202 | | | CHICAGO | IL | 60680-9202 | |
| JBS DISTRIBUTION | PO BOX 809202 | | | CHICAGO | IL | 60680-9202 | |
| JBS USA FOOD COMPANY | 1770 Promontory Cir | | | Greeley | CO | 80634 | |
| JCR PRODUCE CO | PO BOX 218 | | | ESTERO | FL | 33929 | |
| JC'S MARKET & CAFE INC | 825 E NERGE RD | | | ROSELLE | IL | 60172 | |
| JD FACTORS LLC | P. O. BOX 687 | | | WHEATON | IL | 60187 | |
| JDA Software Group Inc | 14400 N 87th St | | | Scottsdale | AZ | 85260-3657 | |
| JDA Software Group Inc | PO Box 202621 | | | Dallas | TX | 75320-2621 | |
| JDRF | 1 N. LaSalle St | | | Chicago | IL | 60602 | |
| JDRF | 51 Capri Drive | | | Schererville | IN | 46375 | |
| JDTECH INC. | 215 Celebration Place | | | Kissimmee | FL | 34747 | |
| Jean-Pierre, Shadae E | 1498 S. College Ave | P.O. Box 1082 | | Rensselaer | IN | 47978 | |
| Jeans, Shy'na J | 10963 S. Church Street | | | Chicago | IL | 60643 | |
| Jefferson Early Childhood Ctr | 130 N.Hazelton | | | Wheaton | IL | 60187 | |
| Jefferson Elementary School | 176 E. 11th St. | | | Chicago Heights | IL | 60411 | |
| Jefferson Middle School | 255 W. Vermont St. | | | Villa Park | IL | 60181 | |
| Jefferson School | 7035 S.16th Street | | | Berwyn | IL | 60402 | |
| Jefferson School PTO | 225 46th Ave. | | | Bellwood | IL | 60104 | |
| Jefferson, Breianna | 325 Baccarat Ct | | | Kissimmee | FL | 34759-3450 | |
| Jefferson, Carmella Raquel | 2548 Waterbury Dr | Apt #2104 | | Woodridge | IL | 60517 | |
| Jefferson, Jasmine | 3010 Bernice Rd. | Apt 203 | | Lansing | IL | 60438 | |
| Jefferson, Leo | 1029 Desplaines Apt 403 | | | Forest Park | IL | 60130 | |
| Jefferson, Ricky R | 1662 State Line Road | | | Calumet City | IL | 60409 | |
| Jefferson, Tristan D | 5419 W Vanburen | | | Chicago | IL | 60644 | |
| Jeffery, Damien L | 118 W 140th Ct | | | Riverdale | IL | 60827 | |
| Jeffrey D. Strack Revocable Living Trust | Jeffrey David Strack, Trustee | 2550 N. Lakeview Ave. | # 533-02 | Chicago | IL | 60614 | |
| Jeffrey D. Strack S-Corp. Stock Trust | Mercantile National Bank | 2550 N. Lakeview Ave. | # 533-02 | Chicago | IL | 60614 | |
| Jeffrey D. Strack Withdrawal Trust | Mercantile National Bank | 2550 N. Lakeview Ave. | # 533-02 | Chicago | IL | 60614 | |
| Jeffries, Theonita | 14100 S School St | | | Riverdale | IL | 60827-3306 | |
| JEFFS MARKET | 200 E 3RD ST | | | WEST LIBERTY | IA | 52776 | |
| Jeka, Alexandra | 2331 Pepperbush Ave. | | | Chesterton | IN | 46304 | |
| Jelderks, Stephanie M | 815 E Elm Street | | | Rensselaer | IN | 47978 | |
| Jeleniewski, Brittany | 3704 Evans Avenue | | | Valparaiso | IN | 46383 | |
| JELLY BELLY CANDY COMPANY | P.O. BOX 742799 | | | LOS ANGELES | CA | 90074-2799 | |
| Jelly Belly Candy Company | PO Box 742799 | | | Los Angeles | CA | 90074-2799 | |
| JELMAR | 39933 TREASURY CENTER | | | CHICAGO | IL | 60694-9900 | |
| JELONEK, LUANNE | 9934 HERRICK AVE | | | FRANKLIN PARK | IL | 60131 | |
| JEMD INTERNATIONAL | DEPT 276001 | | | DETROIT | MI | 48267-2760 | |
| JEMD INTERNATIONAL | DEPT 276001 | PO BOX 67000 | | DETROIT | MI | 48267-2760 | |
| Jemison, Cornelius Ray | 1937 N Arbogast St | Apt #1H | | Griffith | IN | 46319 | |
| Jen, Kyle Thomas | 8138 Forest Ave | | | Munster | IN | 46321 | |
| Jenczalik, Rebecca | 2954 W 875 N | | | Lake Village | IN | 46349 | |
| Jender, Kim L | 319B Jodi Ln. | | | Valparaiso | IN | 46385 | |
| Jenkins Group Incorporated | 300 Park Boulevard | | | Itasca | IL | 60143-3146 | |
| Jenkins, Alexus | 5950 Tyler Pl | | | Merrillville | IN | 46410 | |
| Jenkins, Amy Victoria | 780 West 86th Lane | | | Merrillville | IN | 46410 | |
| Jenkins, Bill Kay Ford & Latoya | 18104 Orleans | | | Hazel Crest | IL | 60429 | |
| Jenkins, Brea Burnett | 7314 Randolph | | | Forest Park | IL | 60130 | |
| Jenkins, Breanna Nicole | 136 E. 122nd pl. | | | Chicago | IL | 60628 | |
| Jenkins, Cordell | 520 N. 7th Ave | | | Maywood | IL | 60153 | |
| Jenkins, Demetris | 315 marengo ave | | | forest park | IL | 60130 | |
| Jenkins, Drexel Lamont | 1715W.5thAve. | | | Gary | IN | 46404 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Jenkins, Elizabeth | 1056 Marion Street | | | Valparaiso | IN | 46385 | |
| Jenkins, James Hunter | 77 Foxwood Court | | | Valparaiso | IN | 46385 | |
| Jenkins, Jimmy | 3618 Polk Street | | | Chicago | IL | 60624 | |
| Jenkins, Joshua | 2006 S 12th Ave | | | Maywood | IL | 60153 | |
| Jenkins, Kalyn J | 3610 165th Street | Apt 11 | | Hammond | IN | 46323 | |
| Jenkins, Karen L | 6033 W 30th Ave | | | Gary | IN | 46406 | |
| Jenkins, Kasha D | 3502 Jackson St | Apt 1E | | Bellwood | IL | 60104 | |
| Jenkins, Kevin | 1133 Greene St | | | Gary | IN | 46403 | |
| Jenkins, Larone D | 1018 Bellwood | | | Bellwood | IL | 60104 | |
| Jenkins, Maurice | 7685 Polk Ct | | | Merrillville | IN | 46410 | |
| Jenkins, Moses | P.O. Box 6232 | | | Broadview | IL | 60155 | |
| Jenkins, Regina Anette | 1511 Lanark Street | | | Flossmoor | IL | 60422 | |
| Jenkins, Sara | 780 W 86th Lane | | | Merrillville | IN | 46410 | |
| Jenkins, Sarah Alicia | 780 W. 86th Lane | | | Merrillville | IN | 46410 | |
| Jenkins, Sarah Elizabeth | 40 S Bereman Rd | | | Montgomery | IL | 60538 | |
| Jenkins, Tameka Adriana | 7948 S. Langley | | | Chicago | IN | 60619 | |
| Jenkins, Trabion Joseph | 4627 Saratoga Rd | | | Richton Park | IL | 60471 | |
| Jenkins, Trevor A | 426 Eastwood Ct. | | | Valparaiso | IN | 46383 | |
| JENNIE O TURKEY STORE INC | 2505 Willmar Ave Sw | | | Willmar | MN | 56201 | |
| JENNIE O TURKEY STORE INC | PO BOX 93447 | | | CHICAGO | IL | 60673 | |
| JENNIE O TURKEY STORE SALES | PO BOX 93447 | | | CHICAGO | IL | 60673 | |
| Jennie-O Turkey Store | 2505 Willmar Avenue SW | | | Willmar | MN | 56201 | |
| Jennifer L.McAllister,P.C. | Attorney at Law | | | Barrington | IL | 60010 | |
| Jennings, Aaryn Elizabeth | 17623 Calhoun St | | | Lowell | IN | 46356 | |
| Jennings, Brittney | 90 w 30th st | | | South Chicago Heights | IL | 60411 | |
| Jennings, Destiny M | 3932 Deal Street | | | East chicago | IN | 46312 | |
| Jennings, Dwayne | 4225 W 115th | | | Alsip | IL | 60803 | |
| Jennings, Jennifer J | 431 W. 15th Pl | | | Chgo Hts | IL | 60411 | |
| Jennings, Rich E | 512 Indiana Ave | | | Lowell | IN | 46356 | |
| JENOR LLC | 856 S ROUTE 59 | | | NAPERVILLE | IL | 60540 | |
| Jenot, Bridgett Lynn | 79 St Croix Ct. | | | Aurora | IL | 60504 | |
| Jensen, Brian M | 895 S Dearborn Ave | | | Kankakee | IL | 60901 | |
| Jensen, Joshua Richard | 171 Holly Dr | | | Bradley | IL | 60915 | |
| JENSEN, KAREN | 171 S Jefferson Ave | | | Bradley | IL | 60915-2507 | |
| Jensen, Rachel Rose | 8426 Christopher Dr. | | | St. John | IN | 46373 | |
| Jensen's Plumbing & Heating | 670 E Calhoun Street | | | Woodstock | IL | 60098 | |
| Jera, Karen | 14747 Dewey St | | | Cedar Lake | IN | 46303-9605 | |
| Jercha, Paula M | 8825 Waymond Ave | | | Highland | IN | 46322 | |
| Jeremiah Washington | 809 Pierce Street | | | Gary | IN | 46402 | |
| Jernigan, Tyhal M | 7826 South May Street | | | Chicago | IL | 60620 | |
| Jerome, Dennis | 5780 Jackson Street | | | Merrillville | IN | 46410 | |
| Jerome, Dennis J | 5780 Jackson St. | | | Merrillville | IN | 46410 | |
| Jerome, Marc K | 3126 W. 84TH PLACE | | | CHICAGO | IL | 60652 | |
| Jeronimo, Sandra | 35 Cypress Dr | | | Schererville | IN | 46375 | |
| Jeroski, David Anthony | 10732 South Buffalo | | | Chicago | IL | 60617 | |
| Jeroski, Donald John | 10732 S Buffalo | | | Chicago | IL | 60617 | |
| Jerry Ross Elementary School | 11319 Randolph | | | Crown Point | IN | 46307 | |
| JERRY'S CERTIFIED FOOD INC | 4524 S ASHLAND AVE | | | CHICAGO | IL | 60609 | |
| JERRY'S FRUIT & GARDEN CENTER | 7901 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| Jersey Automotive, INC. and | Sara Gonzalez | | | Chicago | IL | 60659 | |
| Jesse Owens School | 12450 S. State | | | Chicago | IL | 60628 | |
| Jesse White IL Sec. of State | Dept. of Business Services | | | Springfield | IL | 62756 | |
| Jesse, Dana | 670 Bisaillon | | | Bourbonnais | IL | 60914 | |
| Jessica Hon | 2244 45th Street | | | Highland | IN | 46322 | |
| JESSIE LORD BAKERY LLC | 21100 S. WESTERN AVE. | | | TORRANCE | CA | 90501-1705 | |
| Jessie, Gladys | 208 S Hess St | | | Brook | IN | 47922-8724 | |
| Jessop, Melissa A | 3768 Colonial Dr | | | Gary | IN | 46408 | |
| Jestes, Denetta | 12159 Murray Lane | | | Wheatfield | IN | 46392 | |
| JESUS RUIZ-VELASCO ATTNY @ LAW | 1918 S MICHIGAN AVE | SUITE 404 | | CHICAGO | IL | 60616 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| jethroe, eriona c | 3869 w 73r ct | | | merriville | IN | 46410 | |
| JETRO C/C #142 | 1030 W DIVISION | | | CHICAGO | IL | 60622 | |
| JEWEL & JACQUELINE BROWN | 16461 MILLSTONE CIRCLE | UNIT #102 | | FT MEYERS | FL | 33908 | |
| Jewel & Jacqueline Brown (f/ Manteno Foods) | MANTENO FOOD'S INC. | 451 N LOCUST | | MANTENO | IL | 60950 | |
| JEWEL RETAILS | ADDR DELIVERY 6 | STREET DELIVERY 6 | | CITY DELIVERY 6 | IL | 66666-6666 | |
| Jewett, Anthony Charles | 14713 Blaine St. | | | Cedar Lake | IN | 46303 | |
| Jewett, Niko W | 14713 Blaine Street | | | Cedar Lake | IN | 46303 | |
| Jez, Maryanne | 154-139th St. Apt. A | | | Hammond | IN | 46327 | |
| JFE SHOJI TRADE AMERICA/GEISHA | PO BOX 51425 | | | LOS ANGELES | CA | 90051-5400 | |
| JFL Enterprises, Inc. | 4900 Train Avenue | | | Cleveland | OH | 44012 | |
| Jiffy Lube #2947 | 355 Mothland Dr | | | Valparaiso | IN | 46383 | |
| JIFFY-FOIL CORP | 24628 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Jiles, Angela J | 1031 Gibson Place | | | Gary | IN | 46403 | |
| Jillson, Charlotte | 9419 Verbena Dr | | | Munster | IN | 46321 | |
| Jillson, Cody Harley | 454 South Main St | | | Crown Point | IN | 46307 | |
| JIM & JIM INC | 5147 W DIVISION ST | | | CHICAGO | IL | 60651 | |
| Jimenev, Ximena | 6237 Garfield Ave | | | Hammond | IN | 46324-1122 | |
| JIMENEZ ENTERPRISES INC | 550 W DUNDEE RD | | | WHEELING | IL | 60090 | |
| JIMENEZ ENTERPRISES INC | 717 BROADWAY | | | MELROSE PARK | IL | 60160 | |
| JIMENEZ EXPRESS & BAKERY | ATTN: JOSE JIMENEZ | 471 W IRVING PARK RD | | BENSENVILLE | IL | 60106 | |
| JIMENEZ FRESH MARKET | ATTN: JOSE JIMENEZ | 5330 W BELMONT AVE | | CHICAGO | IL | 60641 | |
| JIMENEZ FRESH MARKET INC | 5330 W BELMONT AVE | | | CHICAGO | IL | 60641 | |
| Jimenez, Elizabeth | 600 State Street | | | Hobart | IN | 46342 | |
| Jimenez, Juan C | 363 E Norman Ln | | | Wheeling | IL | 60090 | |
| Jimenez, Luis | 1639 s michigan ave | | | villa park | IL | 60181 | |
| Jimenez, Susana V | 6712 Marshall Ave | | | Hammond | IN | 46323 | |
| Jimenez, Suzanna | 1627 East 28th ave | | | Lake Station | IN | 46405 | |
| JIMENEZ-WAREHOUSE | 4240 W GRAND AVE | | | CHICAGO | IL | 60639 | |
| JIMINEZ, JOSE | 4200 W NORTH AVE | | | CHICAGO | IL | 60639 | |
| JIMMYS COOKIES | 18-01 RIVER ROAD | | | FAIRLAWN | NJ | 07410 | |
| Jindra, Matthew E | 480 Park Ave | | | Valparaiso | IN | 46385 | |
| Jinkerson, Jessica Lynn | 2414 Tulip Tree Ln | | | Dyer | IN | 46311 | |
| Jiries Ishaq (f/ Bill's Finer Foods) | BILL'S FINER FOODS | JIRIES ISHAQ | 1800 W DEMPSTER | EVANSTON | IL | 60202 | |
| Jiron, Hope R. | 1538 Warwick Ave Apt 12 | | | Hammond | IN | 46394 | |
| Jirtle, Judith K | 1600 High St. | | | Hobart | IN | 46342 | |
| JITCO,INC. | 2434 W DEVON | | | CHICAGO | IL | 60659 | |
| JKS VENTURES, INC | 8605 W BRYN MAWR. SUITE 301 | | | CHICAGO | IL | 60631 | |
| Jlasi, Ahmed mostafa | 4909 N Pulaski | Apt 2M | | Chicago | IL | 60630 | |
| JL's Lawn Care Inc. | 4567 S 200 E | | | LaPorte | IN | 46350 | |
| JM SMUCKER LLC | 135 S LASALLE ST DEPT 4601 | | | CHICAGO | IL | 60674-4601 | |
| JM SMUCKER LLC | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| JMB Insurance Agency | 900 North Michigan Avenue | | | Chicago | IL | 60611-1584 | |
| Joan Martin Elementary | 301 E 10th St | | | Hobart | IN | 46342 | |
| Jobar International, Inc | 21022 Figueroa St | | | Carson | CA | 90745 | |
| JOE & ROSS ICE CREAM | 7451 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| Joe Betustak, Jr Mem Fund | 4521 Homan Ave | | | Hammond | IN | 46327 | |
| Joe Busch | 2244 W 45th St | | | Higland | IN | 46322 | |
| JOE CACCAMO DECLARATION OF TRUST | 393 CRESTWOOD RD | | | WOODDALE | IL | 60191 | |
| JOE CAPUTO & SONS | 959 E OAKTON | | | DES PLAINES | IL | 60018 | |
| JOE CAPUTOS & SONS | 100 S RANDALL RD | | | ALGONQUIN | IL | 60102 | |
| JOE CAPUTOS & SONS | 2070 N RAND RD | | | PALATINE | IL | 60074 | |
| JOE RIZZA FORD KIA | 8100 W 159TH ST | | | ORLAND PARK | IL | 60462 | |
| Joel C Zimmerman & Assoc, Ltd. | 18400 Maple Creek Drive | | | Tinley Park | IL | 60477 | |
| Joelson Industries,Inc. | 2649 Townsgate Rd. | | | Westlake Village | CA | 91361 | |
| Joers, Christy R | 2875 Belmont St | Apt West | | Portage | IN | 46368 | |
| Joe's Inc. | 726 W Hwy. 30 | | | Valparaiso | IN | 46385 | |
| JOHANNA FOODS INC. | P.O. BOX 18997 | | | NEWARK | NJ | 07191-8997 | |
| Johansen, Ben P | 158 South 150 East | | | Valparaiso | IN | 46383 | |
| Johansen, Karen L | 1398 Dixon Pkwy | | | Porter | IN | 46304 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| John & Gina Gierut | 515 Kiowa Dr Unit 201 | | | Naperville | IL | 60656 | |
| John & Jennifer Gavin | 5333 Cedar Point Dr Apt F 122 | | | Crown Point | IN | 46307 | |
| JOHN A. SASSANO TRUST | 9312 FIRETHORN PL | | | BRADENTON | FL | 34202 | |
| John Boos & Co. | 35261 Eagle Way | | | Chicago | IL | 60678-1352 | |
| John Christakis | 721 N 22nd Street | | | Mesa | AZ | 85213 | |
| John D.Shoop Academy | 11140 S.Bishop | | | Chicago | IL | 60643 | |
| John Drake & Associates, Inc | 903 Commerce Drive Suite 302 | | | Oak Brook | IL | 60523 | |
| John Gordon Elem. | 14100 Harrison | | | Posen | IL | 60469 | |
| John Hersey High School | 1900 E. Thomas | | | Arlington Heights | IL | 60004 | |
| JOHN MORRELL  & CO | 12743 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| JOHN MORRELL & CO | 12743 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0000 | |
| John Panozzo Produce Inc | 1310 N Hobbie Ave | | | Kankakee | IL | 60901 | |
| John Panozzo Produce Inc | PO Box 322 | | | Kankakee | IL | 60901 | |
| JOHN R. MORREALE, INC. | 7035 W. 65TH STREET, UNIT C | | | BEDFORD PARK | IL | 60638 | |
| John Simatovich Elementary | Phyllis Allison/Principal | | | Valparaiso | IN | 46385 | |
| JOHN SOULES FOODS | P O BOX 4579 | | | TYLER | TX | 75712 | |
| JOHN WM. MACY CHEESESTICKS | 80 KIPP AVE. | | | ELMWOOD PARK | NJ | 07407 | |
| John Wood Elementary School | 6100 E. 73rd Avenue | | | Merrillville | IN | 46410 | |
| Johnie Burton & Bob's Body Shp | 1545 Manistee | | | Burnham | IL | 60633 | |
| Johnnie Coleman Academy | 1441 W 119th Street | | | chicago | IL | 60643 | |
| JOHNNY'S FOOD & LIQUOR INC | 7158 S ASHLAND | | | CHICAGO | IL | 60636 | |
| Johns, Nahaven | 4525 Massachusetts St | | | Gary | IN | 46409-2430 | |
| Johnsen, Donald Edward | 544 Willow Lane | | | Dyer | IN | 46311 | |
| JOHNSON & JOHNSON | 5618 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0000 | |
| Johnson County Clerk | PO Box 368 | | | Franklin | IN | 46131 | |
| Johnson England, Mystical Rose | 12950 Oakdale Pl | | | Cedar Lake | IN | 46303 | |
| Johnson Johns & Septic Service | 7523 S First Road | | | Kingbury | IN | 46345 | |
| JOHNSON SALES CORP | P.O. BOX 273 | | | SCHERERVILLE | IN | 46375 | |
| Johnson School PTA | 2S700 Continental Dr. | | | Warrenville | IL | 60555 | |
| Johnson, Abriel L | 1819 N Bigelow St | | | Peoria | IL | 61604 | |
| Johnson, Adrienne D | 1139 S Mayfield Ave | | | Chicago | IL | 60644 | |
| Johnson, Aisha | 8537 S Blackstone Ave | Unit # 1S | | Chicago | IL | 60619 | |
| Johnson, Alexis | 5644 S Union | | | Chicago | IL | 60621 | |
| Johnson, Alexis Renee | 2308 167th St | | | Hammond | IN | 46323 | |
| Johnson, Allen Jermaine | 12323 South State Street | | | Chicago | IL | 60628 | |
| Johnson, Alvin | 413 Sandburg St. | | | Park Forest | IL | 60466 | |
| Johnson, Angelica Colleen | 2601 Marigold Dr | APT 122 | | Sauk Village | IL | 60411 | |
| Johnson, Angelina Maria | 10889 S Racine Ave | | | Chicago | IL | 60643 | |
| Johnson, Anita J | 607 King Street | | | Gary | IN | 46406 | |
| Johnson, Antwon | 150 E. Northwest Hwy Unit C | | | Des Plaines | IL | 60016 | |
| Johnson, April | 1441 N Laramie Avenue | | | Chicago | IL | 60651 | |
| Johnson, April Diane | 5420 W 37th Ave | Apt 2 | | Gary | IN | 46406 | |
| Johnson, Armann | 532 Faye Ave | | | Elmhurst | IL | 60126 | |
| Johnson, Barbara | 5619 MayWood Ave | | | Hammond | IN | 46320 | |
| Johnson, Barbara  B | 5619 Maywood Ave | | | Hammond | IN | 46320 | |
| Johnson, Brandan | 4924 Hamlin Ct | | | Hammond | IN | 46320 | |
| Johnson, Brandon T | 2118 S Third Ave | | | Maywood | IL | 60153 | |
| Johnson, Breanne R | 2264 Dexter Dr | Apt 302 | | Longmont | CO | 80501 | |
| Johnson, Brent E | 211 Old Elm Rd | | | Joliet | IL | 60433 | |
| Johnson, Briana Ashley | 1810 Clark Road | Apt 3b | | Gary | IN | 46402 | |
| Johnson, Brianna | 1713 s 3rd Ave | Unit A | | Maywood | IL | 60153 | |
| Johnson, Brittany | 268 N Myrtle | | | Kankakee | IL | 60901 | |
| Johnson, Brittany M | 4436 E. 11th Ave | | | Gary | IN | 46403 | |
| Johnson, Brittany M | 192 Shorewood Dr | | | Valparaiso | IN | 46385 | |
| Johnson, Brittany R | 4436 East 11th Avenue | | | Gary | IN | 46403 | |
| Johnson, Brittney Nicole | 2505.S. 12th Ave | | | Broadview | IL | 60155 | |
| Johnson, Cameron | 2522 Ticonderogat St | | | Schererville | IN | 46375 | |
| Johnson, Chaketa D | 320A Water St | | | Joliet | IL | 60436 | |
| Johnson, Charlie X | 12577 Washington Street | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Johnson, Chaslynn | 717 S Campbell | | | Chicago | IL | 60612 | |
| Johnson, Christine Ariel | 8530 s. Marshfield Ave. | | | Chicago | IL | 60620 | |
| johnson, cierrra d | 4109 fillmore street | | | gary | IN | 46408 | |
| Johnson, Clay Kent | 1924 Marlboro Lane | Apt 105 | | Crest Hill | IL | 60403 | |
| Johnson, Clement | 16246 Wood Street | | | Markham | IL | 60428 | |
| Johnson, Corey L | 1429 W 44th Ave | | | Gary | IN | 46408 | |
| Johnson, Corey Travon | 915 South 9th Ave | | | Maywood | IL | 60153 | |
| Johnson, Cynthia A | 5864 West 177 th Ave | | | Lowell | IN | 46356 | |
| Johnson, Danyelle | 4056 Johnson St | | | Gary | IN | 46408 | |
| Johnson, Darnella H | 3815 W 82nd Pl | | | Chicago | IL | 60652 | |
| Johnson, Darnesha | 14301 S Lowe | | | Riverdale | IL | 60827 | |
| Johnson, Darricka R | 3562 West 20th Place | | | Gary | IN | 46404 | |
| Johnson, Datetion | 13616 S Lowe | | | Riverdale | IL | 60827 | |
| Johnson, David | 16634 Prince Drive | | | South Holland | IL | 60473 | |
| Johnson, Deja | 1500 E 51st Ave | | | Gary | IN | 46409 | |
| Johnson, Delmar D | 6102 Johnson Street | | | Merrvillville | IN | 46410 | |
| Johnson, Denise L | 4181 W 23Rd Pl | | | Gary | IN | 46404 | |
| Johnson, Deon D | 7919 S. Damen Ave. | | | Chicago | IL | 60620 | |
| Johnson, Derrick | 141 N Clinton Ave | | | Bradley | IL | 60915 | |
| Johnson, Dessiray S | 20128 Willow dr. | | | Lynwood | IL | 60411 | |
| Johnson, Destiny R | 15 West 142nd | | | Dixmoor | IL | 60426 | |
| Johnson, Devonte Lamonte | 977 Hobart St | | | Gary | IN | 46406 | |
| Johnson, Donna E | 1240 Coan St | | | Chesterton | IN | 46304-9764 | |
| Johnson, Dontell | 1017 s 4th ave | | | Maywood | IL | 60153 | |
| Johnson, Donterius | 12253 S. Loomis | | | Chicago | IL | 60643 | |
| Johnson, Dyashawn A | 12157 S LaSalle | | | Chicago | IL | 60628 | |
| Johnson, Edwina I | 1409 62nd | | | Merrillville | IN | 46409 | |
| Johnson, Elliot Victor | 218 West 91st Street | | | Chicago | IL | 60620 | |
| Johnson, emma | 1008 e 171st | | | south holland | IL | 60473 | |
| Johnson, Eric David | 5745 129th st | | | Crestwood | IL | 60445 | |
| Johnson, Everette A | 7037 South Laflin | | | Chicago | IL | 60636 | |
| Johnson, Francine | 17770 Country Club Lane | | | Country Club Hill | IL | 60478 | |
| Johnson, Frederick | 2553 Grundwald Apt 3W | | | Blue Island | IL | 60406 | |
| Johnson, Freedom Elbert | 1422 west 75th place | | | Merrillville | IN | 46410 | |
| Johnson, Geoffrey Marc | 3780 Taney St | | | Gary | IN | 46408 | |
| Johnson, Georgiana | 108 Tenbrook Dr | | | Crown Point | IN | 46307 | |
| Johnson, Gregory A | 357 S. Morgan Blvd | | | Valparaiso | IN | 46383 | |
| Johnson, Heather | 1711 S Cline Ave. | | | Griffith | IN | 46319 | |
| Johnson, Hymon Theo | 20109 Lake Park Drive | | | Lynwood | IL | 60411 | |
| Johnson, Jacalyn D | 1904 N. Drake | Apt. 3A | | Chicago | IL | 60647 | |
| Johnson, Jackie Sue | 610 Sunset Dr. | | | Kouts | IN | 46347 | |
| Johnson, Jacquelyn | 153 N. Entrance Ave | | | Knakakee | IL | 60901 | |
| Johnson, James L | 11019 W. 219th Ave | Po Box 151 | | Lowell | IN | 46356 | |
| Johnson, James Robert | 5864 west 177th ave | | | Lowell | IN | 46356 | |
| Johnson, JaShawn R | 3534 W. 77th Street | | | Chicago | IL | 60652 | |
| Johnson, Jason R | 3304 North Hamilton Ave | APT Rear | | Chicago | IL | 60618 | |
| Johnson, Jawane J | 8033 South Kedzie | | | Chicago | IL | 60652 | |
| Johnson, Jennifer | 1027 W 52nd Drive | | | Merriville | IN | 46410 | |
| Johnson, Jeremiah | 4922 Reading Ave | | | East Chicago | IN | 46312 | |
| Johnson, Jeremie R | 54 E 137th Pl | Apt 2 | | Riverdale | IL | 60827 | |
| Johnson, Jeremy M | 1304 Csokasy Lane | | | Hobart | IN | 46342 | |
| Johnson, Jerry D | 6488 Ellsworth | | | Merrillville | IN | 46410 | |
| Johnson, Jessica | 4848 Adams St | | | Gary | IN | 46408 | |
| Johnson, Jessica Carlotta | 2242 Warren St | | | Lake Station | IN | 46405 | |
| Johnson, Jimmie | 15840 S Marshfield | Apt 302 | | Harvey | IL | 60426 | |
| Johnson, Joe C | 10826 Major ave | | | Chicago Ridge | IL | 60415 | |
| Johnson, John Lovell | 12610 South Loomis Street | | | Calumet Park | IL | 60827 | |
| Johnson, Johnesa Terry | 165 Moorland Drive | | | Valparaiso | IN | 46385 | |
| Johnson, Jonathan D | 8033 S. California | | | Chicago | IL | 60652 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 214 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Johnson, Joseph | 4104 W. Hirsch St | | | Chicago | IL | 60651 | |
| Johnson, Joseph earl | 312 North Central | Apt 310 | | Chicago | IL | 60644 | |
| Johnson, Joshua | 15430 Ashland | | | Harvey | IL | 60426 | |
| Johnson, Juan | 9549 Polk St. | | | Crown Point | IN | 46307 | |
| Johnson, Juanita Lynn | 0S508 Euclid Avenue | | | Villa Park | IL | 60181 | |
| Johnson, Jyia D | 4301 Madison Street | | | Gary | IN | 46408 | |
| Johnson, Kaitlin Theresa | 1346 N Griffith Blvd | | | Griffith | IN | 46319 | |
| Johnson, Kenneth L | 2960 W 100th St | | | Evergreen Park | IL | 60805 | |
| Johnson, Khiara K | 2933 West 73rd place | | | Merrillville | IN | 46410 | |
| Johnson, Kiara Sheree | 3108 W. 85th St | | | Chicago | IL | 60652 | |
| Johnson, Kristine Mary | 606 Brown St. | | | Valparaiso | IN | 46383 | |
| Johnson, Latia | 3824 Ontario Ct | Apt 7 | | East Chicago | IN | 46312 | |
| Johnson, Latoya | 723 N Central Ave | Apt 306 | | Chicago | IL | 60644 | |
| Johnson, Laura | 150 Springwood Dr | | | Hebron | IN | 46341-7214 | |
| Johnson, Lawrence | 1533 S Ridgeway | | | Chicago | IL | 60623 | |
| Johnson, Leon Antonio | 1120 N. 5th Ave | | | Maywood | IL | 60153 | |
| Johnson, Leon D | 3059 Parkwood Blvd | | | Kansas City | KS | 66104 | |
| Johnson, Lequis Leona | 4217 Van Buren St. | | | Gary | IN | 46408 | |
| Johnson, Lillie B | 1340 King Rd Apt 606 | | | Calumet City | IL | 60409-5425 | |
| Johnson, Lillie S. | 311 W 58th Pl | Apt G | | Merrillville | IN | 46410 | |
| Johnson, Lisa | 3500 W 85th St | | | Chicago | IL | 60652-3736 | |
| Johnson, Lita Marie | 119 Juniper St NW | | | Demotte | IN | 46310 | |
| Johnson, Malik M | 412 S. 14th ave | | | Maywood | IL | 60153 | |
| Johnson, Marcia | 364 Clyde ave | | | Calumet City | IL | 60409 | |
| Johnson, Marcina | 9439 Monroe St | Apt 821 | | Crown Point | IN | 46307 | |
| Johnson, Marion | 16831 Torrence | | | Lansing | IL | 60438 | |
| Johnson, Mark C | 1755 Potato Creek CT | | | Valparaiso | IN | 46385 | |
| Johnson, Marquiez T | 15303 Greenwood Road | | | Dolton | IL | 60419 | |
| Johnson, Matthew William | 4611 McKinley St. | | | Gary | IN | 46408 | |
| Johnson, Maureen P | 2005 W. Campbell st | | | Rolling Meadows | IL | 60008 | |
| Johnson, Mavis | 2381 Monroe St | | | Gary | IN | 46407 | |
| Johnson, Megan K | 4707 Gilson Ct. | | | Plainfield | IL | 60586 | |
| Johnson, Mercedes | 1820 W 127th St | Apt 2E | | Calumet Park | IL | 60827 | |
| Johnson, Michael | 54 Bass Dr. | | | Portage | IN | 46368 | |
| Johnson, Michael B | 922 Nicholson St | | | Joliet | IL | 60435 | |
| Johnson, Michael C | 8625 Brockside Glen Dr. | | | Tinley Park | IL | 60487 | |
| Johnson, Michael Joesph | 39012 Edwards Ct | | | Peru | IN | 46970 | |
| Johnson, Michael Yuuki | 2319 E Olive Street | Apt 2F | | Arlington Heights | IL | 60004 | |
| Johnson, Monica | 312 Wildwood | | | Park Forest | IL | 60466 | |
| Johnson, Moses Antione | 1241 W 56th Ave | | | Merrillville | IN | 46410 | |
| Johnson, Nataija D | 2349 Ellsworth Street | | | Gary | IN | 46404 | |
| Johnson, Nathan Thomas | 21620 Clark st. | | | Lowell | IN | 46356 | |
| Johnson, Nicholas L | 321 Miami st | | | Park forest | IL | 60466 | |
| Johnson, Noel | 816 N County Line Rd | Apt D | | Gary | IN | 46403 | |
| Johnson, Nyesha | 13616 S Lowe | | | Riverdale | IL | 60827 | |
| Johnson, Paul C | 5700 Pennsylvannia Street | | | Merrillville | IN | 46410 | |
| Johnson, Paul F | 2074 Carolina St . | | | Gary | IN | 46407 | |
| Johnson, Petra | 1471 W 17th Ave | | | Gary | IN | 46407-1033 | |
| Johnson, Porshia Nicole | 501 N Center St | Apt 3 | | Joliet | IL | 60435 | |
| Johnson, Princeton T | 2221 W 64th street | | | Darien | IL | 60561 | |
| Johnson, Rachel K | 12617 W101st Ave. | | | St. John | IN | 46373 | |
| Johnson, Ramone A | 1314 s. 17th ave | | | Maywood | IL | 60153 | |
| Johnson, Rebaecka Lynn | 7006 W 25th Ave | | | Gary | IN | 46406 | |
| Johnson, Richard | 709 E. Olive St. | | | Arlington Hts. | IL | 60004 | |
| Johnson, Richelda | 327 Sioux | | | Park Forest | IL | 60466 | |
| Johnson, Robert | 6052 E 44th St | | | Yuma | AZ | 85365 | |
| Johnson, Robert E | 906 East 43rd Avenue | | | Gary | IN | 46409 | |
| Johnson, Robert Stephen | 9620 S. Tulley Ave. | | | Oak Lawn | IL | 60453 | |
| Johnson, Ronald L | 0s508 Euclid Ave. | | | Villa Park | IL | 60181 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Johnson, Roslyn | 3111 W 84th Pl | | | Chicago | IL | 60652-3426 | |
| johnson, ruth Ann | 1501 w beam st. | | | porter | IN | 46304 | |
| Johnson, Ryan A | 10710 Illinois St | | | Crown Point | IN | 46307 | |
| Johnson, Ryan J | 10351 S Ave L | Apt 2 | | Chicago | IL | 60617 | |
| Johnson, Ryan M | 2248 Arthur St | | | Gary | IN | 46404 | |
| Johnson, Sandra S | 358 Chestnut St | | | Valparaiso | IN | 46383 | |
| Johnson, Shandon J | 540 S Curtis Ave | | | Kankakee | IL | 60901 | |
| Johnson, Shane P | 11834 W. 103rd Ct. | | | St. John | IN | 46373 | |
| Johnson, Shannon | 338 W Cherry St | | | Compton | IL | 61318 | |
| Johnson, Sharees S | 4058 Van Buren St | | | Gary | IN | 46408 | |
| Johnson, Shauntiara | 3288 Spinnakerway | Apt 201 | | Portage | IN | 46368 | |
| Johnson, Shavell Sharice | 342 Crandon Ave | | | Calumet City | IL | 60409 | |
| Johnson, Sheila L | 1700 New Lenox Road | | | Joliet | IL | 60433 | |
| Johnson, Sheiquilla | 1916 Dartmouth St | | | Chicago Heights | IL | 60411-4037 | |
| Johnson, Sierra | 1439 N Laramie | | | Chicago | IL | 60651 | |
| Johnson, Tameka L | 917 Greenbay Ave | | | Calumet City | IL | 60409 | |
| Johnson, Taniecia | 4436 Connecticut St. | | | Gary | IN | 46409 | |
| Johnson, Tara Inez Louise | 11636 Calumet Ave | | | Cedar Lake | IN | 46303 | |
| Johnson, Tashima L | 123Harrington Ave.Apt1B | | | Crown point | IN | 46307 | |
| Johnson, Terrance | 2725 W. 65th Ave. | | | Merrillville | IN | 46410 | |
| Johnson, Terrence Jerrod | 54 E 107th st | | | Chicago | IL | 60628 | |
| Johnson, Timothy D | 17232 Walter | | | Lansing | Il | 60438 | |
| Johnson, Toney Allen | 10508 Lyman | | | Chicago Ridge | IL | 60415 | |
| Johnson, Treldon D | 404 S. Maple apt 1N | | | Oak Park | IL | 60302 | |
| Johnson, Tyreece D | 1436 Ambassador lane | | | Ford Heights | IL | 60411 | |
| Johnson, Wilkin Marquet | 1039 W 52nd Dr | Apt D92 | | Merrillville | IN | 46410 | |
| Johnson, William Alexander | 2653 W George St | | | Chicago | IL | 60618 | |
| Johnson, William Joseph | 610 West Sunset Drive | | | Kouts | IN | 46347 | |
| Johnson-Cathey, Antoinette S | 1101 North Keystone | | | Indianapolis | IN | 46201 | |
| Johnson-Downs Construction | 140 W Mertens St | | | Kankakee | IL | 60901 | |
| Johnson-Downs Construction | PO Box 543 | | | Kankakee | IL | 60901 | |
| Johnson-McKee, Carin D | 13751 S Lowe Ave | Apt 202 | | Riverdale | IL | 60827 | |
| Johnson-Smith, Camillia | 6920 Squirrel Creek Ave | | | Portage | IN | 46368 | |
| JOHNSONVILLE SAUSAGE LLC | 3270 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Johnston Elementary | 8220 Fifth St | | | Highland | IN | 46322 | |
| Johnston Supply | 4606 W 138th Street | | | Crestwood | IL | 60445 | |
| Johnston, Austin | 407 Mockingbird Lane | | | Lowell | IN | 46356 | |
| Johnston, Daniel K | 2308 Worthington Dr | | | Valparaiso | IN | 46383 | |
| Johnston, Jonah Douglas | 8944 Hess Drive | | | Highland | IN | 46322 | |
| Johnston, Mary Lou | 1269 Golf View Dr | | | Woodridge | IL | 60517-7705 | |
| Johnston, Michael P | 12321 Alexander street | | | Cedar lake | IN | 46303 | |
| Johnston, Tyler R | 407 Mockingbird Lane | | | Lowell | IN | 46356 | |
| Johnston, Whitney N | 215 w rensselaer st | Po Box 338 | | Mount Ayr | IN | 47964 | |
| Johnstone Supply | 3500 179th Street Unit 3 | | | Hammond | IN | 46323 | |
| Joiner, Haydn | 445 South Martha Street | | | Lombard | IL | 60148 | |
| Joiner, Lillie M | 400 E 53rd Ave | | | Merrillville | IN | 46410 | |
| Joiner, Lorraine | 2009 Kentucky St | | | Gary | IN | 46407 | |
| Joiner, Pascal M | 446 East Grand Dr | | | Bourbonnais | IL | 60914 | |
| Joiner, Somaliah | 501 Madison St. | | | Gary | IN | 46402 | |
| Joliet Catholic Academy | 1200 N Larkin Ave | | | Joliet | IL | 60435 | |
| JOLIET FIREFIGHTERS | 741 BARBER LN | | | JOLIET | IL | 60435 | |
| JOLIET FRUIT MARKET, INC | 561 E CASS ST | | | JOLIET | IL | 60432 | |
| JOLIET FRUIT RANCH | 561 E. CASS ST. | | | JOLIET | IL | 60433 | |
| Joliet July 4 celebration | Joliet Chamber of Commerce | | | Joliet | IL | 60434 | |
| JOLIET PARK DISTRICT | 3000 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| Joliet Police Dept | 150 W Washington St | | | Joliet | IL | 60432 | |
| Joliet Region Chamber of Comm. | P.O.Box 752 | | | Joliet | IL | 60434 | |
| Joliet Tent Co. | P.O.Box 2476 | | | Joliet | IL | 60434 | |
| Joliet West High School | 401 N. Larkin Avenue | | | Joliet | IL | 60435 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Joliet Window Cleaning | 5275 Deerfield Road | | | Morris | IL | 60450 | |
| JOLIET, AIRGAS | 2220 WEST JEFFERSON STREET | | | JOLIET | IL | 60435 | |
| Jolly, David F. | 3158 Oakwood St | | | Portage | IN | 46368 | |
| Jolo Flowers Incorporated | 13661 Deering Bay Drive | | | Miami | FL | 33158 | |
| Jonas E Salk School | 3001 W. 77th Ave. | | | Merrillville | IN | 46410 | |
| JONDEB CORP | 824 S OAK PARK AVE | | | OAK PARK | IL | 60304 | |
| Jonelis, Michelle M | 11416 Valley Drive | | | St. John | IN | 46373 | |
| Jones - Harris, Martina | 14300 S La Salle St | | | Riverdale | IL | 60827-2743 | |
| Jones Bowie, Kanell D | 6209 S Hoyne Ave | | | Chicago | IL | 60636 | |
| Jones Brown, Romell | 14526 Loomis Ave | | | Harvey | IL | 60426 | |
| JONES DAIRY FARM | PO BOX 808 | | | FORT ATKINSON | WI | 53538 | |
| Jones Elementary School | 2374 McCool Road | | | Portage | IN | 46368 | |
| JONES LANG LASALLE | 71700 TREASURY CENTER | | | CHICAGO | IL | 60694-1700 | |
| JONES POPCORN INC | 125 QUALITY AVE | | | NEW ALBANY | IN | 47150 | |
| Jones Thomas, Clarissa A | 12517 S Ashland Ave | Apt 16 | | Calumet Park | IL | 60827 | |
| Jones, Ackevia D | 6120 Cheshire Rd | | | Indianapolis | IN | 46241 | |
| Jones, Adam | 4137 Grant St. | | | Gary | IN | 46408 | |
| Jones, Amanda M | 976 Laporte St | | | Lake Station | IN | 46405 | |
| Jones, Amber Dominique | 1811 222nd Pl. | | | Sauk Village | IL | 60411 | |
| Jones, Andre | 6 N Lind Ave | Apt 1A | | Hillside | IL | 60162 | |
| Jones, Anthony | 2600 Crabtree Ave. | | | Woodridge | IL | 60517 | |
| Jones, Anthony R | 193 Williamsburg Rd. | | | Country Club Hills | IL | 60478 | |
| Jones, Antonio D | 642 N Lorel | | | Chicago | IL | 60644 | |
| Jones, Antonyo C | 1080 W.14th Street | Apt 302 | | Chicago | IL | 60608 | |
| Jones, Arnetra L | 3834 Ontario Ct | | | East Chicago | IN | 46312 | |
| Jones, Ashley | 8873 hemlock lane | | | Gary | IN | 46403 | |
| Jones, Benita | 3300 W Maypole | #232 | | Chicago | IL | 60624 | |
| Jones, Bradley R | 401 Camelot Estates | | | Portage | IN | 46368 | |
| Jones, Brandon M | 10546 Golden Grove Ave | | | St. John | IN | 46311 | |
| Jones, Brian J | 20025 Terrace Ave | | | Chicago | IL | 60411 | |
| Jones, Caijone | 14401 S. Bensley Ave. | | | Burnham | IL | 60633 | |
| Jones, Carolyn A | 9142 Chestnut LN. | | | Munster | IN | 46321 | |
| Jones, Cashmere Mack | 1231 West 56th Avenue | | | Merrillville | IN | 46410 | |
| Jones, Charnnia | 22803 Valley drive | | | Richton Park | IL | 60471 | |
| Jones, Cheryl L. | 202 N Division | | | Aroma Park | IL | 60910 | |
| Jones, Christopher | 3820 W. 127th Place | | | Crown Point | IN | 46307 | |
| Jones, Christopher M | 4936 Kennedy Ave | Apt B | | East Chicago | IN | 46312 | |
| Jones, Christopher R | 3820 W 127th Pl | | | Crown Point | IN | 46307 | |
| Jones, Christopher Russell | 5814 Fairview Ave. | | | Downers Grove | IL | 60516 | |
| Jones, Ciera Nicole | 723 N Menard | | | Chicago | IL | 60644 | |
| Jones, Connie Belinda | 227 W Main St | | | Lowell | IN | 46356 | |
| Jones, Cordarius | 3726 W Douglas | | | Chicago | IL | 60623 | |
| Jones, Corey Jermeil | 3418 Virginia St | | | Gary | IN | 46409 | |
| Jones, Craig A | 933 Morris Street | | | Joliet | IL | 60320 | |
| Jones, Craig Branden | 585 Gunderson Apt. 103 | | | Carol Stream | IL | 60188 | |
| Jones, Crystal L | 3615 Orchard Dr. Apt 9 | | | Hammond | IN | 46323 | |
| Jones, Daniel L | 917 S 14th Street | | | Chesterton | IN | 46304 | |
| Jones, Danielle | 2600 Crabtree Ave. | | | Woodridge | IL | 60517 | |
| Jones, Darnell L | 2233 S.59th Ave | | | Cicero | IL | 60804 | |
| Jones, Darrell Jermaine | 7 Highland St | | | Calumet City | IL | 60409 | |
| Jones, Dashon | 1818 S 20th Ave | | | Maywood | IL | 60153 | |
| Jones, Deandre | 210 S Washington | | | Kankakee | IL | 60901 | |
| Jones, Deangelo Dante | 12424 S Laflin Street | | | Calumet Park | IL | 60827 | |
| Jones, Delores | 22545 Brookwood Dr | | | Sauk Village | IL | 60411-5811 | |
| Jones, Dennis I | 4516 E. 7th Avenue | | | Gary | IN | 46407 | |
| Jones, Deshawn Tyress | 7633 S Eastend | | | Chicago | IL | 60649 | |
| Jones, Diana L | PO Box 481 | | | Lansing | IL | 60438 | |
| Jones, Donovan Michael | 1145 N Gledwood | | | Griffith | IN | 46319 | |
| Jones, Donte M | 1567 Kenilworth Dr. | | | Calumet City | IL | 60409 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| JONES, EDWARD | 20126 Arroyo Ave | | | Lynwood | IL | 60411-1563 | |
| Jones, Edward L | 5752 S. Peoira | | | Chicago | IL | 60621 | |
| Jones, Elizabeth A | 532 S. Rensselaer | | | Griffith | IN | 46319 | |
| Jones, Emily Alexandra | 805 Hampton Cir. | | | Valparaiso | IN | 46383 | |
| Jones, Eric P | 1229 w 107th place | | | Chicago | IL | 60643 | |
| Jones, Felicia | 3651 West 85th | | | Chicago | IL | 60652 | |
| Jones, Germon Emanuel | 8147 Cedar Point Drive Apt E104 | | | Crown Point | IN | 46307 | |
| Jones, Glendora | 14504 S Sangamon | | | Harvey | IL | 60426 | |
| Jones, Grace | 69 Braemar Dr. | | | Valparaiso | IN | 46385 | |
| Jones, Heidi L | 5600 S. Michigan Ave. | Apt G | | Chicago | IL | 60637 | |
| Jones, Jailyn Nicole | 2715 w 65th pl | | | Merrillville | IN | 46410 | |
| Jones, Jarodd Delray | 1389 Chase street | | | Gary | IN | 46404 | |
| Jones, Jasmine | 1645 Harlem Ave | | | Berwyn | IL | 60402 | |
| Jones, Jasmine | 4735 Larkspur Dr | | | East Chicago | IN | 46312 | |
| Jones, Jazmine N | 10857 S Emerald Ave | | | Chicago | IL | 60628 | |
| Jones, Jenna | 213 hoyt street | | | michigan city | IN | 46360 | |
| Jones, Jennifer Lynn | 182 N 9th ave | | | Kankakee | IL | 60901 | |
| Jones, Jeremy | 382 Pennsylvania Ave | | | Glen Ellyn | IL | 60188 | |
| Jones, Jermaine | 320 Boston | | | Chicago Heights | IL | 60411 | |
| Jones, Jesse L | 1503 Myrtle Ave | Apt 2 | | Whiting | IN | 46394 | |
| Jones, Jim J | 4138 Alabama st | | | Hobart | IN | 46342 | |
| Jones, Joe N | 526 N Kedzie | | | Chicago | IL | 60612 | |
| Jones, Johnny T | 1500 Tearle Ct | | | Flossmoor | IL | 60422 | |
| Jones, Joshua C | 3783 West 71st Ave | | | Merrillville | IN | 46410 | |
| Jones, Joshua C | 3828 Virginia st | | | Gary | IN | 46409 | |
| Jones, Joshua I | 13 Scotdale Rd | Apt 1 | | La Grange Park | IL | 60526 | |
| Jones, Joshua R | 7311 S Woodward ave | APT 103 | | woodridge | IL | 60517 | |
| Jones, Joy A. | 4104 Grand Blvd | Apt 1F | | East Chicago | IN | 46312 | |
| Jones, Karen | 1615 N Hickory St | | | Crest Hill | IL | 60403-2633 | |
| Jones, Kathleen P | 632 Northgate Dr. | | | Dyer | IN | 46311 | |
| Jones, Kevin K | 1512 W Franklin | | | Valparaiso | IN | 46383 | |
| Jones, Kierre D | 2243 Kenilworth | | | Berwyn | IL | 60402 | |
| Jones, Kimberly Ann | 52 Ruth st #203 | | | Hammond | IN | 46320 | |
| Jones, Kimberly Tahonna | 12318 S Throop st | | | Calumet Park | IL | 60827 | |
| Jones, Kodossus Dwayne | 284 E. 170th St. | | | South Holland | IL | 60473 | |
| Jones, Kristi Nichole | 910 Carroll Ave | Apt 102 | | Michigan City | IN | 46360 | |
| Jones, Kyashia L | 13377 S. Langley | | | Chicago | IL | 60627 | |
| Jones, Kyle R | 524 Tera Plantation Lane | | | Debary | FL | 32713 | |
| Jones, Ladonna | 6435 Evergreen Ave | Apt # 204 | | Portage | IN | 46368 | |
| Jones, LaMonique Michelle | 1043 N Leamington | | | Chicago | IL | 60651 | |
| Jones, Larry A | 5741 S Wolcott | | | Chicago | IL | 60636 | |
| Jones, Lavonte | 1627 S Central Park Ave | | | Chicago | IL | 60623 | |
| Jones, Lisa A. | 9830 S Sayre #11 | | | Chicago Ridge | IL | 60415 | |
| Jones, Lonzell | 2601 Van Buren St | | | Gary | IN | 46407-3917 | |
| Jones, Mack | 1231 West 56th Ave | | | \Merrillville | IN | 46410 | |
| Jones, Malik M | 12156 S. Parnell | | | Chicago | IL | 60628 | |
| Jones, Marcus | 1160 S Mason | | | Chicago | IL | 60644 | |
| Jones, Marcus C | 4018 Deal St | | | East Chicago | IN | 46312 | |
| Jones, Marcus E | 2549 W Marqutte rd | Rear 2 | | Chicago | IL | 60629 | |
| Jones, Marvin Curtis | 1404 Lily Cache Lane | | | Bolingbrook | IL | 60490 | |
| Jones, Melvin C | 3606 Michigan Ct | Apt 3 | | East Chicago | IN | 46312 | |
| Jones, Michael Edward | 13049 Brandon Ave. | | | Chicago | IL | 60633 | |
| Jones, Mitchell L | 559 Gregory Dr | | | Chicago Heights | IL | 60411 | |
| Jones, Nathan Quincy | 925 West 71st Street | | | Chicago | IL | 60621 | |
| Jones, Nick Daniel | 7519 Lake Shore Dr | | | Cedar Lake | IN | 46303 | |
| Jones, Nick Jordan | 3388 S 300 E Morocco IN | | | Morocco | IN | 47963 | |
| Jones, Patricia | 1810 Elgin St | | | Chesterton | IN | 46304-9416 | |
| Jones, Patrick D | 3315 W. Evergreen Ave. | | | Chicago | IL | 60651 | |
| Jones, Quiana S | 250 North Stadium Dr. | Apt 7 | | Bourbonnais | IL | 60914 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Jones, Regina | 3419 W 85th St | | | Chicago | IL | 60652 | |
| Jones, Reginald T | 1554 Norway #1b | | | Palatine | IL | 60074 | |
| Jones, Rohn L | 6011 S Michigan | | | Chicago | IL | 60637 | |
| Jones, Ronald | 320 W. 59th Ave | Apt. A | | Merrillville | IN | 46410 | |
| jones, ronnae michelle | 2408 jackson street | | | gary | IN | 46410 | |
| Jones, Rose | 2160 Harrison St | | | Gary | IN | 46407-2940 | |
| Jones, Roxanne L | 9618 S Winston Ave | | | Chicago | IL | 60438 | |
| Jones, Ruben Allen | 1421 E. 51st Ave. | | | Gary | IN | 46409 | |
| Jones, Ryan Leo | 353 West Lincolnway | | | Valparaiso | IN | 46383 | |
| Jones, Shaquawn | 1962 E. 73th Pl | Apt 410 | | Chicago | IL | 60649 | |
| Jones, Shaun A | 354 Locust St. | Apt # D | | Valparaiso | IN | 46383 | |
| Jones, Shaunice | 4314 W. Cermak | | | Chicago | IL | 60623 | |
| Jones, Sherri M. | 232 Ash St. | | | Park Forest | IL | 60466 | |
| Jones, Shirlene | 20001 Arroyo Ave. | | | Lynwood | IL | 60411 | |
| Jones, Stephanie Athena | 411 N. Arlington Heights Rd. | | | Arlington Heights | IL | 60004 | |
| Jones, Stephen | 3255 S. Schultz Drive | | | Lansing | IL | 60438 | |
| Jones, Steven E | 309 North Evergreen Ave | | | Kankakee | IL | 60901 | |
| Jones, Tammy M. | 7749 S. Constance | | | Chicago | IL | 60649 | |
| Jones, Taundaleria dachele | 2340 Harrison St | | | Gary | IN | 46407 | |
| Jones, Terri H | 16412 Oxford \Dr | | | Markham | IL | 60428 | |
| Jones, Thaddeus Marnez | 618 West 144th St. | | | East Chicago | IN | 46312 | |
| Jones, Theautry Uranius | 1741 N. Long Ave #2 | | | Chicago | IL | 60639 | |
| Jones, Tianna Kimica | 7820 s Maryland ave | | | Chicago | IL | 60619 | |
| Jones, Tiara | 2073 Sibley Blvd | | | Calumet City | IL | 60409 | |
| Jones, Verdell | 11549 S. Aberdeen St. | | | Chicago | IL | 60643 | |
| Jones, Victor E | 5544 Hayes St | | | Merrillville | IN | 46410 | |
| Jones, Victoria J | 4860 Carey Street | | | East Chicago | IN | 46312 | |
| Jones, Vontrell | 1004 1/2 Kellogg Place | | | Valparaiso | IN | 46383 | |
| Jones, Walter | 1259 w 107th place | | | Chicago | IL | 60643 | |
| Jones, Willie L | 3104 W Douglas | | | Chicago | IL | 60623 | |
| Jones-Cooper, Jacques | 353 Serena Dr | | | Chicago Heights | IL | 60411 | |
| Jones-McCloud, Leslie | 300 W 15th Ave | | | Gary | IN | 46407-1221 | |
| Jordan, Alexander E | 8015 Schreiber | | | Munster | IN | 46332 | |
| Jordan, Alicia | 13001 S Chicago St. | 1F | | Blue Island | IL | 60406 | |
| Jordan, Andre M | 6647 Tennessee st | | | Hammond | IN | 46323 | |
| Jordan, Charles E | 1417 Delaware St | | | Gary | IN | 46407 | |
| Jordan, Charli | 11525 S Throop | | | Chicago | IL | 60643 | |
| JORDAN, DAYSTINA | 916 Richards St | | | Joliet | IL | 60433-2442 | |
| Jordan, Devlon A | 13758 S Spaulding | | | Robbins | IL | 60426 | |
| Jordan, Diamond Deanna | 13736 S.Lowe | | | Riverdale | IL | 60827 | |
| Jordan, Diani S | 19501 S. Lakeshore Dr. | | | Lynwood | IL | 60411 | |
| Jordan, Franika | 1053 E. Wilson | Apt 1053 | | Lombard | IL | 60148 | |
| Jordan, Jamie A | 4731 Tod. Ave | | | East Chicago | IN | 46312 | |
| Jordan, Jermaine | 412 47th Ave | | | Bellwood | IL | 60104 | |
| Jordan, Joshua O | 114 South Maple Ave | | | Hillside | IL | 60162 | |
| Jordan, Laurel Joyanne | 152 Flamingo Dr | | | Beecher | IL | 60401 | |
| Jordan, Lauren C | 3927 Pierce St | | | Gary | IN | 46408 | |
| Jordan, Lila M | 212 Meadow Lane | Unit A | | Lowell | IN | 46356 | |
| Jordan, Matthew E | 392 Sandalwood Dr | | | Valparaiso | IN | 46385 | |
| Jordan, Myesha R | 12922 Page Ct | Apt 3E | | Blue Island | IL | 60406 | |
| Jordan, Valerie | 181 Westwood Dr | | | Park Forest | IL | 60466-1333 | |
| Jordan, Zakyra D | 930 Summer Street | | | Hammond | IN | 46320 | |
| Jorden, Clifton | 1550 Hendricks St | | | Gary | IN | 46404-1857 | |
| Jorden, Franky L | 5620 Hayes st | | | Merrillville | IN | 46410 | |
| Joseph Caccamo Declaration of Trust | CENTRAL GROCERS | 2600 WEST HAVEN AVE | | JOLIET | IL | 60433 | |
| JOSEPH CAMPIONE INC | PO BOX 95000-1080 | | | PHILADELPHIA | PA | 19195-1080 | |
| Joseph Enterprises, Inc. | 425 California Street | | | San Francisco | CA | 94104-2105 | |
| JOSEPH J. BLAKE AND ASSOCIATES INC. | SUITE 1140 | 10 S. LASALLE STREET | | CHICAGO | IL | 60603 | |
| JOSEPH MCMAHON DAIRY SERVICE | P. O. BOX 3607 | | | OAK BROOK | IL | 60522-3607 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Joseph Mullarkey Dist., Inc. | 2200 Ridge Drive | | | Glenview | IL | 60025 | |
| Joseph School of Business | P.O. Box 457 | | | Forest Park | IL | 60130 | |
| Joseph, Brittany | 12813 Gibson st | | | Crown Point | IN | 46307 | |
| joseph, jason james | 11206 s albany ave | | | chicago | IL | 60655 | |
| Joseph, Kristin Marie | 13427 Robin Dr. | | | Cedar Lake | IN | 46303 | |
| Joseph, Mike P | 590 mayapple drive | | | Westville | IN | 46391 | |
| Joseph, Slym Gillando | 1004 40th ave | | | Griffith | IN | 46319 | |
| Joseph, Tracy Lyn | 522 W Emmett Ave | | | Rensselaer | IN | 47978 | |
| Josephson, Corey Jamison | 1037 N Wheeler st | | | Griffith | IN | 46319 | |
| Joslyn, Conor James | 14352 Reeder Road | | | Crown Point | IN | 46307 | |
| Josway, Angela Nicole | 3321 Orchard Drive | | | Hammond | IN | 46323 | |
| Joswiak, Donna | 216 N. Linda Street | | | Hobart | IN | 46342 | |
| JOUDA LLC | 1035 W BRUCE ST | | | MILWAUKEE | WI | 53204 | |
| Journal & Courier | 823 Park East Blvd | | | Lafayette | IN | 47905 | |
| Jovas, Kaylin M | 6243 Delaware Ave | | | Hammond | IN | 46323 | |
| Jovas, Krista Nicole | 6243 Delaware Ave | | | Hammond | IN | 46323 | |
| Jovas, Lisa | 8440 Walnut Dr. | | | Munster | IN | 46321 | |
| Jovas, Lisa A | 8440 Walnut Dr. | | | Munster | IN | 46321 | |
| Jovas, Nichole | 6828 Polk St | | | Portage | IN | 46368 | |
| JOY CONE CO | PO BOX 536228 | | | PITTSBURGH | PA | 15253-5904 | |
| JOY CONE CO | PO BOX 71972 | | | CHICAGO | IL | 60694-1972 | |
| Joyner-Brown, Tanisha N | 2109 222nd Pl. | | | Sauk Village | IL | 60411 | |
| Joynt, Brenda | 1713 Terramere Dr | | | Bourbonnais | IL | 60914 | |
| Jozwiak, Michael J | 376 Lake Vista | | | Porter | IN | 46304 | |
| JS Paluch Company Inc | 3708 River Rd #400 | | | Franklin Park | IL | 60131 | |
| JS Paluch Company Inc | PO Box 2703 | | | Schiller Park | IL | 60176-0703 | |
| JSI Store Fixtures, Inc. | 140 Park St | | | Milo | ME | 04463 | |
| JSL FOODS INC. | 1478 N. INDIANA ST. | | | LOS ANGELES | CA | 90063 | |
| JTM FOODS, LLC | 2126 E 33RD STREET | | | ERIE | PA | 16510 | |
| JTM PROVISIONS CO | P.O. BOX 711134 | | | CINCINNATI | OH | 45271-1134 | |
| JUANITAS FOODS | PO BOX 8452 | | | PASADENA | CA | 91109-8452 | |
| Juarez, John R | 1433 West 94th Place | | | Crown Point | IN | 46307 | |
| Juarez, Lorenzo | 1433 W. 94th Place | | | Crown Point | IN | 46307 | |
| Juarez, Lorie A | 401 Pulaski Rd | | | Calumet City | IL | 60409 | |
| Juarez, Monica M | 1433 W. 94th Pl. | | | Crown Point | IN | 46307 | |
| Jubin, Shawn L | 402 E. Chester | PO Box 55 | | Cabery | IL | 60919 | |
| Judge Inc | PO Box 820120 | | | Philadelphia | PA | 19182-0120 | |
| Judge, John L | 13611 McCabe | | | Orland Park | IL | 60467 | |
| Judge, Kevin J | 13611 McCabe Drive | | | Orland Park | IL | 60437 | |
| Judith Morton Johnston Ele | 8220 5th St | | | Highland | IN | 46322 | |
| JUDSON ATKINSON | 4266 DIVIDEND | PO BOX 200669 | | SAN ANTONIO | TX | 78220-0669 | |
| Judy, Logan | 313 N Indiana St | | | Remington | IN | 47977 | |
| Juicernet By Mulligan Assoc | 286 Barbados Dr | | | Jupiter | FL | 33458 | |
| Julian, Emilia L | 43 North Park Av. | | | Lombard | IL | 60148 | |
| Julkes, Joshua Rodger | 441 Manistee Ave | | | Calumet City | IL | 60409 | |
| Jump Street Deliveries | 8323 Forest Preserve Avenue | | | Chicago | IL | 60634 | |
| Jump Trading Service Work 2012 | 600 W Chicago | | | Chicago | IL | 60610 | |
| Jungels, Austin E | 613 Yellowstone. rd | | | Valparaiso | IN | 46385 | |
| JUNGLE JIM'S MARKET | 5440 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| Junkens, Jacob | 12831 Washington Street | | | Crown Point | IN | 46307 | |
| Jurca, Richard | 2357 Colfax | | | Gary | IN | 46406 | |
| Juricic, Jim B | 1012 Waverly Place | | | Joliet | IL | 60435 | |
| Jurkash, Anthony J | 8408 Kraay Avenue | | | Munster | IN | 46321 | |
| Jurkovic, Walter | 441 Burr Oak Ct | | | Naperville | IL | 60540 | |
| Jurkowski, Pan L | 7119 Stanley Ave. | Apt. #3-D | | Berwyn | IL | 60402 | |
| Jurov, Jennifer | 2256 Swanson Road | | | Portage | IN | 46368 | |
| Jurov, Randee | 988 W 13th Pl | | | Hobart | IN | 46342-5881 | |
| Juskie Printing Inc. | 2820 Hitchcock Ave., Unit E | | | Downers Grove | IL | 60515 | |
| JUST BORN | PO BOX 642214 | | | PITTSBURGH, | PA | 15264-2214 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| JUST SAFETY, LTD. | P.O. BOX 9630 | | | NAPERVILLE | IL | 60564 | |
| Just Tomatoes, Etc! | 2101 W Hamilton Rd | | | Westley | CA | 95387 | |
| Just Tomatoes, Etc! | PO Box 807 | | | Westly | CA | 95387 | |
| JUSTICE DISCOUNT LTD | 8332 S ROBERT RD | | | JUSTICE | IL | 60402 | |
| Justice, Julie A | 812 1/2 S College Ave | | | Rensselaer | IN | 47978 | |
| Justice, Kerry | 13695 W. 185th Ave. | | | Lowell | IN | 46356 | |
| Juvenile Diabetes | Rebecca's Rescuers | | | Lowell | IN | 46356 | |
| Juvenile Diabetes Research Fnd | 2004 Ironwood Circle | | | South Bend | IN | 46635 | |
| JYC ENTERPRISE,INC. | 6200 SAVOY DR. SUITE 505 | | | HOUSTON | TX | 77036-3300 | |
| K & K FOOD & LIQUOR | 1130 W 51 ST | | | CHICAGO | IL | 60609 | |
| K & M FOOD MART INCORPORATED | 2236 W 11TH AVE | | | GARY | IN | 46404 | |
| K & M SUPERMARKET INC | 2303 E MICHIGAN BLVD | | | MICHIGAN CITY | IN | 46360 | |
| K & S Engineers Incorporated | 9715 Kennedy Avenue | | | Highland | IN | 46322 | |
| K of C Council 8080-Highland | 9405 5th St | | | Highland | IN | 46322 | |
| K&C Wholesale Florist. LLC | 3749 Ridge Road | | | Highland | IN | 46322 | |
| K.C. MEAT, LLC | PO BOX 26368 | | | KANSAS CITY | MO | 64196-6368 | |
| Kaariainen, Alex | 1002 Woodcrest Court | | | Valparaiso | IN | 46383 | |
| Kaczmarzewski, Kayla Joyce | 5136 Independence Ave | | | Portage | IN | 46368 | |
| Kaczmarzewski, Renee S | 1707 Warwick Ave | | | Whiting | IN | 46394 | |
| Kadah, Mark | 496 Quentin Lane | | | Crown Point | IN | 46307 | |
| Kadisak, Robert E | 2115 W 49th Pl. | | | Gary | IN | 46408 | |
| Kaeser & Blair Inc. | 3771 Solutions Center | | | Chicago | IL | 60677-3007 | |
| KAHIKI FOODS, INC. | P.O BOX 6300 | | | CAROL STREAM | IL | 60197-6300 | |
| KAHLE, SCOTT K | 11232 SOUTH NAGLE | | | WORTH | IL | 60482 | |
| Kahn, Cory | 1002 Sun Valley Dr | | | Valparaiso | IN | 46385 | |
| Kahn, Dees, Donovan & Kahn LLP | 501 Main Street | | | Evanville | IN | 47735-3646 | |
| Kahn, Kari Lynn | 553 Northview Dr | | | Valparaiso | IN | 46385 | |
| Kahrimanovic, Sebina | 18w245 knollwood Lane | | | Villa Park | IL | 60181 | |
| Kaim, Jared M. | 3620 42nd Place | | | Highland | IN | 46322 | |
| Kaing, Ricshon | 1320 ratren | | | Lee | IL | 60530 | |
| Kaiser, Kent | 1150 East Jackson Street | Apt 3K | | Lombard | IL | 60148 | |
| Kaiser, Sebastian k Taylor | 1810 Dainesway | | | Valparaiso | IN | 46383 | |
| Kajmakoski, Nick | 10970 Miami St | | | Crown Point | IN | 46307 | |
| Kakhla, Kerollos S | 301 S Delancey Place | | | Mount Laurel | NJ | 08054 | |
| KAL KAN FOODS INC | 3250 East 44th Street | | | Vernon | CA | 90058 | |
| Kala, Punnapha | 6041 Bonnie Lane | | | Lowell | IN | 46356 | |
| Kalanj, Sava | 10035 Gettler St. | | | Dyer | IN | 46311 | |
| Kaldon, Fred A | 8432 Gordon Dr. | | | Highland | IN | 46322 | |
| Kale, Cory T | 5807 W 122nd Pl | | | Crown Point | IN | 46307 | |
| Kalinauskas, Patrick | 10421 Southwest Hwy | Trlr 29x | | Worth | IL | 60482 | |
| Kalinich, Michael | 12143 Northcote Court | | | Saint John | IN | 46373 | |
| Kalinowski, Michael Anthony | 12770 Jefferson Dr. | | | Crown Point | IN | 46307 | |
| Kalnins, Tal | 1275 Edmonds Ave | | | New Lenox | IL | 60451 | |
| KALOTI WHOLESALE INC | 5475 S WESTRIDGE CT | | | NEW BERLIN | WI | 53151 | |
| Kaluzny Bros Incorporated | 1528 Mound Road | | | Joliet | IL | 60436 | |
| Kamaski, Vickie a | 1000 S. Calumet Rd. | | | Chesterton | IN | 46304 | |
| KAMBEROS, MARIA | 3460 N BROADWAY | | | CHICAGO | IL | 60657 | |
| KAMEDULA, WANDA | 1532 Brown Ave | | | Whiting | IN | 46394-1212 | |
| Kamienski, Mark | 15712 Revere Ct Unit D | | | Oak Forest | IL | 60452 | |
| Kaminski, Joan Andrea | 11220 Moraine Dr | | | Palos Hills | IL | 60465 | |
| Kaminski, Pam Gale | 818 Hastings Terrace | | | Valparaiso | IN | 46383 | |
| Kampenga, Jim D. | 11820 N Hwy 231 | | | Wheatfield | IN | 46392 | |
| Kamradt, Dennis | 760 Memorial Drive | | | Calumet City | IL | 60409 | |
| Kamykowski, Karen Lynn | 7833 W. 84TH PL. | | | Crown Point | IN | 46307 | |
| Kamykowski, Matthew T | 2539 Harvest Drive | | | Crown Point | IN | 46307 | |
| Kanaya, Emilio | 1266 Wildflower Way | | | Schererville | IN | 46375 | |
| Kane, Brian | 17227 71st Court | | | Tinley Park | IL | 60477 | |
| Kane, Kasondra Marie | 1220 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Kanehl, Paul A. | 10332 S. Komensky | | | Oak Lawn | IL | 60453 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| KANG, BU UNG | 2315 CASTILIAN CR | | | NORTHBROOK | IL | 60062 | |
| KANGAROO BRANDS | 7620 NORTH 81ST STREET | | | MILWAUKEE | WI | 53223 | |
| Kania, Robert | 2381 Klock Ct. | | | Montgomery | IL | 60538 | |
| KANKAKEE ACE HARDWARE INC | 1735 S. SCHUYLER AVENUE | | | KANKAKEE | IL | 60901 | |
| Kankakee County Health Dept | 2390 West Station | | | Kankakee | IL | 60901 | |
| Kankakee County NAACP | 657 E Court | | | Kankakee | IL | 60901 | |
| Kankakee County Treasurer | 192 NE Ave | | | Kankakee | IL | 60901 | |
| KANKAKEE HIGH SCHOOL | 1200 WEST JEFFERY STREET | | | KANKAKEE | IL | 60901 | |
| Kankakee High School | 240 Warren Ave | | | Kankakee | IL | 60901 | |
| Kankakee Jr. High School | 2250 E. Crestwood | | | Kankakee | IL | 60901 | |
| Kankakee Trinity Academy | 1580 Butterfield Trail | | | Kankake | IL | 60901 | |
| Kankakee Valley Publishing | 827 S Halleck St | | | De Motte | IN | 46310 | |
| Kankakee Valley Publishing | PO Box 616 | | | West Frankfort | IL | 62896 | |
| Kankakee Valley S.A.D.D. | 3923 W. State Rd. 10 | | | Wheatfield | IN | 46392 | |
| Kanne, Krista M. | 10502 W. State Rd. 14 | | | Fair Oaks | IN | 47943 | |
| Kanner, Ronald A. | 1051 Valley View Dr. | | | Downers Grove | IL | 60516 | |
| Kano Laboratories Incorporated | PO Box 110098 | | | Nashville | TN | 37222-0098 | |
| KANSAS CITY SAUSAGE COMPANY | 8001 NW 106TH STREET | | | KANSAS CITY | MO | 64153 | |
| Kant, Deborah J. | 296 Keepataw Drive | | | Lemont | IL | 60439 | |
| Kapadia, Rahim | 2420 W Clark St | | | Rensellaer | IN | 47978 | |
| Kaplon, Pawel | 3741 N Pittsburgh Av | | | Chicago | IL | 60634 | |
| Kapote, Cynthia A | 897 St Andrews Dr | | | Chesterton | IN | 46304 | |
| Kappelman, Kathleen | 9452 Bay Colony Dr | Court 2 Apt 1W | | Des Plaines | IL | 60016 | |
| Karabel, Brittany K | 1615 Firestone Lane | Apt F | | Valparaiso | IN | 46383 | |
| Karabel, Patricia Margaret | 482 E 900 N | | | Valparaiso | IN | 46383 | |
| Karacayli, Ali | 11102 W Cove Circle Unit A | | | Palos Hills | IL | 60465 | |
| KARALESTHERES, SOPHIA | 1030 Easy St Unit D | | | Crown Point | IN | 46307-2899 | |
| Karas, Donald J | 34 S Poplar St | | | Manteno | IL | 60950 | |
| karberg, annabel | 2531 Ticonderoga St | | | schererville | IN | 46375 | |
| Kare, Mary | 205 Regency Dr | | | Bloomingdale | IL | 60108 | |
| Karel Havlicek PTA | 6401 15th Street | | | Berwyn | IL | 60402 | |
| Karen Schulte | 2244 45th Street | | | Highland | IN | 46322 | |
| KARLIN FOODS CORP. | P. O. BOX 8488 | | | NORTHFIELD | IL | 60093 | |
| Karlos, Kodros P | 700 W. Rand Road | C105 | | Arlington Heights | IL | 60004 | |
| KARM INC | 207 LAKE ST | | | BEAVER DAM | WI | 53916 | |
| Karnatz, Paul | 7020 Rhodes Ct. | #203 | | Woodridge | IL | 60517 | |
| Karnes, Michael | P.O. BOX 901 | | | BOURBONNAIS | IL | 60914 | |
| Karnes, Steven T | 5194 S Rte 45-52 | Lot D-2 | | Chebanse | IL | 60922 | |
| Karnes, Travis L | 5194 So Rte 45/52 Lot D2 | | | Chebanse | IL | 60922 | |
| Karon Foods Incorporated | 502 South Logan | | | Mishawaka | IN | 46544 | |
| Karrsson, Katherine D | 17927 Community Street | | | Lansing | IL | 60438 | |
| Karsten, Lynette | 11236 S Waters Edge Dr | | | Wheatfield | IN | 46392 | |
| Karsten, Lynette | 11236 Waters Edge Dr | | | Wheatfield | IN | 46392 | |
| KASIA'S | 440 N. OAKLEY BLVD. | | | CHICAGO | IL | 60612 | |
| Kasper, Carol L | 15550 Ridgefield Dr | | | Manhattan | IL | 60442 | |
| Kasper, Elizbeth A | 1340 Glenn Drive | | | Crown Point | IN | 46307 | |
| Kasper, John | 407 Michigami Trail | | | Porter | IN | 46304 | |
| Kasper, John Jerome | 534 E 37th St | Lot 442 | | Hobart | IN | 46342 | |
| Kast, Lisa | 336 S Westmore Ave Apt B | | | Lombard | IL | 60148-3098 | |
| Kastoff, Irene | 1055 Wells | | | Chesterton | IN | 46304 | |
| Katauskas, Peter | 11433 Ventura Trl | | | Saint John | IN | 46373-9463 | |
| Kate S. Buckingham Special Ed | 9207 S. Phillips Ave | | | Chicago | IL | 60617 | |
| Kathy Campbell | 8514 W 146th Ave | | | Cedar Lake | IN | 46303 | |
| Kathy Logothetis-Fisher | 2681 E 62nd PLace | | | Hobart | IN | 46342 | |
| Katies Potato Chips | 707 N Hobart Rd | | | Hobart | IN | 46342 | |
| Katies Potato Chips | PO Box 1010 | | | Valparaiso | IN | 46384 | |
| Kator, Wallace O | 1761 State St. | Apt BS | | Calumet City | IL | 60409 | |
| Katsev, Kevin | 610 Westwood Ct | | | Wheeling | IL | 60090 | |
| Katsikeas, Amy Sue M | 1332 Petersburg ct. | | | Carol Stream | IL | 60188 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| KATZ PRODUCE SALES LLC | PO BOX 132 | | | ROSHOLT | WI | 54473 | |
| Katz, Shakena Kalani | 4823 Northcote | Apt 2 | | East Chicago | IN | 46312 | |
| Kawa, Jeffrey A | 641 Prairie Ave. | | | Glen Ellyn | IL | 60137 | |
| Kawzinski, Michele Anna-Marie | 2536 Fern Street | | | Portage | IN | 46368 | |
| Kay Chemical Company | PO Box 601090 | | | Charlotte | NC | 28260-1090 | |
| Kayes, Kimberly Elizabeth | 9080 Franklin Drive | | | St. John | IN | 46373 | |
| Kazi, Abdul | 3624 N Hamlin Ave | | | Chicago | IL | 60618-4023 | |
| Kazmierczak, Dennis Walter | 6827 Falcon Drive | | | Schererville | IN | 46375 | |
| Kazmierski, Matthew A | 431 141st. St | | | Hammond | IN | 46327 | |
| KCC3, LLC | 1152 EAST WALNUT | | | WATSEKA | IL | 60970 | |
| KD Produce | 2502 S 8000 E Rd. | | | St Anne | IL | 60964 | |
| Kealey, Joseph A | 7501 Southwest Hwy | | | Worth | IL | 60482 | |
| Keane, Michael Patrick | 2538 Wood Street | | | River Grove | IL | 60171 | |
| Kearney, Joan | 17147 Burnham Avenue | | | Lansing | IL | 60438 | |
| Keaton, Danielle | 4232 W Potomac | | | Chicago | IL | 60651 | |
| KEDZIE FRESH MARKET INC | 17531 KEDZIE AVE | | | HAZEL CREST | IL | 60429 | |
| Kedziora, Thelma J | 6965 E. 250 North | | | Grovertown | IN | 46531 | |
| Keeble, Aidan J | 9510 Sheffield Avenue | | | Dyer | IN | 46311 | |
| Keefner, Ruth A | 3425 W 66th Pl | | | Chicago | IL | 60629 | |
| Keel, Lori M | 5696 Mulberry | | | Portage | IN | 46368 | |
| Keeler, Tristen C | 159 Reed Ave | | | Holland | MI | 49423 | |
| Keen, Patience | 839 W Kannal Ct Apt. 2 | | | Rensselaer | IN | 47978 | |
| Keen, Patience M | 682 Dearborn Unit B | | | Valparaiso | IN | 46385 | |
| Keene, Clark M | 9620 W147th Ave #D | | | Cedar Lake | IN | 46303 | |
| Keene, Courtney A | 1359A N7000 W Rd | | | Bonfield | IL | 60913 | |
| Keener, Melissa | 22869 Lakeview Estates Bl | | | Frankfort | IL | 60423 | |
| Kegebein, Dennis C | 1026 Lillian St. | | | Hobart | IN | 46342 | |
| Kegley, Devin Paul | 776 Trenton st. | | | Crown Point | IN | 46307 | |
| Kehe Dist/Tree of Life | 24973 Network Place | | | Chicago | IL | 60673-1249 | |
| KEHE DISTRIBUTORS | PO BOX 32082 | | | NEW YORK | NY | 10087-2082 | |
| KEHE FOOD DIST | 900 N SCHMIDT RD | | | ROMEOVILLE | IL | 60446 | |
| Kehe Food Distributors Inc. | 24973 Network Place | | | Chicago | IL | 60673-1249 | |
| Kehoe, Michael Joseph | 913 W 140th St. | | | Orland Park | IL | 60462 | |
| Keilman, Antonia K | 7492 N 400 W | | | Rensselaer | IN | 47978 | |
| Keilman, Consuelo | 6804 Carolina | | | Hammond | IN | 46323 | |
| Keilman, Consuelo | 6804 Carolina Ave | | | Hammond | IN | 46323 | |
| Keilman, Kathleen K | 745 S. Main St | | | Crown Point | IN | 46307 | |
| Keilman, Sherry S | 4067 Bush Hill Ct. | | | Crown Point | IN | 46307 | |
| Keinzley, Harlee L | 1546 Steiber | Apt 2F | | Whiting | IN | 46394 | |
| Keith Bradley | 2244 45th Street | | | Highland | IN | 46322 | |
| Keith S Schindler Attorney | 1990 E.Algonquin Rd. | | | Schaumburg | IL | 60173 | |
| Keith, Beth | 1613 Oakland Ave | | | Crest Hill | IL | 60403 | |
| Keith, Jeffery M | P O Box 831 | | | Hinckley | IL | 60520 | |
| Keith, Matthew M | 210 Park Side Dr. | | | Shorewood | IL | 60404 | |
| Keith, Sandra | 1940 Loganberry Lane | | | Crown Point | IN | 46307 | |
| Kekelik, Kimberly | 6720 W. 127 Place | | | Cedar Lake | IN | 46303 | |
| Keleman, Daniel L | 5722 Brookview Ave | | | Portage | IN | 46368 | |
| Keleman, Megan E | 5722 Brookview Ave | | | Portage | IN | 46368 | |
| Kellams, Mary K | 121 N Michigan Ave | | | Hobart | IN | 46342 | |
| KELLEHER, CAROL | 8750 Harrison Ave Apt 412 | | | Munster | IN | 46321-2352 | |
| Keller, Airella | 1120 Sibley St | | | Hammond | IN | 46320 | |
| Keller, Blake R | 68 Mosier Dr. | | | Chesterton | IN | 46304 | |
| Keller, Brenda L | 765 E. 6000 S. Rd. | | | Chebanse | IL | 60922 | |
| Keller, Evan | 437 S. Batavia | | | Batavia | IL | 60510 | |
| Keller, John Ryan | 353 W. Lincolnway | | | Valparaiso | IN | 46383 | |
| Keller, Mary M | 350 S May St | | | Kankakee | IL | 60901 | |
| Keller, Savannah K | 5809 W 28th Pl | | | Gary | IN | 46406 | |
| Keller, Sheri L | 119 N. Wiggs Street | | | Griffith | IN | 46319 | |
| Kellerman, Kaylin A | 2104 Crockett Avenue | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kellermeier, Shirley J | 501 Yellowstone rd | | | Valparaiso | IN | 46385 | |
| KELLEY BEAN CO INC | PO BOX 2488 | | | SCOTTSBLUFF | NE | 69363-2488 | |
| Kelley, Edward F | 1827 N. Karlov Ave | | | Chicago | IL | 60639 | |
| Kelley, Imani R | 5719 Pointe Dr | Apt 2 | | Hammond | IN | 46320 | |
| Kelley, Joann | 3122 Emery Ln | | | Robbins | IL | 60472-2202 | |
| Kelley, John D | 3553 East 106th St. | | | Chicago | IL | 60617 | |
| Kelley, Shadana | 5041 West 18th Avenue | | | Gary | IN | 46406 | |
| KELLEY'S TRUCK CENTER | 4825 W. LAKE STREET | | | MELROSE PARK | IL | 60160 | |
| Kellogg Company | 25714 Network Place | | | Chicago | IL | 60673-1733 | |
| KELLOGG SALES COMPANY | 22658 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| Kelloggs | 2244 45th Street | | | Highland | IN | 46322 | |
| KELLOGG'S (KASHI) | ONE KELLOGG SQ | | | BATTLE CREEK | MI | 49017-3534 | |
| KELLOGGS SALES COMPANY | 22658 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| KELLOGGS SNACKS | 73342 NETWORK PL | | | CHICAGO | IL | 60673-1733 | |
| Kellum, Brandon | 308 E 151st Pl | | | East Chicago | IN | 46312 | |
| Kelly, Brandon | 2299 New Lenox Road | | | Joliet | IL | 60433 | |
| Kelly, Brian James | 56 College Avenue | | | Valparaiso | IN | 46383 | |
| Kelly, Darius G | 1015 Lois Place | | | Joliet | IL | 60435 | |
| Kelly, Darrell | 8107 rt.53 | | | Woodridge | IL | 60517 | |
| Kelly, David L | 705 E. 160th St | | | South Holland | IL | 60473 | |
| Kelly, Denise D | 14703 Ivy St. | | | Cedar Lake | IN | 46303 | |
| Kelly, Don A | 3445 Parkside Ave | | | Lake Station | IN | 46405 | |
| Kelly, Douglas Cyle | 12214 s Elizebeth | | | Chicago | IL | 60643 | |
| Kelly, Geri K | 1402 Apricot Ct Apt A | | | Mount Prospect | IL | 60056 | |
| Kelly, James | 9430 Cleveland St | | | Crown Point | IN | 46307 | |
| Kelly, James P | 3710 Pennsylvana Ave. | | | East Chicago | IN | 46312 | |
| Kelly, John | 1020 Prairie Ave. | | | Park Ridge | IL | 60068 | |
| Kelly, Kathleen | 415 Valley Run Drive | | | Valparaiso | IN | 46383 | |
| Kelly, Laserik L | 209 Todd Street | | | Park Forest | IL | 60466 | |
| Kelly, Loren Forbes | 5 Hickory Ct | | | Calumet City | IL | 60409 | |
| Kelly, Roscoe William | 2844 W Walnut St. | | | Chicago | IL | 60612 | |
| Kelmscott School Products | 1665 Mallette Road | | | Aurora | IL | 60505 | |
| Kelsey, Irene | 12527 Shelby Pl | | | Crown Point | IN | 46307-8042 | |
| Kem-Co Incorporated | 3940 East 200 South | | | Knox | IN | 46534 | |
| Kemp, April L | 3608 Michigan Ct #3 | | | East Chicago | IN | 46312 | |
| Kemp, Beverly A | 5520 Beall St. | | | Hammond | IN | 46320 | |
| Kemp, Danielle Elizabeth | 5669 Cleveland St | Apt 2I | | Merrillville | IN | 46410 | |
| Kemp, Kenneth | 2847 W Washington | | | Chicago | IL | 60612 | |
| Kemp, Nikkema | 10645 S. Racine | | | Chicago | IL | 60643 | |
| Kempher, Crystal C | 502 Glendale Blvd. | Apt. 309 | | Valparaiso | IN | 46383 | |
| KEMPS LLC | PO BOX 219598 | | | KANSAS CITY | MO | 64121-9598 | |
| Kempski, Juanita G | 3324 Laporte St | | | Hobart | IN | 46342 | |
| KEMS Hardware & Lumber | 510 S College Ave. | | | Rensselaer | IN | 47978 | |
| KEN KOESTER | 64 BERKSHIRE CT | | | BURR RIDGE | IL | 60527 | |
| Kenar, Sandra | 738 E. 148th St. | | | Dolton | IL | 60419 | |
| Kendall, Candace Marie | 7629 Missouri Ave | | | Hammond | IN | 46323 | |
| Kendall, Georgia | 1200 E 168th Pl | | | South Holland | IL | 60473 | |
| Kendall, Vanessa K | 3847 West Fillmore | | | Chicago | IL | 60624 | |
| Kenealy, Mark A | 641 Belmont Dr | | | Romeoville | IL | 60446 | |
| Kenealy, Matthew L | 2800 Double Eagle Lane | Apt 2 Unit 510 | | Valparaiso | IN | 46383 | |
| Kenlay, Chaz D | 7645 Woodridge Dr | | | Woodridge | IL | 60517 | |
| Kenndy, Qumotria M | 16343 S. Hermitage ave. | | | Markham | IL | 60428 | |
| Kennedy Middle School | 1550 W.Calista | | | Kankakee | IL | 60901 | |
| Kennedy School | 1013 Division St. | | | Chicago Heights | IL | 60411 | |
| Kennedy, Alex L. | 1900 S 57th Ave | | | Cicero | IL | 60804 | |
| Kennedy, Brianna Rose | 534 E 37th Ave Lot 220 | | | Hobart | IN | 46342 | |
| Kennedy, Bryan | 7712 South Shore Dr. | Apr 3C | | Chicago | IL | 60649 | |
| Kennedy, Carrie Ann | 7320 west 86th Ave | | | Crown Point | IN | 46307 | |
| Kennedy, David T | 1810 E Main St #RM | | | Griffith | IN | 46319 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kennedy, Derick Scott | 7008 West 149th Ave | | | Crown Point | IN | 46307 | |
| Kennedy, Henry J | 5679 Cleveland | Apt 2F | | Merrillville | IN | 46410 | |
| Kennedy, Jamia | 1109 E 35th Ave | | | Griffith | IN | 46319 | |
| Kennedy, Jermaine | PO BOX 784 | | | Plainfield | IL | 60544 | |
| Kennedy, Jon | 731 Orchard Ave. | | | Aurora | IL | 60506 | |
| Kennedy, Jon P | 101 S. Euclid St. | | | Marissa | IL | 62257 | |
| Kennedy, Karen A. | 645 Moraine Trace | Apt. 30 | | Schererville | IN | 46375 | |
| Kennedy, Karli | 1631 Putter Parkway | | | Chesterton | IN | 46304 | |
| Kennedy, Kimberly A | 3636 S 53rd Ave | 2nd Fl | | Cicero | IL | 60804 | |
| Kennedy, Melvin M | 18163 Crystal Lane | | | Lansing | IL | 60438 | |
| Kennedy, Renee | 395 1/2 N. Michigan Ave. | | | Bradley | IL | 60915 | |
| Kennedy, Tyra | 1016 Reyome Dr | | | Griffith | IN | 46342 | |
| Kennett, Derek E | 858 West Street | | | Valparaiso | IN | 46385 | |
| Kenney, Benjamin N | 3238 Riverbend Dr | Lot 10 | | Thayer | IN | 46381 | |
| Kenney, Dylan Scott | 15407 Lavergne Ave | | | Oak Forest | IL | 60452 | |
| Kennicott Brothers | 1638 W Hubbard St | | | Chicago | IL | 60622 | |
| Kennoy, Tonya M | 1874 Lahayne Road | | | Chesterton | IN | 46304 | |
| KENNY'S CANDY | PO BOX 74008042 | | | CHICAGO | IL | 60674-8042 | |
| KENOSHA FRESH MARKET | 3500 52ND STREET | | | KENOSHA | WI | 53144 | |
| KENS FOODS INC | 1 Dangelo Dr | | | Marlborough | MA | 01752 | |
| KENS FOODS INC | PO BOX 6197 | | | BOSTON | MA | 02212-6197 | |
| Kent, Patricia | 42263 50th St West 716 | | | Lancaster | CA | 93536-3500 | |
| Kents Run | 165 W 150 S | | | Valparaiso | IN | 46385 | |
| Kenway Consulting Charity Golf | Outing | | | Chicago | IL | 60618 | |
| Kenwood Elementary School | 6416 Hohman Ave | | | Hammond | IN | 46324 | |
| Keown, Barbara A. | 6945 Tennessee Ave. | | | Hammond | IN | 46323 | |
| Kepshire, Brooke D | 253 Coolwood Dr. | | | Valprasio | IN | 46385 | |
| Keray, Robert P | 2134 Texas Street | | | Chesterton | IN | 46304 | |
| KERN RIDGE GROWERS | 25429 BARBARA ST | | | ARVIN | CA | 93203 | |
| Kern, Raven B | 471 Hirsch Ave Apt 2B | | | Calumet City | IL | 60409 | |
| Kern, Tyler A | 3638 177th Place | | | Lansing | IL | 60438 | |
| Kernagis, Paula Louise | 8609 W 132nd Ave | | | Cedar Lake | IN | 46303 | |
| Kerner, Kenneth R | 218 Maple Lane | | | Munster | IN | 46321 | |
| Kerney, Jared Lee | 47 Orchard Terrace Unit 4 | | | Lombard | IL | 60148 | |
| Kerns, Tammy Sue | 300 E River St | Apt#308 | | Kankakee | IL | 60901 | |
| Kerr Middle School | 12915 S Maple | | | Blue Island | IL | 60406 | |
| Kerr, Tina M | 8142 Wicker Park Drive | | | Highland | IN | 46322 | |
| Kersey, Bryan K | 408 Prairie St. | | | Crown Point | IN | 46307 | |
| Kersey, Denise Marie | 16015 Morse Street | | | Lowell | IN | 46356 | |
| Kersey, Trevor | 17711 Downing Drive | | | Lowell | IN | 46356 | |
| Kersey, Tyler J | 7110 West 173rd Lane | | | Lowell | IN | 46356 | |
| Kertis, David P | 1417 Roberts Ave | | | Whiting | IN | 46394 | |
| KES Science & Technology Inc | 3625 Kennesaw North Ind Pkwy | | | Kennesaw | GA | 30144-1234 | |
| Keslin, Anthony Edward | 1725 171st | | | Hammond | IN | 46324 | |
| Kessler, Alec Lee | 2506 MCcord Road | | | Valparaiso | IN | 46383 | |
| Kessler, Eric B | 2506 McCord Rd. | | | Valparaiso | IN | 46383 | |
| Ketchens, LeMarr T | 622 S. Taylor Ave | | | Oak Park | IL | 60304 | |
| Kett, Shannon R | 0N046 Myrtle St. | | | Winfield | IL | 60190 | |
| Kettwig, Laura | 610 E Pine Pl. | | | Griffith | IN | 46319 | |
| Kettwig, Nicole | 610 E Pine Place | | | Griffith | IN | 46319 | |
| Ketz, Sara Elaine | 328 Huber Blvd | | | Hobart | IN | 46342 | |
| Keuch, Warren L | 507 Siesta Dr | | | New Lenox | IL | 60451 | |
| KEURIG GREEN MOUNTAIN COFFEE ROASTER | P.O.BOX 414159 | | | BOSTON | MA | 02241-4159 | |
| Kevin M. Lavelle Central Grocers, Inc. Class B Stock Trust | EDMAR FOODS INC | ED OLCZEK | 219 W. MAIN STREET | BENSENVILLE | IL | 60106 | |
| KEVITA INC. | 2220 CELSIUS AVENUE | STE A | | OXNARD | CA | 93030 | |
| KEY FOOD MARKET CO | 1 SURREY BROOK | | | SAUK VILLAGE | IL | 60411 | |
| KEY PORT | 5309 SHILSHOLE AVE NW | SUITE 210 | | SEATTLE | WA | 98107 | |
| KEY SALES GROUP | 1827 WALDEN OFFICE SQUARE | SUITE 105 | | SCHAUMBURG | IL | 60173 | |
| Key, Angela | 342 S Artesian Ave Unit B | | | Chicago | IL | 60612 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Key, Pamela | 1249 Center Ross Rd | | | Crown Point | IN | 46307-8205 | |
| Key, Pamela | 8310 Gordon Dr | | | Highland | IN | 46322-1105 | |
| Keys, Charmaine | 579 Freeland Ave | | | Calumet City | IL | 60409-4133 | |
| Keys, Dahron | 5042 Audrey Circle | | | Indianapolis | IN | 46254 | |
| Keys, Mae Kare | 378 Paxton Ave | | | Calumet City | IL | 60409-2209 | |
| Keys, Rikkiana L | 852 S Prospect | | | Kankakee | IL | 60901 | |
| Keys, Roger J | 2553 Brian Drive | | | Northbrook | IL | 60062 | |
| Keys, Sergio | 14249 South Woodlawn | | | Dolton | IL | 60419 | |
| KEYSTONE FRUIT MARKETING | PO BOX 189 | CARLISLE ST. STE 102 | | GREENCASTLE | PA | 17225-0189 | |
| KFS Landings LLC | c/o Dept. 8060 | | | Chicago | IL | 60680-0618 | |
| Khalfaoui, Justine K | 4550 N. Clarendon | #507N | | Chicago | IL | 60640 | |
| Khamissi, Zhila | 1343 East Wilson | Apt 301 | | Batavia | IL | 60150 | |
| Khan, Zeeshan | 802 W Partridge | | | Mount Prospect | IL | 60056 | |
| Khelifa, Teresa | 2448 W Berwyn | #1S | | Chicago | IL | 60625 | |
| Kibble Kitchen Pet Pantry | PO Box 1013 | | | Portage | IN | 30353-8158 | |
| Kickert, Blair Ashley | 2100 N 350 W | | | Rensselaer | IN | 47978 | |
| Kidd, Alicia | 127 Center St. | | | Glenwood | IL | 60425 | |
| Kidd, Deborah M | 4795 Wilson Street | | | Gary | IN | 46408 | |
| Kidder, Rachel Lauren | 2226 Cowan Court | | | Schererville | IN | 46375 | |
| KID'S FAVORITE FOODS, INC | 800 WEST CENTRAL ROAD | SUITE 136 | | MT. PROSPECT | IL | 60056 | |
| Kids Juke Box Inc. | 7136 Almaden Lane | | | Carlsbad | CA | 92009 | |
| KIDSMANIA, INC. | 4380 BALDWIN AVENUE | | | EL MONTE | CA | 91731 | |
| Kidwell, Stacy Lee | 785 Timberline Pkwy | | | Valparaiso | IN | 46385 | |
| Kiefer, Tiffany Marie | 3544 Sangamon St. | | | Steger | IL | 60475 | |
| Kiel, Ashley N | 3193 Sobleski St. | | | Hobart | IN | 46342 | |
| Kiel's Kustoms | Derek Bol | | | Hainesville | IL | 60030 | |
| Kien, Frances T | 617 S. Lakeview Dr. | | | Lowell | IN | 46356 | |
| Kienzlen, Mike | 16010 W Becker Lane | | | Surprise | AZ | 85379 | |
| Kieper, Chadwick S | 629 South 600 West | | | Hebron | IN | 46341 | |
| Kiermicki, Victoria | 15557 Truman St | | | Lowell | IN | 46356 | |
| Kiernicki, Joseph | 15557 Truman Street | | | Lowell | IN | 46356 | |
| Kieszkowski, Jacob Michael | 609 Simmons St. | | | North Judson | IN | 46366 | |
| Kifer, James E | 333 N 4th | | | Sheldon | IL | 60966 | |
| KIKKOMAN SALES USA INC | PO BOX 99424 | | | CHICAGO | IL | 60693 | |
| Kilavos, Dean N | 366 East Division Rd. | | | Valparaiso | IN | 46383 | |
| Kilavos, Nick j | 366 E. Division Rd | | | Valparaiso | IN | 46383 | |
| Kiley, Brandon | 6051 Lute Rd. | Apt 204 | | Portage | IN | 46368 | |
| Kilgore, Jeanie R | 213 Michigan Street | | | Porter | IN | 46304 | |
| Kilgore, Katrice | 8941 S Cottage Grove Ave | 1A | | Chicago | IL | 60619 | |
| Kilgore, Keith D | P.O. Box 466 | | | Hammond | IN | 46325 | |
| Killian, Ethan S | 801 Mound Street | | | Valparaiso | IN | 46383 | |
| Killion, Tyler Jacob | 3910 W. 150th Ct. | | | Crown Point | IN | 46307 | |
| Kilpatrick, Sabrina S | 316 N Menard | | | Chicago | IL | 60644 | |
| KIMBALL MIDWEST | DEPT L-2780 | | | COLUMBUS | OH | 43260-2780 | |
| Kimber, Shanetta D | 3819 S. Well St. | | | Chicago | IL | 60609 | |
| KIMBERLY CLARK CORPORATION | 351 Phelps Dr | | | Irving | TX | 75038 | |
| KIMBERLY CLARK CORPORATION | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | |
| Kimble, E'Lisa | 425 Clark Rd | Apt 304 | | Gary | IN | 46406 | |
| Kimble, LeBresha L | 1720 West 5th Ave | Apy 302 | | Gary | IN | 46404 | |
| Kimble, Shakeyah Latrice | 3321 W 11th Ave | | | Gary | IN | 46404 | |
| Kimbrough, Michael A. | 200 E. 24th Street | | | Chicago Heights | IL | 60411 | |
| Kimbrough, Shamira S | 928 24th Ave | | | Bellwood | IL | 60104 | |
| Kimmel-Becerra, Amanda M | 1710 Vail Dr | | | Valparaiso | IN | 46385 | |
| Kimzey, Patrice M | 324 S. Court St. | | | Crown Point | IN | 46307 | |
| Kinach, Cynthia D | 5801 Tanager St. | | | Schererville | IN | 46375 | |
| Kinach, Darren | 525 Coral Dr | | | Dyer | IN | 46311 | |
| Kinach, Darren J | 525 Coral Dr | | | Dyer | IN | 46311 | |
| Kincaid, Madison | 8754 Forest Glen Ct | | | St. John | IN | 46373 | |
| Kincaide, Kellie Denise | 419 Hamlin St | | | Gary | IN | 46406 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| KIND HEALTHY SNACKS | 1372 Broadway Frnt 3 | | | New York | NY | 10018 | |
| Kind, Joseph | 3133 99th Place | | | Highland | IN | 46322 | |
| Kind, Joseph Gary | 3133 99th Pl | | | Highland | IN | 46322 | |
| Kinder, John | 2560 Knightsbridge Dr | | | Valparaiso | IN | 46385 | |
| Kindred Transition Care& Rehab | Attention Angela Tokarz | | | Dyer | IN | 46311 | |
| Kiner, Jordan R | 530 West Indiana Avenue | | | Chesterton | IN | 46304 | |
| KING ARTHUR FLOUR | 62 FOGG FARM RD | | | WHITE RIVER JCT. | VT | 05001 | |
| KING FRESH PRODUCE, LLC | 4731 AVENUE 400 | | | DINUBA | CA | 93618 | |
| King Middle School | 1440 E Court | | | Kankakee | IL | 60901 | |
| King, Aaliyah | 4348 Virginia St. | | | Gary | IN | 46409 | |
| King, Alicia | 1635 Wade St. | | | Rensselaer | IN | 47978 | |
| King, Barry | 1272 Dakota St | | | Gary | IN | 46403 | |
| King, Belize Ansonia Michel | 2105 E 176th Pl Apt 3D | | | Lansing | IL | 60438 | |
| King, Brandi L | 221 Valley Drive | | | Portage | IN | 46368 | |
| King, Brandon W | 2836 May Street | | | Portage | IN | 46368 | |
| King, Brian P | 18610 Gottschalk Ave | | | Homewood | IL | 60430 | |
| King, Daniel Thomas | 3452 Laverne Drive | | | Highland | IN | 46322 | |
| King, Dante Martel | 12627 S. Eggleston Ave. | | | Chicago | IL | 60628 | |
| King, Darren | 4217 Olcott ave | | | East Chicago | IN | 46312 | |
| King, Dave | 7412 Park Pl. | | | Hammond | IN | 46324 | |
| King, David A | 1248 Ridgeway Dr | | | Elgin | IL | 60123 | |
| King, Ever | 112 59th Champlain | | | Chicago | IL | 60628 | |
| King, Frances | 1918 Tulip Lane | | | Munster | IN | 46321 | |
| King, Gala | 335 Winding Creek Dr | | | Oakland | TN | 38060-3369 | |
| King, Henry | 1836 W 85th Ave. | | | Merrillville | IN | 46410 | |
| King, Henry C | 1836 W 85 Ave | Apt I245 | | Merrillville | IN | 46410 | |
| King, Hope Y | 18150 S Kedzie | #201 | | Hazel Crest | IL | 60429 | |
| King, Janell S | 1836 W 85 Ave Apt I245 | | | Merrillville | IN | 46410 | |
| King, Jeremy A | 2603 Comeford Rd. | | | Valparaiso | IN | 46383 | |
| King, Jim | 17639 Maple Street | | | Lansing | IL | 60438 | |
| King, Kiana E | 1314 Center Creek Dr | | | Crown Point | IN | 46307 | |
| King, Lasalle D | 619 E 155th | | | Phoenix | IL | 60406 | |
| King, Lasalle D. | 619 E. 155th | | | Phoenix | IL | 60426 | |
| KING, MARCIA | 100 W 35th Ct Apt 1 | | | Griffith | IN | 46319-1034 | |
| King, Melissa D | 7636 Whitcomb | Unit B | | Merrillville | IN | 46410 | |
| King, Pamela Janese | 4023 Vermont Street | | | Gary | IN | 46408 | |
| King, Ramon | 1148 Pennsylvania | | | Gary | IN | 46407 | |
| King, Ronell | 1836 w 85th ave apt I-245 | | | Merrillville | IN | 46410 | |
| King, Stacey R. | 8602 S. Aberdeen | | | Chicago | IL | 60620 | |
| King, Staci Beth | 920 Tyler Ave. Apt 5A | | | Dyer | IN | 46311 | |
| King, Travis Allen | 315 E Jackson Rd | | | Chesterton | IN | 46304 | |
| King, Wayne | 464 S. Harrison | | | Kankakee | IL | 60901 | |
| KINGDOM FARMS, INC | 23087 N. PRAIRIE LANE | | | LINCOLNSHIRE | IL | 60069 | |
| KINGDOM FRESH | 2243 NORTH GOOLIE RD. | SUITE A | | DONNA TEXAS | TX | 78537 | |
| Kingery, Braden M | 2681 Charlotte | | | Portage | IN | 46368 | |
| Kingery, Jared Lee | 3454 E 21st Avenue | | | Lake Station | IN | 46405 | |
| Kingma Trees | 8901 West 1000 North | | | DeMotte | IN | 46310 | |
| KINGS HAWAIIAN BAKERY WEST | 19161 Harborgate Way | | | Torrance | CA | 90501 | |
| KINGS HAWAIIAN BAKERY WEST | PO BOX 844853 | | | LOS ANGELES | CA | 90084-4853 | |
| KINGS RIVER PACKING, LP | 21083 E. TRIMMER SPRINGS ROAD | | | SANGER | CA | 93657-9035 | |
| KINGSBURG ORCHARDS | PO BOX 38 | | | KINGSBURG | CA | 93631 | |
| Kingsbury Acres, LLC | 20601 S. LaGrange | | | Frankfort | IL | 60423 | |
| Kingsley School | 6509 Powell | | | Downers Grove | IL | 60516 | |
| Kingston, Douglas Dozier | 408 Michigan Ave | Apt 2 West | | Valparaiso | IN | 46383 | |
| Kinley, Cole M | 9320 Saric Drive | | | Highland | IN | 46322 | |
| Kinley, Derick S | 3992 W. 46th Ave | | | Gary | IN | 46408 | |
| Kinley, Makoba C | 39927 Ivy St | | | East Chicago | IN | 46312 | |
| Kinley, Melissa Ann | 3992 W 46th | | | Gary | IN | 46408 | |
| Kinnemore, Darron | 6731 Waveland Ave | | | Hammond | IN | 46323 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Kinney, Derek | 910 West 57th Ave | | | Merrillville | IN | 46410 | |
| Kinney, Lisa J | 221 S. Virginia St. | | | Hobart | IN | 46342 | |
| kinnie, carol d | 35 n may st | | | addison | IL | 60101 | |
| KIOLBASSA PROVISIONS CO. | 1325 SOUTH BRAZOS | | | SAN ANTONIO | TX | 78207 | |
| Kipp Brothers | 4924 Reliable Parkway | | | Chicago | IL | 60686-0049 | |
| Kipp Chicago Schools | 2244 W 45th Street | | | Highland | IN | 46322 | |
| KIPP CHICAGO SCHOOLS | C/O PJH & ASSOCIATES | 205 WEST WACKER DRIVE STE 1400 | | CHICAGO | IL | 60606 | |
| Kiran, Lea Ann | 12 N. Wille St. | | | Mount Prospect | IL | 60056 | |
| Kirby Risk Corporation | 27561 Network Place | | | Chicago | IL | 60673-1275 | |
| Kirby, Kara | 4349 Lincoln Street | | | Gary | IN | 46408 | |
| Kirby, Stephen J | 1800 N Hickory | | | Crest Hill | IL | 60403 | |
| Kirchen, Mayra G | 3715 Cherry Hill Dr | | | Crown Point | IN | 46307 | |
| Kirin, Andrew J | 2293 Hillcrest Lane | | | Lowell | IN | 46356 | |
| Kirin, Gina | 2293 Hillcrest Lane | | | Lowell | IN | 46356 | |
| Kirk, Brandi C | 3007 Crane Place | | | Hammond | IN | 46323 | |
| Kirk, Janea Denise | 975 Charles Hawkins Drive | | | Gary | IN | 46407 | |
| Kirk, Megan | 2058 Hayes Leonard Road | | | Valparaiso | IN | 46385 | |
| Kirk, Michelle | 1833 Central Dr | | | Gary | IN | 46407 | |
| Kirk, Rose Marie | 1934 Bigger Street | | | Gary | IN | 46404 | |
| Kirkham, Cynhia L | 942 W. 59Th Circle | | | Merrillville | IN | 46410 | |
| Kirkland, Miguel | 23 155th Pl | | | Calumet City | IL | 60409 | |
| Kirkman, Chad W | 1419 Portage Ave. | | | Chesterton | IN | 46304 | |
| Kirkman, David | 1419 Portage Ave. | | | Chesterton | IN | 46304 | |
| Kirkman, David J | 1419 Portage Ave | | | Chesterton | IN | 46304 | |
| Kirkman, Tyler | 1419 Portage ave. | | | Chesterton | IN | 46304 | |
| Kirkpatrick, Alita Jean | 465 College Street | | | Valparaiso | IN | 46383 | |
| KIRKS NATURAL LLC | 1820 AIRPORT EXCHANGE BLVD | | | ERLANGER | KY | 41018 | |
| Kirkwood, Maria S. | 8031 S. Wood | | | Chicago | IL | 60620 | |
| Kirkwood, Verncene | 2807 N Campbell Ave | Floor 3 | | Chicago | IL | 60618 | |
| Kirn, Nora Lynn | 13741 S Lamon Ave Apt 2-S | | | Crestwood | IN | 60445 | |
| KIRSCHENMAN | PO BOX 27 | | | EDISON | CA | 93220-0027 | |
| Kirschner, Chad | 7644 E. 108th | | | Winfield | IN | 46307 | |
| Kirshner, Alexandria Susana | 3723 S 59th Ct | | | Cicero | IL | 60804 | |
| Kirshner, Marco A | 3723 S. 59th ct | | | Cicero | IL | 60148 | |
| Kirsten Carpenter | 2244 W 45th St | | | Highland | IN | 46322 | |
| Kirtley, Deborah J | 1613 E Elm St | | | Griffith | IN | 46319 | |
| Kisfalusi, Bertha | 1014 N. Woodlawn | | | Griffith | IN | 46319 | |
| Kish, John M | 9400 West Oakridge Drive | | | Saint John | IN | 46373 | |
| Kish, Marjorie | P. O. Box 217 | | | Cedar Lake | IN | 46303 | |
| Kish, Matt J | 13387 Hayes Ct | | | Crown Point | IN | 46307 | |
| Kish, Steven | 4013 Rollingwood Court | | | Crown Point | IN | 46307 | |
| KISKO PRODUCTS | PO BOX 66512 | AMF O'HARE | | CHICAGO | IL | 60666-0512 | |
| Kisko Products International | P Box 66512 | | | Chicago | IL | 60666-0512 | |
| KISLER BROS INC | 503 COMMERCIAL DR | | | ABINGDON | IL | 61410 | |
| KISLER BROS INC | 931 S SEMINARY ST | | | GALESBURG | IL | 61401 | |
| Kistler, Kevin Duane | 2238 Meadow Ln. | | | Schererville | IN | 46375 | |
| Kistler, Kyle Michael | 295 w 600 s | | | Hebron | IN | 46341 | |
| Kistler, Wendell R | 9339 Erie St | | | Highland | IN | 46322 | |
| Kiszka, Alan Richard Roscoe | 2440 Texas Street | | | Chesterton | IN | 46304 | |
| Kitchell, Stephen K | 17 Condit Apt 2 | | | Hammond | IN | 46320 | |
| Kitchens, James K | 1835 West 99th Ave. | | | Crown Point | IN | 46307 | |
| Kite Realty Group | 30 S. Meridian Street | | | Indianapolis | IN | 46204 | |
| Kitner, Alison J | 707 N Raymond | | | Griffith | IN | 46319 | |
| Kittling-Courtney, Tatiana Bri | 2926 Coastal Drive | | | Aurora | IL | 60503 | |
| Kitzmiller, Mathew Joseph | 239 N. Jay St. | | | Griffith | IN | 46319 | |
| KIVASUN FOODS | 919 NW BOND STREET | SUITE 206 | | BEND | OR | 97701 | |
| Kiwanis Club of Highland | 8415 Kennedy Ave. | | | Highland | IN | 46322 | |
| Kiwanis Club of Valparaiso | PO Box 1661 | | | Valparaiso | IN | 46384 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kizman, Nicholas | 9255 Kleinman Road | | | Highland | IN | 46322 | |
| Kizziah, Philip W | 3007 Crane Place | | | Hammond | IN | 46323 | |
| Kjaer, Mary D | 19575 Calumet Ave | | | Lowell | IN | 46356 | |
| Klacik, Donna | 3331 Wirth Rd. | | | Highland | IN | 46322 | |
| Klackle, Benjamin W | 18909 Parrish Ave. | | | Lowell | IN | 46356 | |
| Klackle, Randal | 18909 Parrish Ave | | | Lowell | IN | 46356 | |
| Klagstad, Sean R | 360 College | Apt 1 | | Valparaiso | IN | 46383 | |
| Klahn, Mason I | 718 North College Avenue | | | Rensselaer | IN | 47978 | |
| Klain, Douglas K | 105 W. State st. | | | Morocco | IN | 47963 | |
| Klamo, Pamela Z | 8952 Liable Rd | | | Highland | IN | 46322 | |
| KLASS TIME LTD. | 77 SUGAR CREEK CENTER BLVD | SUITE 380 | | SUGAR LAND | TX | 77478 | |
| Klassen, Ahna Elizabeth | 12702 Havenwood Pass | | | Cedar Lake | IN | 46303 | |
| Klatt, Alexandra R | 5622 Old Porter Road | Lot 17A | | Portage | IN | 46368 | |
| Klebs, Nicholas G | 2954 W 78th Pl | | | Merrillville | IN | 46410 | |
| Klecka, Shane | 247 Tallman Ave | | | Romeoville | IL | 60446 | |
| Kleckner, Ashley Renee | 2159 Churchill Ct. | Address 2 | | Valparaiso | IN | 46385 | |
| Kleckner, Beth A | 110 Beverly lane | | | Hobart | IN | 46342 | |
| Kleemann, Alexander William | 824 N. Court St. | | | Crown Point | IN | 46307 | |
| Kleen Sweep Service Inc | Fresh Image Cleaning | | | Cedar Lake | IN | 46356 | |
| KLEEN-PAK | 415 WEST ROSEDALE AVE | | | MILWAUKEE | WI | 53207 | |
| Kleffman, Phoenix H | 916 Monterrey CT | | | Crown point | IN | 46307 | |
| kleffman, sherri j | 916monterrey ct | | | crownpoint | IN | 46307 | |
| Klein, Jeanne L | 700 N Waverly Rd. apt 513 | | | Porter | IN | 46304 | |
| Klein, Shawn R | 700 N Waverly Rd Apt 513 | | | Porter | IN | 46304 | |
| Klekamp, Diane L | 22 Downing Rd | | | Buffalo Grove | IL | 60089 | |
| KLEMENT'S SAUSAGE CO. | 207 E. LINCOLN AVE. | | | MILWAUKEE | WI | 53207 | |
| Klemm, Dustin V | 839 State Street | | | Hobart | IN | 46342 | |
| Klemme, Kevin | 1640 W.Clark St. | | | Rensselaer | IN | 47978 | |
| Klemme, Marian | 14007 Avalon Ct | | | Orland Park | IL | 60462 | |
| Klenzak, Kaitlyn | 166 Birch Court | | | Manteno | IL | 60950 | |
| Klewer, Matthew A | 5 Tyson Rd | | | Valparaiso | IN | 46385 | |
| Klick, Bradley A | 7854 Catalpa Avenue | | | Woodridge | IL | 60517 | |
| Kliese, Nicholas R | 802 1st Avenue | | | Morris | IL | 60450 | |
| Klikas, Demetri A | 6627 Pershing Rd | Apt #1 | | Berwyn | IL | 60402 | |
| Klikuszewski, Marissa A | 13707 S Laramie | | | Crestwood | IL | 60445 | |
| K-LINE TRUCKING | PO BOX 3154 | | | BARRINGTON | IL | 60010 | |
| Kline, James | 8525 S Kedzie Ave | | | Chicago | IL | 60652 | |
| Kline, Judy L | 1630 N. McCade | | | Rensselaer | IN | 47978 | |
| Kline's Servicenter, Inc. and | Augusta Spencer | | | Hammond | IN | 46320 | |
| Kling, Tiffany Marie | 266 Braemar Glenn | | | Bolingbrook | IL | 60440 | |
| Klingaman, Kyle E | 9502 Randolph St | | | Crown Point | IN | 46307 | |
| Klinger, Joli | 238 N Coolsprings Dr | | | Valparaiso | IN | 46385 | |
| Klocek, Andrea M | 9239 Kennedy Ave | Apt #2R | | Highalnd | IN | 46322 | |
| Klocek, Christopher P | 337 N. Wood St. | | | Griffith | IN | 46319 | |
| Klocek, Emily R | 337 N. Wood St. | | | Griffith | IN | 46319 | |
| Klocek, Mallory F. | 337 N Wood St | | | Griffith | IN | 46319 | |
| Klocek, Marla B | 337 N Wood Street | | | Griffith | IN | 46319 | |
| Klocek, Ransom | 337 N. Wood Street | | | Griffith | IN | 46319 | |
| Klocek, Ransom Scout | 337 North Wood St. | | | Griffith | IN | 46319 | |
| Klocek, Samuel | 337 N Wood St | | | Griffith | IN | 46319 | |
| Klocek, Samuel Christian | 337 N wood street | | | Griffith | IN | 46319 | |
| Klopsch, Justin David | 316 Hoffman Street | | | Crown Point | IN | 46307 | |
| KLT GLOBAL | P.O. BOX 718 | | | WARREN | MI | 48090-0718 | |
| Klucina, Christopher R | 232 N Wiggins St | | | Griffith | IN | 46319 | |
| Kluey, Marcela | 1317 S. Abercorn St. | | | Urbana | IL | 61802 | |
| Klut, Brittany Michelle | 3601 Sheffield Ave | Lot 132 | | Hammond | IN | 46327 | |
| Klut, Jason S | 9527 S Ewing Ave | | | Chicago | IL | 60617 | |
| KMCH NATURAL FOODS, INC. | 4025 MAIN STREET | | | MCHENRY | IL | 60050 | |
| Kmet, James R | 11630 Homestead Village | Ct. | | St. John | IN | 46373 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kmetz, Connie | 3540 Laverne Drive | | | Highland | IN | 46322 | |
| Kmetz, Constance G | 3540 Laverne Dr | | | Highland | IN | 46322 | |
| Kmiec, Samuel P | 10664 n 1000 west | | | DeMotte | IN | 46310 | |
| KMP FIXTURES | 1850 SOUTH LEE COURT | | | BUFORD | GA | 30518 | |
| Kmpfixtures | 1850 S.Lee Court | | | Buford | GA | 30518 | |
| Knapik, Becky L | 207 Oakdale | | | Kouts | IN | 46348 | |
| Knapp, Judith A | 3846 W 83rd St | | | Chicago | IL | 60652 | |
| Knapp, Michelle Lynn | 62 S. Westmore Apt. A | | | Lombard | IL | 60148 | |
| KNARF & KRAM | 1512 MARION | | | MATTOON | IL | 61938 | |
| Knasiak, Ashley Lynn | 1031 Hillview Dr | | | Lemont | IL | 60439 | |
| Knerr, Sharon M | 912 Winter Park Dr. | | | New Lenox | IL | 60451 | |
| Knier, Magdelena Isha | 8300 Oak Leaf Dr | | | Woodridge | IL | 60517 | |
| Knies, Seth A | 182 Honeysuckle Trl | | | Portage | IN | 46368 | |
| Knight, Amanda Lynn | 1825 Austin Ave | Apt 24 | | Schererville | IN | 46375 | |
| Knight, Amanda N | 901 S 18th St | | | Chesterton | IN | 46304 | |
| Knight, Anthony W | 13186 Pierce Ct | | | Crown Point | IN | 46307 | |
| Knight, Azarria | 3660 Maryland St | | | Gary | IN | 46409-1347 | |
| Knight, Christopher | 7411 Dixon St | Apt 207 | | Forest Park | IL | 60130 | |
| Knight, James Allan | 1304 Dellmar ave | | | Joliet | IL | 60435 | |
| Knight, Justin | 1433 s Harlem | | | Forest Park | IL | 60130 | |
| Knight, Laura Ann | 1849 Redwood Court | | | Crown Point | IN | 46307 | |
| Knight, Raven D | 1018 S. Lathrop Ave. 2 | | | Forest Park | IL | 60130 | |
| Knight, Shavaughn | 1206 E. 21st Ave | | | Gary | IN | 46407 | |
| Knight, Tara N | 2305 Holiday Ter | Apt 143 | | Lansing | IL | 60438 | |
| Knight, Tony | 13186 Pierce Court | | | Crown Point | IN | 46307 | |
| Knight, Tyler | 8940 O Day Drive | | | Highland | IN | 46322 | |
| Knights of Columbus | 9485 Calumet Ave. | | | St John | IN | 46373 | |
| Knights Of Columbus | 9640 Kennedy Ave | | | Highland | IN | 46322 | |
| Knights of Columbus | Council No 743 | | | Crown Point | IN | 46307 | |
| Knights of Columbus | Council 7473 | | | Hebron | IN | 46341 | |
| Knights of Columbus | Council 9114 | | | Portage | IN | 46368 | |
| Knights Of Columbus | Marquette Council | | | Griffith | IN | 46319 | |
| Knights of Columbus | PO Box 711 | | | South Holland | IL | 60473 | |
| Knights of Columbus 3840 | Marion Council 3840 | | | Cedar Lake | IN | 46303 | |
| Kniola, Brittney M | 171 Dunewood Dr | | | Michigan City | IN | 46360 | |
| Kniola, Kelly A | 757 Governor Road | | | Valparaiso | IN | 46385 | |
| Knippen, Jennifer A | 1716 73rd Ct | | | Elmwood Park | IL | 60707 | |
| Knitter, Benjamin Lee | 715 S. Crescent Ave. | | | Park Rigde | IL | 60068 | |
| Knizner, Kip | 9101 Lancer | | | St John | IN | 46373 | |
| Knoche, Jennifer | 618 Sheffield Ave | | | Dyer | IN | 46311 | |
| Knocke, Jason Curtis | 281 Softwood Dr | | | Hobart | IN | 46342 | |
| Knoll, Rachel Jo | 1750 Broadway St | Apt 2021 | | Blue Island | IL | 60406 | |
| Knopic, Brannon R | 103 Chicago St | APT #3 | | Valparaiso | IN | 46383 | |
| Knorowski, Michael A | 340 Ridgewood Drive | | | Bloomingdale | IL | 60108 | |
| Knotts, Kyle Brent | 3912 Campbell St | | | Valparaiso | IN | 46385 | |
| Knouse | 2244 W 45th Street | | | Highland | IN | 46322 | |
| KNOUSE FOODS | PO BOX 640743 | | | PITTSBURGH | PA | 15264-0743 | |
| KNOUSE FOODS INC | PO BOX 640743 | | | PITTSBURGH, | PA | 15264-0743 | |
| Knox Company | 1601 W Deer Valley Road | | | Phoenix | AZ | 85027 | |
| Knox, Ali R | 12922 S May | | | Calumet Park | IL | 60827 | |
| Knox, Alice | 151 Warwick St | | | Park Forest | IL | 60466-1627 | |
| Knox, Dawayne | 1039 East 101st St | | | Chicago | IL | 60628 | |
| Knox, Lynnann Margaret | 7025 100th street | Apt 1M | | Chicago Ridge | IL | 60415 | |
| Knox, Mark A | 3 Ventnor Ct | | | Hebron | IN | 46307 | |
| KNUTH, DAVID | 15 W. INDIANA AVE. | | | BEECHER | IL | 60401 | |
| KNUTH, JOHN | 213 MILLER ST. | | | BEECHER | IL | 60401 | |
| Koartge, Brad Allen | 12111 Wallace Street | | | Crown Point | IN | 46307 | |
| Kobeszka, Brenda M | 221 N Wiggs | | | Griffith | IN | 46319 | |
| Kobler, Richard J | 37 S. Hickory St | | | Palatine | IL | 60067 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kobylarz, Daniel D | 2050 Osage Ln | | | Hanover Park | IL | 60133 | |
| Kocanda, Michael | 6703 W 800 N | | | Lake Village | IN | 46349 | |
| KOCH FOODS | 1300 West Higgins Road | | | Flowood | MS | 39232 | |
| KOCH FOODS | PO BOX 71313 | | | CHICAGO | IL | 60694-1313 | |
| KOCH FOODS OF MISSISSIPPI, LLC | PO BOX 71245 | | | CHICAGO | IL | 60694-1245 | |
| Koch, Isaiah J | 27 W 720 Robin Ln | | | West Chicago | IL | 60185 | |
| Koch, Katherine M | 4702 Andover Ct | Apt 16-A | | Valparaiso | IN | 46385 | |
| Koch, Patricia | 1934 Atchison Ave. | | | Whiting | IN | 46394 | |
| Koch, Randal R | 1934 Atchison | | | Whiting | IN | 46394 | |
| Kochanski, Richard | 1105 Tamarack Dr. | | | Darien | IL | 60561 | |
| Kochopolous, Nico Dane | 241 Rose Ellen Drive | | | Crown Point | IN | 46307 | |
| Kociara, Jakeb Edward | 6344 Grand Ave | | | Hammond | IN | 46323 | |
| Kocoj, Christopher | 7639 West 92nd Lane | | | Crown Point | IN | 46307 | |
| Kocoj, Christopher A | 7639 West 92nd lane | | | Crown Point | IN | 46307 | |
| Kocoj, Joshua Michael | 7639 West 92nd Lane | | | Crown Point | IN | 46307 | |
| Kocoj, Lori | 645 N Glenwood St | | | Griffith | IN | 46319 | |
| Kocoj, Raymond A | 645 N. Glenwood | | | Griffith | IN | 46319 | |
| Koczan-Steele, Jaydon Xavier | 301 S. Scott street | | | Rensselaer | IN | 47978 | |
| Koczor, Timothy | 20549 Hickory ct | | | Frankfort | IL | 60423 | |
| Koebcke, Alexis K | 744 N. Elza St. | | | Rensselaer | IN | 47978 | |
| Koedyker, Robert Wayne | 602 Eastwood Dr. | | | Kouts | IN | 46347 | |
| Koehler, Holly K | 2222 Country Club Dr | Unit 22 | | Woodrige | IL | 60517 | |
| Koehnke, Lynne Marie | 1515 E Central Rd | Apt #220C | | Arlington Heights | IL | 60005 | |
| Koenig, Mark A | 6025 W 117th Ave | | | Crown Point | IN | 46307 | |
| Koenig, Theodore J | 741 W. 79th Ave | | | Merrillville | IN | 46410 | |
| Koenig, Zachary Wesley | 584 S. Wesmore | | | Lombard | IL | 60148 | |
| Koenigs Provisions Company | 1136 West Randolph Street | | | Chicago | IL | 60607 | |
| Koepke, Joshua | 792 Elwin Lane | | | Kouts | IN | 46347 | |
| Koepp, Rhianna Rea | 16348 Fulton st. | | | Lowell | IN | 46356 | |
| KOEPSELL'S POPCORN CO. | 13000 CHESDIN LANDING DR | | | CHESTERFIELD | VA | 23838 | |
| Koester, Kenneth R | 236 Ivy Glen Drive | | | Milford | MI | 48380 | |
| Koester, William Bradley | 245 S outh Ridge Street | | | Crown Point | IN | 46307 | |
| KOHA FOODS | 500 ALAKAWA ST. | #104 | | HONOLULU | HI | 96817 | |
| Kohler, Cynthia L | 523 Serenity Terrace | | | Portage | IN | 46368 | |
| Kohlhagen Asparagus | 3653N 700W | | | Rensselaer | IN | 47978 | |
| Kohn, Kayla Dallas | 440-1 East Greening Rd | | | Chesterton | IN | 46304 | |
| Kohnke, Tamala Mary | 7530 Lexington Street | | | Forest Park | IL | 60130 | |
| Koi, Joy Rene | 4421 Calhoun St. | | | Gary | IN | 46408 | |
| Kok, Jessica A | 3108 Black Partridge Ln. #12 | | | Valparaiso | IN | 46383 | |
| KOKO'S CONFECTIONS | 17 STENERSEN LANE | | | COCKEYSVILLE | MD | 21030-2113 | |
| KOL TUV FOODS INC | 2938 W DEVON | | | CHICAGO | IL | 60659 | |
| Kolarczyk, Russell M | 1515 Painted Leaf | | | Crown Point | IN | 46307 | |
| Kolavo, Joe | 12265 Williams Court | | | Crown Point | IN | 46307 | |
| Kolbert, Patrick | 9011 E 91st Ct | | | Crown Point | IN | 46307 | |
| Kolbus, Jeffry P | 1710 Vale Park Rd. apt 103 | | | Valparaiso | IN | 46383 | |
| Kolder | P.O.Box 730954 | | | Dallas | TX | 75373 | |
| Koleff, Marc Alexander | 605 Savoy Place | | | Valparaiso | IN | 46383 | |
| Kolesar, Kristy Lynn | 276 N. Monroe | | | Bradley | IL | 60915 | |
| KOLIOPOULOS, MARY A | RATHBUN CSERVENYAK & KOZOL LLC | FRANK CSERVENYAK | 3260 EXECUTIVE DR | JOLIET | IL | 60431 | |
| Kollada, Lori A | 8335 5th St | | | Highland | IN | 46322 | |
| Kollar, Matthew L | 705 Park Street SW | Apt. 2A | | Minot | ND | 58701 | |
| Kollasch, Julie A | 7571 West 83rd Lane | | | Crown Point | IN | 46307 | |
| Kollins, Serena Stormy Love | 851 East 23 Court | | | Lake Station | IN | 46405 | |
| Kolodziejczak, Joe S | 6215 W 63rd Place | | | Chicago | IL | 60638 | |
| Kolosci, Sasha Marie | 4825 Homerlee Ave | | | East Chicago | IN | 46312 | |
| Kolozenski, Colin | 910 174th Place Apt 3 | | | Hammond | IN | 46324 | |
| Kolozenski, Jill D | 910 174th Place #3 | | | Hammond | IN | 46324 | |
| Kolsut, Nicole M | 417 N 475 W | | | Valpraiso | IN | 46385 | |
| Komacsar, Brittany Alexandra | 125 Briarwood Drive | | | Schererville | IN | 46375 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Komarek Elementary School | 8940 W.24th St. | | | North Riverside | IL | 60546 | |
| Kometz, Stephen Michael | 700 N. Waverly Rd. | | | Porter | IN | 46304 | |
| Komisarcik, Dan | 231 N 750 W | | | Valparaiso | IN | 46385 | |
| Komosa, Charles E | 1259 West 10th St. | | | Hobart | IN | 46342 | |
| Konarkowska, Natalia A | 1535 Winslowe Dr 2A | | | Palatine | IL | 60074 | |
| Konczal, Brenda | 1247 Prairie Ave Unit B | | | Glendale Heights | IL | 60139 | |
| Kondrat, Debra | 9341 Farmer Drive | | | Highland | IN | 46322 | |
| Koney, Nancy J | 616 Orchard Ave | Apt #80 | | Hebron | IN | 46341 | |
| Konopacki, Kenneth M | 894 S 500 W | | | Hebron | IN | 46341 | |
| Konopasek, James | 311 W 44th Place | | | Griffith | IN | 46319 | |
| Konopka, James | 2109 Cumberland Dr | | | Plainfield | IL | 60586 | |
| Konrady Plastics Inc | 1780 Coppes Court | | | Portage | IN | 46368 | |
| Konz, Mary Ellen | 1330 Rand Rd | #32 | | DesPlaines | IL | 60016 | |
| Konzen, Joseph R | 11561 S Neenah Ave | | | Worth | IL | 60482 | |
| Konzen, Michael D | 11561 S Neenah Ave | | | Worth | IL | 60482 | |
| Koonce, Nicholas S | 2812 Franklin Street | | | Highland | IN | 46322 | |
| Koonce, Warren C | 566 South Lake View Dr. | | | Lowell | IN | 46356 | |
| Koontz, Steven James | 10708 Martinique Lane | | | Crown Point | IN | 46307 | |
| Koorsen Fire & Security, Inc. | 2719 N Arlington Ave. | | | Indianapolis | IN | 46218-3322 | |
| Kooy, Darrel | 15744 S. Park | | | So Holland | IL | 60473 | |
| Kopcha, Garett Michael | 2207 Shannon Drive | | | Valparaiso | IN | 46383 | |
| Kopcha, Nicholas Ryan | 104 Oak Leaf Lane | Apt 26 | | Chesterton | IN | 46304 | |
| Kopec, Caroline Ann | 904 Somerset Acres | | | New Lenox | IL | 60451 | |
| Kopman, Michael Todd | 12542 Shelby Place | | | Crown Point | IN | 46307 | |
| Kopper, Kathryn Mae | 1653 Rand Rd | | | Hobart | IN | 46342 | |
| Korabik, Ryan A | 540 Jamison Lane | | | Hoffman Estates | IL | 60169 | |
| Kordzinski, Leo K | 21212 S. Hillside | | | Frankfort | IL | 60423 | |
| Korellis Roofing | 1333 169th Street | | | Hammond | IN | 46324 | |
| KORELLIS ROOFING, INC | 1333 169TH ST | | | HAMMOND | IN | 46324-2005 | |
| Korff, Toni L | P O Box 76 | | | Glenwood | IL | 60425 | |
| Korito, Lori F | 276 e Eisenhower ct | | | Palatine | IL | 60074 | |
| Kormendy, Angela Marie | 4307 Phares ln | | | Valparaiso | IN | 46383 | |
| Kornas, Barbara | 14126 W 90th Ct | | | Saint John | IN | 46373-9570 | |
| Kornau, Niko Tyler | 1908 Cory Lane | | | Chesterton | IN | 46304 | |
| Kors, Don | 14507 Morris Street | | | Ceder Lake | IN | 46303 | |
| Kortokrax, Barbara L | 121 Henderlong Parkway | | | Crown Point | IN | 46307 | |
| Korwek, Sandra Beth | 657 N 90E | | | Valparaiso | IN | 46383 | |
| Kosinski, Michelle L | 8269 Alexander Street | | | Schererville | IN | 46375 | |
| Kososki, Steven | 1721 Graham Ave | | | Downers Grove | IL | 60516 | |
| Koss, Bryan D | 81 E 950 N | | | Chesterton | IN | 46304 | |
| Kosteba, Brianna Rae | 12719 Woodland Ave. | | | Cedar Lake | IN | 46303 | |
| Kosteba, Kendall Marrie | 12719 Woodland Ave | | | Cedar Lake | IN | 46303 | |
| Kostelyk, Miko Marie | 3703 38th St | | | Highland | IN | 46322 | |
| Kostelyk, Phillip James | 3703 38th street | | | Highland | IN | 46322 | |
| Kostoff, Christopher | 911 Iroquois Dr. | | | Crown Point | IN | 46307 | |
| Kostro, Ken | 9365 Roosevelt Place | | | Crown Point | IN | 46307 | |
| Kostro, Kenneth J | 9365 Roosevelt Place | | | Crown Point | IN | 46307 | |
| Kostro, Kyle Joseph | 9365 Roosevelt Pl | | | Crown Point | IN | 46307 | |
| Kotara, John | 19400 Hunter Trail | | | Mokena | IL | 60448 | |
| KOTARA, JOHN | 19400 HUNTER TRL | | | MOKENA | IL | 60448 | |
| Kotarski, Neal J | 1509 Rosewood Lane | | | Schererville | IN | 46375 | |
| Kotel, George Gerald | 5021 w 115th street | | | Alsip | IL | 60803 | |
| Koth, Michael Allen | 410 W. Jeffery st. | | | Kankakee | IL | 60901 | |
| Kotlowski, Michael D | 2864 Blake Road | Apt 3 | | Portage | IN | 46368 | |
| Kotras, Brandie Wyne | 153 Woodside Lane | | | Valparaiso | IN | 46585 | |
| Kotras, Jasmyn Marie | 606 Brown Street | | | Valparaiso | IN | 46383 | |
| Kotwica, Stephen D | 414 - 71st Street | | | Darien | IL | 60561 | |
| Kotwica, Steve | 414 71ST ST | | | DARIEN | IL | 60561 | |
| Kotyuk, Nick A | 17618 Mount Street | | | Lowell | IN | 46356 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 232 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kouantas, Konstantinos | 3432 Winnetka Rd | | | Glenview | IL | 60026 | |
| KOUBARO INC | 1543 E 87TH ST | | | CHICAGO | IL | 60619 | |
| KOUBARO, INC | 1411 W 87TH ST | | | CHICAGO | IL | 60620 | |
| KOUNYADO, INC | 1411 W 87TH ST | | | CHICAGO | IL | 60620 | |
| Kouts Elementary School | 302 E. College Ave. | | | Kouts | IN | 46347 | |
| Kouts High School | Attn. Terry Brownell Principal | | | Kouts | IN | 46347-0699 | |
| Kouvakas, Brandon Allen | 1013 Union Ave | | | Chesterton | IN | 46304 | |
| Kovach, Nicole M | 13306 W 86th Place | | | St. John | IN | 46373 | |
| Kovach, Thomas | 1942 Wespark Ave | | | Whiting | IN | 46394 | |
| Kovach, Tomach | 1942 Wespark Ave | | | Whiting | IN | 46394 | |
| Kovacs, Elizabeth Marie | 1710 Vale Park Rd. | Apt # 208 | | Valparaiso | IN | 46383 | |
| Kovala F/K/A Kazik Bakery Inc | 5806-08 N Milwaukee Ave. | | | Chicago | IL | 60646 | |
| Kovalenko, Kateryna | 10720 Forestdale | | | Saint John | IN | 47373 | |
| Kovich, Chase A | 218 2nd Street | | | Portage | IN | 46368 | |
| Kovich, Jay Louie | 218 2nd Street | | | Portage | IN | 46368 | |
| Kovich, Jennifer M | 218 2nd Street | | | Portage | IN | 46368 | |
| Kowal, Amber Jade | 140 Victor Dr | | | Hobart | IN | 46342 | |
| Kowal, Brittany Renee | 18943 Vickie Ave | #97 | | Cherritos | CA | 90703 | |
| Kowal, Eric David | 182 West 128th Avenue | | | Crown point | IN | 46307 | |
| Kowal, Lou Ann | 6728 Woodmar Ave | | | Hammond | IN | 46323 | |
| Kowalczyk, Marta | 2070 Osage Lane | | | Hanover Park | IL | 60133 | |
| Kowalski, Anna LYENE | 1913 Sherman St | | | Schererville | IN | 46375 | |
| Kowalski, Daniel J. | 16409 Terry Ln. | | | Oak Forest | IL | 60452 | |
| Kowalski, Jacob Charles | 7915 Jackson Ave. | | | Munster | IN | 46321 | |
| Kowalski, Margaret | 2505 North California | | | Chicago | IL | 60647 | |
| Kowalski, Mark Stephen | 3705 Vale Park Road | | | Valparaiso | IN | 46383 | |
| Kowalski, Michael Wesley | 8722 N Osceola | | | Niles | IL | 60714 | |
| Kozak, Joseph W | 107 Wilson St. | | | North Judson | IN | 46366 | |
| Kozak, Mariusz D. | 9843 Elle Ave | | | St. John | IN | 46373 | |
| Kozi, Michelle | 0N664 Bedford Lane | | | Winfield | IL | 60190 | |
| Kozinski, Frank E | 1503 Myrtle Ave | | | Whiting | IN | 46394 | |
| Koziol, Christine Ann | 481 W Dulles Road | | | Des Plaines | IL | 60016 | |
| Koziol, Timothy C | 416 S.Schuyler | | | Bradley | IL | 60915 | |
| Kozlowski, Leon J | 534 Calhoun Avenue | | | Calumet City | IL | 60409 | |
| Kozlowski, MaryAnn K | 1242 N. Wood Court | | | Griffith | IN | 46319 | |
| Kozlowski, Michal Patryk | 1311 E Kensington Rd | | | Arlington Heights | IL | 60004 | |
| Kozol Brothers | 2010 South Briggs Street | | | Joliet | IL | 60433 | |
| Kozrowski, Shirley A | 3801 Candlewood Drive | | | Valparaiso | IN | 46385 | |
| Kraft Auction Service | 310 W Division Rd | | | Valparaiso | IN | 46385 | |
| KRAFT FOODS | 2250 W. PINEHURST BLVD. | SUITE 150 | | ADDISON | IL | 60101-0000 | |
| KRAFT FOODS - PRODUCE | 22541 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| KRAFT FOODS BOCA | 2250 W. PINEHURST BLVD. | SUITE 150 | | ADDISON | IL | 60101-0000 | |
| KRAFT FOODS INC | 2250 W PINEHURST BLVD STE 150 | | | ADDISON | IL | 60101 | |
| KRAFT FOODS INC | 22541 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| Krajefska, Sierra | 422 4th street | | | Portage | IN | 46368 | |
| Krakow, Jade M | 205 S. Grace St | | | Lombard | IL | 60148 | |
| Kralik, Michael John | 8763 Lantern Drive | | | St John | IN | 46373 | |
| Kramer&Leonard Office Products | 312 Roberts Road | | | Chesterton | IN | 46304 | |
| Kramer, Donna M | 8602 W. 131st Lane | | | Cedar Lake | IN | 46303 | |
| Kramer, James E | 712 E North Broadway St | Apt #2E | | Lombard | IL | 60148 | |
| KRAMER'S HINSDALE INC | 16 GRANT SQUARE | | | HINSDALE | IL | 60521 | |
| KRAMER'S HINSDALE INC. | ATTN: RON LUDWIGSON | 16 GRANT SQUARE | | HINSDALE | IL | 60521 | |
| KRAMER'S HINSDALE,INC. | KRAMER'S HINSDALE INC. | RON LUDWIGSON | 16 GRANT SQUARE | HINSDALE | IL | 60521 | |
| Krammes, Evan M | 9257 Cleveland St. | Apt. 204 | | Merrillville | IN | 46410 | |
| Kranick, Robert | PO BOX 83 | | | Lowell | IN | 46356 | |
| Krapil, Phillip A | 410 Main St | Unit 2A | | Lemont | IL | 60439 | |
| Kras, Gloria J | 2710 Walnut Lane | | | Hobart | IN | 46342 | |
| Kras, Jeffery Michael | 2710 Walnut Lane | | | Hobart | IN | 46342 | |
| Krask, Julie A | 2716 163rd Pl | | | Hammond | IN | 46323 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kraska, Karen | 242 Bunker Drive | | | Schererville | IN | 46375 | |
| Krasoczka, George Christopher | 570 Lake Park Drive | | | Valparaiso | IN | 46385 | |
| Krasoczka, Michael D | 570 Lake Park Drive | | | Valparaiso | IN | 46385 | |
| Krason, Michael E | 2442 - 184th Street | | | Lansing | IL | 60438 | |
| Kratkoczki, Brandon Edward | 12156 W. 106th Lane | | | Saint John | IN | 46373 | |
| Kratochvil, Amanda L. | 2354 Parkrose Ave | | | Crest Hill | IL | 60403 | |
| Krauklis, Alice | 401 E US Highway 30 Apt 206 | | | Schererville | IN | 46375-2664 | |
| Krauklis, Jon E. | 4907 W. 89th Place | | | Crown Point | IN | 46307 | |
| Krauklis, Kevin K | 248 North Blaine | | | Bradley | IL | 60915 | |
| Kraus, Joseph | 4307 Hickory Ave | | | Hammond | IN | 46327 | |
| Kraus, Joseph M | 4307 Hickory Ave | | | Hammond | IN | 46327 | |
| Krause, David W | 1805 Davis Apt 301 | | | Whiting | IN | 46394 | |
| Krebes, Steven R | 1407 1/2 Chicago St | Apt 2 | | Valparaiso | IN | 46383 | |
| Krefting, Jack P | 1140 Westwood Trail | | | Addison | IL | 60101 | |
| Kreischer, Kelly R | 2607 Dombey Rd | | | Portage | IN | 46368 | |
| Kreitzer, Sandra F | 4248 Hwy 142 | | | Selmer | TN | 38375 | |
| Kremke, Donna Ann | 1819 Waiola | | | Valparaiso | IN | 46383 | |
| Kremke, Jason R | 316 Indiana St | | | Porter | IN | 46304 | |
| Kremke, Mark R | 1819 Waiola Rd. | | | Valparaiso | IN | 46383 | |
| Krenn, Amber Marie | 20314 Torrance ave | | | Lynwood | IL | 60411 | |
| Krenzel, John S | 8800 S. Harlem Lot 2202 | | | Bridgeview | IL | 60455 | |
| Kreske, Jennie Mare | 324 S. 8th Street | | | Chesterton | IN | 46304 | |
| Krespo, Elodia | 2846 Vivian st | | | portage | IN | 46368 | |
| KRESSIN, DAVID | 1221 LAMBERT LANE | | | LEWISVILLE | TX | 75056 | |
| Kretchmer, William | 18321 Ridgewood Ave | | | Lansing | IL | 60438 | |
| KRETSCHMAR, ANTONIO | 33 Krotiak Rd | | | Park Forest | IL | 60466-1728 | |
| Kretz, Michael P | 276 Fieldstone Dr | | | Hebron | IN | 46341 | |
| Kreutz, Mackenzie A | 259 Idlewild Place | | | Lowell | IN | 46356 | |
| Krga, Michael James | 8963 Schillton Dr. | | | Saint John | IN | 46373 | |
| Krigsholm, Joseph Micheal | 879 E Hollyway | | | Palatine | IL | 60074 | |
| Krinos Foods LLC. | 1750 Bathgate Ave | | | Bronx | NY | 10457 | |
| Krischano, Nicolas Alexander | 6 north cavender st | | | Hobart | IN | 46342 | |
| Kristin Carlson | 11056 Avenue F | | | Chicago | IL | 60617 | |
| Kristoff, Amanda | 134 W. 2nd St. | | | Hobart | IN | 46342 | |
| KRISTOFF, MICHAEL | 7521 Jefferson Ave | | | Hammond | IN | 46324-2629 | |
| Krivanek, Aaron Anthony | 6572 Falcon Dr. | | | Schererville | IN | 46375 | |
| Krizman, Orawan Y | 203 Lynnes Way | | | Lowell | IN | 46356 | |
| KRM Innovations DBA StepNpull | 3343 South Oak Ave | | | Springfield | MO | 65804 | |
| Kroc Community Center | c/o Salvation Army | | | Chicago | IL | 60628 | |
| Kroczek's Lawn & Landscape | 1805 North, 675 West | | | LaPorte | IN | 46350 | |
| Kroft, Nathan A | 737 West Porter Avenue | | | Chesterton | IN | 46304 | |
| Krol, Nicholas A | 352 Park Avenue | | | Valparaiso | IN | 46383 | |
| Kroll, Alexandria | 3900 W 51st Ave. | | | Griffith | IN | 46319 | |
| Kron, Mackenzie | 551 Sheffield Drive | | | Valparaiso | IN | 46385 | |
| Kron, Shawn | 3600 S. Sheffield LOT 209 | | | Hammond | IN | 46327 | |
| Krone, Thomas Harold | OS340 Madison St | | | Winfield | IL | 60190 | |
| Kroninger, Jasmine | 2443 Venice Dr | | | Schererville | IN | 46375 | |
| Kronland, Kimberly Joy | 10502 Samuels Way Drive | | | Huntersville | NC | 28078 | |
| KRONOS | P. O. BOX 743208 | | | ATLANTA | GA | 30374-3208 | |
| Kronos Incorporated | PO Box 743208 | | | Atlanta | GA | 30374-3208 | |
| KRONOS INC | 25578 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| KRONOS INCORPORATED | ATTN: LEASING | 297 BILLERICA RD | | CHELMSFORD | MA | 01824 | |
| Krooswyk Brothers LLC | 9731 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Krooswyk Materials Inc. | 9731 Indianapolis Blvd. | | | Highland | IN | 46322 | |
| Krooswyk Trucking & Excavating | 9731 Indianapolis Blvd. | | | Highland | IN | 46322 | |
| Krooswyk, Amy | 8938 Pettit Dr | | | Highland | IN | 46322 | |
| Krotz, Dillon T | 631 Highgate Court | | | West Chicago | IL | 60185 | |
| Krown, Corey L | 2625 West 41st Avenue | | | Gary | IN | 46408 | |
| Krown, Craig | 2625 West 41st Ave | | | Gary | IN | 46408 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kroy LLC | PO Box 92342 | | | Cleveland | OH | 44193 | |
| Krsak, Samantha A | 711 Corinth Avenue | | | Valparaiso | IN | 46383 | |
| Krueger, Diannah | 4211 Johnson Avenue | | | Hammond | IN | 46327 | |
| Krueger, Drew Wyland | 1152 S Ahrens | | | Lombard | IL | 60148 | |
| Krueger, Hailey C | 2901 Virginia Park Drive | | | Valparaiso | IN | 46383 | |
| Krueger, John | 304 Norton Lane | | | Bloomingdale | IL | 60108 | |
| Krueger, Joshua R | 2859 193rd PL | | | Lansing | IL | 60438 | |
| Krueger, Marsha | 841 Willowbrook Dr | | | Wheeling | IL | 60090 | |
| Krueger, Mary A | 1117 Calumet Ave | Apt 104 | | Valparaiso | IN | 46383 | |
| Krueger, Nicholas A | 13701 Lauerman Unit 41 | | | Cedar Lake | IN | 46303 | |
| Krueger, Susan | 27W370 Geneva Road | Lot 86 | | West Chicago | IL | 60185 | |
| Kruhaj, Natalie | 8197 Alpine Ln | Apt L430 | | Crown Point | IN | 46307 | |
| Krull, Daniel Joseph | 309 North Guyer Street | | | Hobart | IN | 46342 | |
| Krumrie, Cody Walter | 104 Orange Ct. | | | Hebron | IN | 46341 | |
| Kruper, John W | 1002 10th St | | | Portage | IN | 46368 | |
| Krupiarz, Samuel | 2714 N. Highland Ave. | | | Arlington Heights | IL | 60004 | |
| Krusza, Amanda Grace | 286 Washington Street | | | Lowell | IN | 46356 | |
| Krysa, Margaret | 7586 Lane St. | | | Merrillville | IN | 46410 | |
| Kryshak, Jenifer | 4935 E Locksley Drive | | | Rensselaer | IN | 47978 | |
| KRYSTYNA'S DELI | 835 W DUNDEE | | | WHEELING | IL | 60090 | |
| KRYSTYNA'S DELI | 9450 IRVING PARK | | | SCHILLER PARK | IL | 60176 | |
| KRYSTYNA'S DELI, INC | 9450 IRVING PARK RD. | | | SCHILLER PARK | IL | 60176 | |
| Krzeminski, Kimberly A | 13033 Pennsylvania Place | | | Crown Point | IN | 46307 | |
| Krzywosz, Judith Mary | 9714 S. California Ave | | | Evergreen Park | IL | 60805 | |
| K'S LIQUOR & FOODS | 714 COTTAGE | | | SHOREWOOD | IL | 60431 | |
| Ksiazek, Christine Diane | 3812 Evergreen | | | Hobart | IN | 46342 | |
| Kszyminski, Richard P | 12507 Elm St | | | Blue Island | IL | 60406 | |
| KUBART, REBECCA | 104 Falawater Dr. Lot 134 | | | Hebron | IN | 46341 | |
| Kubiak, Allison N | 11009 West 105th place | | | Saint John | IN | 46373 | |
| Kubik, Julie | 15227 W 109th Ave | | | Dyer | IN | 46311 | |
| Kubik, Robert M | 3735 S 61st Ave | | | Cicero | IL | 60804 | |
| Kubilius, Mark Allen | 5300 S Woodland Dr. | | | Oak Forest | IL | 60452 | |
| Kubis, Tim | 241 Hatteras Way | | | Lenoir City | TN | 37772 | |
| KUBIS, TIM | P.O. BOX 508 | | | GREEN LAKE | WI | 54941 | |
| Kubitz, James | 837 S. LaGrange Rd | | | LaGrange | IL | 60525 | |
| Kucek, Jeffrey Joseph | 436 Eastwood Court | | | Valparaiso | IN | 46383 | |
| Kuchcik, Brien | 1401 W 61st Ave | | | Merrillville | IN | 46410 | |
| Kucinski, Lisa M | 18460 Stony Island | | | Lansing | IL | 60438 | |
| Kuckuck, Hannah Michelle | 5433 Aspen Ave | | | Portage | IN | 46368 | |
| Kuczwara, AraRenn'e | 1617 Edith Way | | | Crown Point | IN | 46307-9192 | |
| Kue, Say H | 1312 Childs St. | | | Wheaton | IL | 60187 | |
| Kuechenmeister, Robert | 2102 Shadowood Ct. | | | Valparaiso | IN | 46383 | |
| Kuehl, Madelyn Kay | 422 East Maple Street | | | Lombard | IL | 60148 | |
| Kueking, Wallace Fred | 524 S Main # 104 | | | Wauconda | IL | 60084 | |
| Kuemmeth, Caitlin M | 672 Davis Circle | | | Crown Point | IN | 46307 | |
| Kuester, Amy K | 776 Meadow Court | | | Bradley | IL | 60915 | |
| KUFORIJI, YOMI | 2600 WEST HAVEN AVE | | | JOLIET | IL | 60433 | |
| Kugach, Nicholas | 7331 Woodward Ave | Apt 202 | | Woodridge | IL | 60517 | |
| Kuhl, Cathy Anne | 1249 Morningside dr | | | Chesterton | IN | 46304 | |
| Kuhl, Hollie Lynn | 253 Williams Street | | | Hammond | IN | 46320 | |
| Kuhlman, Brandon L | 9211 Marquette Street | | | St. John | IN | 46373 | |
| Kuhns, Josh | 13722 Birch St. | | | Cedar Lake | IN | 46303 | |
| Kuiper, Amanda Paige | 1216 N Oakwood | | | Griffith | IN | 46319 | |
| Kujawa, Brian | 4621 Main Street | | | Downers Grove | IL | 60515 | |
| Kujawa, Judith K | 749 Timberline Pkwy | | | Valparaiso | IN | 46385 | |
| Kujawa, Judy | 749 Timberline Pkwy | | | Valparaiso | IN | 46385 | |
| Kukura, Patricia A | 82 E. Division Rd | | | Valparaiso | IN | 46383 | |
| Kulas, Kathleen M. | 309 w. Chicago Ave | | | Westmont | IL | 60559 | |
| Kulavick, Christine | 2305 Fernhill Drive | | | valparaiso | IN | 46385 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 235 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kulavick, Crystal L | P.O. Box 795 | | | Chesterton | IN | 46304 | |
| Kulesa, Beverly M | 1638 Dogwood Drive | | | Crown Point | IN | 46307 | |
| Kulhanek, Frank A | 16125 Arbor Dr | | | Plainfield | IL | 60586 | |
| Kuligowski, Douglas | 317 Andrea Dr. | | | Manhattan | IL | 60442 | |
| Kullmann, Paul | 12068 Forrest Dr | | | St John | IN | 46373 | |
| Kullmann, Paul G | 12068 Forrest Drive | | | Saint John | IN | 46373 | |
| Kullmann, Ty C | 12068 Forrest Drive | | | St. John | IN | 46373 | |
| KUMKOSKI, FRANK | 6734 FAIRVIEW AVE | | | DOWNERS GROVE | IL | 60516 | |
| KUMKOSKI, JOSEPH J. | 6818 FAIRVIEW AVE | | | DOWNERS GROVE | IL | 60516 | |
| Kump, Raymond f | 1028 Michaline Dr | Apt A | | Green Bay | WI | 54304 | |
| Kun, Cathleen R | 913 Bernie Ct. | | | Chesterton | IN | 46304 | |
| Kun, Sandra A | 13261 Snowberry Ln | | | St. John | IN | 46373 | |
| Kuna, Sheila May | 151 Dunes Forest Trail | | | Porter | IN | 46304 | |
| Kunka, Lianne N | 702 E Elm St | | | Griffith | IN | 46319 | |
| Kunka, Shannon | 702 East Elm Street | | | Griffith | IN | 46319 | |
| KUNZ Industries Inc. | 15800 Suntone Drive | | | South Holland | IL | 60473-1238 | |
| Kunz, Elizabeth Marie | 116 W. Howard St. | | | Brook | IN | 47922 | |
| Kunzen, Justin D | 1503 N. Beverly Ln | | | Arlington Heights | IL | 60004 | |
| Kupchik, Lawrence L | 620 S. Court St. | | | Crown Point | IN | 46307 | |
| Kupiec, Sharon Ann | 2411 Birch Avenue | | | Whiting | IN | 46394 | |
| Kuptz, Kirby | 242 S 19th Ave | | | Maywood | IL | 60153 | |
| Kurator, Ashleigh M | 925 N Prairie Ave | | | Joliet | IL | 60435 | |
| Kurina, Jesse D | 3254 north lake park ave | | | Hobart | IN | 46342 | |
| Kurochkina, Olga N | 3850 S Parkway Dr | | | Northbrook | IL | 60062 | |
| Kurpela, Kenneth A. | 1454 Ash St. | | | Griffith | IN | 46319 | |
| Kurtis, Toni Marie | 1058 Golfview Blvd | | | Valparaiso | IN | 46385 | |
| Kurtz, Zachary A | 1518 Hosmar Street | | | Joliet | IL | 60435 | |
| Kuruda, Todd Aaron | 308 Jefferson St. | | | Valparaiso | IN | 46383 | |
| Kusek, Andrew J | 3209 Halsey Dr. | | | Woodridge | IL | 60517 | |
| Kusiak, Kellie | 911 Chippewa Dr. | | | Crown Point | IN | 46307 | |
| Kusiak, Shaun M | 911 Chippewa Dr. | | | Crown Point | IN | 46307 | |
| Kusy, John | 9035 O Day Dr | | | Highland | IN | 46322-2146 | |
| Kutemeier, Julia L | 755 Meadowbrook Dr. | | | Lowell | IN | 46356 | |
| Kutz, Richard w | 265 Kingston Dr | | | Valparaiso | IN | 46385 | |
| Kutz, Zachery T | 265 Kingston Drive | | | Valparaiso | IN | 46385 | |
| Kuzur, James A | 1017 Kent Ct. | | | Bolingbrook | IL | 60440 | |
| KV Girls Basketball | 3923 W State Road 10 | | | Wheatland | IN | 46392 | |
| KV Window Cleaning Pressure | Washing | | | Demotte | IN | 46310 | |
| Kvarta, Joann | 9008 Cottage Grove Av | | | Highland | IN | 46322 | |
| KW Textile | 659 Exchange St | | | Buffalo | NY | 14210 | |
| Kwasny, Koen | 116 Sylvan Drive | | | Valparaiso | IN | 46385 | |
| Kwasny, Linda A | 9925A W. 130th Lane | | | Cedar Lake | IN | 46303 | |
| Kwiatkoski, John | 2888 Tecumseh At | | | Portage | IN | 46368 | |
| Kwiatkoski, John | 2888 Tecumseh St | | | Portage | IN | 46368 | |
| Kwiatkowski Masonry Inc | 1006 North Indiana Avenue | | | Crown Point | IN | 46307 | |
| Kwiatkowski, Dennis E | 3741 W 116th Place | | | Alsip | IL | 60803 | |
| Kwiatkowski, Nathan Paul | 6526 W 127th Pl | | | Cedar Lake | IN | 46303 | |
| Kwiatkowski, Zygmunt | 16505 Merc Lane | | | Lockport | IL | 60441 | |
| Kwik Lok Corporation | PO Box 9548 | | | Yakima | WA | 98909 | |
| Kyle Elementary PTO | 2701 Hamstrom Road | | | Portage | IN | 46368 | |
| Kyle, Stanley | 7303 W 92nd AVE | | | Crown Point | IN | 46307 | |
| Kyles, Erica Lynn | 7336 S. Sangamon | | | Chicago | IL | 60621 | |
| Kyles, Lakie La velle | 2131 W 10th. Place | | | Gary | IN | 46404 | |
| Kyrouac, Thomas G | 369 Princeton Ave. | | | Bourbonnais | IL | 60914 | |
| Kysor Panel Systems | P.O. Box 951613 | | | Dallas | TX | 75395-1613 | |
| Kytle, Jeff A | 608 Lake St | | | Hobart | IN | 46342 | |
| L & M NORTHWEST | PO BOX 890474 | | | CHARLOTTE | NC | 28289-0474 | |
| L & M PRODUCE INC | 2600 N CENTRAL AVE | | | CHICAGO | IL | 60639 | |
| L & S ELECTRIC CO., INC | 750 131ST PLACE | | | HAMMOND | IN | 46327 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| L & S PACKING | 101 CENTRAL AVE | P.O. BOX 709 | | E. FARMINGDALE | NY | 11735 | |
| L PREFERIDA #2 | 2300 HICKMAN RD | | | DES MOINES | IA | 50310 | |
| L&M COMPANIES INC. | P.O. BOX 602985 | | | CHARLOTTE | NC | 28260-2985 | |
| L&P FOODS, INC | 7047 S STATE | | | CHICAGO | IL | 60637 | |
| L&S Electric Company Inc | 750 131st Place | | | Hammond | IN | 46327 | |
| L.A.C.E. | PO Box 176 | | | Lansing | IN | 60438 | |
| L.I.F.E. Training Programs,Inc | 45 Banyan Dr. | | | Canton | IL | 61520 | |
| LA ABUELA MEXICAN FOODS, INC | 1904 JOE STEPHENS AVE | | | WESLACO | TX | 78599 | |
| LA ALBORADA MARKET | 1855 E LAKE ST | | | MINNEAPOLIS | MN | 55407 | |
| LA ALCANCIA CORP | 651 N RTE 68 | | | CARPENTERSVILLE | IL | 60110 | |
| LA ALTENA | 8827 S ESCANABA | | | CHICAGO | IL | 60617 | |
| LA AZTECA | 523 GOSTLIN | | | HAMMOND | IN | 46327 | |
| LA AZTECA GROCERY | 201 CHURCH ST | | | WOODSTOCK | IL | 60098 | |
| LA AZTECA GROCERY INC | 1529 N CEDAR LAKE RD | | | ROUND LAKE BCH | IL | 60073 | |
| LA BALANZA SUPERMKT | 19100 BURNHAM AVE | | | LANSING | IL | 60438 | |
| LA BAMBA | 1849 W 24TH ST | | | CLEVELAND | OH | 44113 | |
| LA BODEGA SUPERMKT | 3014 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| LA BRISA ICE CREAM CO | 7840 CANAL STREET | | | HOUSTON | TX | 77012 | |
| LA CANASTA GROCERY | 4403 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| LA CANASTA MEXICANA | 250 W MONROE AVE | | | LAKE DELTON | WI | 53940 | |
| LA CARIDAD FOOD & LIQUOR | 3575 W FULLERTON AVE | | | CHICAGO | IL | 60647 | |
| LA CASA DE PUEBLO | LA CASA DEL PUEBLO | NICHOLAS J LOMBARDI | 1810 S BLUE ISLAND | CHICAGO | IL | 60608 | |
| LA CASA DEL PUEBLO | ATTN: NICHOLAS J LOMBARDI | 1810 S BLUE ISLAND | | CHICAGO | IL | 60608 | |
| LA CASA DEL PUEBLO INC | 1810 S BLUE ISLAND | | | CHICAGO | IL | 60608 | |
| LA CENTRO AMERICANA | 1130 E 9TH ST | | | DES MOINES | IA | 50316 | |
| LA CHIQUITA #2 | ATTN: ALFREDO LINARES | 9655 FRANKLIN AVE | | FRANKLIN PK | IL | 60131 | |
| LA CHIQUITA #4 | 2637 S PULASKI | | | CHICAGO | IL | 60622 | |
| LA CHIQUITA FOODS | LA CHIQUITA FOODS | ALFREDO LINARES | 3555 W. 26TH ST. | CHICAGO | IL | 60623 | |
| LA CHIQUITA FOODS | ATTN: ALFREDO LINARES | 2623 S PULASKI | | CHICAGO | IL | 60623 | |
| LA CHIQUITA FOODS | ATTN: ALFREDO LINARES | 3555 W. 26th ST. | | CHICAGO | IL | 60623 | |
| LA CHIQUITA FOODS #3 | ATTN: ALFREDO LINARES | 651 E ASHLAND | | AURORA | IL | 60505 | |
| LA CLEMENCIA CORP | 1611 N BALDWIN RD | | | PALATINE | IL | 60074 | |
| LA CONCHA BAKERY&DEL | 3054 FISH HATCHERY | | | FITCHBURG | WI | 53713 | |
| LA CONQUISTADORA | 1218 INDIANA AVE | | | SHEBOYGAN | WI | 53081 | |
| LA CRIOLLA, INC | 909 W. RANDOLPH | | | CHICAGO | IL | 60607 | |
| LA CRUZ #3 | 3900 NE 14TH ST STE#1 | | | DES MOINES | IA | 50313 | |
| LA ESMERALDA | 3215 Q ST | | | OMAHA | NE | 68107 | |
| LA ESPERANZA | 2132 E 52ND ST | | | INDIANAPOLIS | IN | 46205 | |
| LA ESPERANZA INC | 300 N CENTERVILLE | | | STURGIS | MI | 49091 | |
| LA ESPIGA DORADA MKT | 161 ECORSE RD | | | YPSILANTI | MI | 48198 | |
| LA ESTRELLA # 2 | 6540 S PULASKI | | | CHICAGO | IL | 60623 | |
| LA FAMILIA SUPERMRKT | 2101 Q ST | | | OMAHA | NE | 68107 | |
| LA FAMILIA TIENDA Y TAQUERIA LLC | 6340 W 37TH ST | | | INDIANAPOLIS | IN | 46224 | |
| LA FAVORITA | 1700 E GRAND AVE | | | DES MOINES | IA | 50316 | |
| LA FAVORITA # 2 | 1925 S MAY ST | | | CHICAGO | IL | 60608 | |
| LA FIESTA | 7403 W VERNOR HWY | | | DETROIT | MI | 48209 | |
| LA FIESTA FRESH MKT | 4624 MAGOUN | | | EAST CHICAGO | IN | 46312 | |
| LA FINCA | 916 W 2ND ST | | | DAVENPORT | IA | 52802 | |
| LA FORTUNA IMPORTS | 2515 W. 25TH STREET | | | CHICAGO | IL | 60608 | |
| La Fortuna Imports | 2515 West 25th Street | | | Chicago | IL | 60608 | |
| LA FRONTERA #1 | 2401 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46222 | |
| LA FRONTERA-WAREHSE | 15 S 1ST | | | MARSHALLTOWN | IA | 50158 | |
| LA FRUTERIA INC | 8909 S COMMERCIAL | | | CHICAGO | IL | 60617 | |
| LA GALERA PRODUCE | 2404 S. WOLCOTT | SUITES 26-27 | | CHICAGO | IL | 60608 | |
| LA GUADALUPANA | 125 N MAIN ST | | | OSCEOLA | IA | 50213 | |
| LA GUADALUPANA | 2030 E MASON #B | | | GREEN BAY | WI | 54302 | |
| LA GUADALUPANA GROC | 2801 KLONDIKE ROAD | | | WEST LAFAYETTE | IN | 47906 | |
| LA GUADALUPANA WHOLESALE | 1365 WEST 37TH STREET | | | CHICAGO | IL | 60609 | |
| LA GUADALUPANA, INC | 1522 E. LAKE ST. | | | MINNEAPOLIS | MN | 55407 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| LA GUANAJUATO INC | 3915 CENTER PT RD | | | CEDAR RAPIDS | IA | 52402 | |
| LA HACIENDA CHIQUITA FOOD MKT | 1011 W HILLCREST DR | | | DEKALB | IL | 60115 | |
| LA HIDALGUENSE SUPER | 2825 E MARKET | | | LOGANSPORT | IN | 46947 | |
| LA HISPANA #1 | 4512 E WASHINGTON | | | MADISON | WI | 53704 | |
| LA HISPANA #2 | 3060 FISH HATCHERY | | | FITCHBURG | WI | 53713 | |
| LA HUERTA GROCERY INC | 396 W LAKE ST | | | ADDISON | IL | 60101 | |
| LA HUERTA NORTE | 172 N GARY AVE | | | CAROL STREAM | IL | 60188 | |
| LA ILUCION GROCERY I | 100 N KENNEDY DR | | | CARPENTERSVILLE | IL | 60110 | |
| LA JEREZANA | 401 N ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| LA LECHONERA PRODUCTS, INC | 2161 NW 22ND CT | | | MIAMI | FL | 33142 | |
| LA LOMA FRUIT MARKET | 554 EASTERN BLVD | | | CLARKSVILLE | IN | 47129 | |
| LA LUNA LIQUOR FOODS | 552 W MAPLE ST | | | MILWAUKEE | WI | 53204 | |
| LA LUPITA | 108 2ND AVE | | | CORALVILLE | IA | 52241 | |
| LA MARQUESA | 8289 MARKET EXCH | | | WESTERVILLE | OH | 43081 | |
| LA MERCED INC | 4335 W 26 ST | | | CHICAGO | IL | 60623 | |
| LA MEXICANA | 103 PARK AVE | | | WALWORTH | WI | 53184 | |
| LA MEXICANA | 432 N MAIN ST | | | WEST BEND | WI | 53090 | |
| LA MEXICANA | 834 WATER ST | | | SAUK CITY | WI | 53583 | |
| LA MEXICANA #3 | 1604 N PERRY | | | PONTIAC | MI | 48340 | |
| LA MEXICANA BAKERY | 1628 DIVISION SW | | | GRAND RAPIDS | MI | 49507 | |
| LA MEXICANA FOOD | 103 PARK AVE | | | WALWORTH | WI | 53184 | |
| LA MEXICANA GROCERY | 1501 SIXTH ST | | | BELOIT | WI | 53511 | |
| LA MEXICANA GROCERY STORE | 616 W. CHICAGO AVE. | | | EAST CHICAGO | IN | 46312 | |
| LA MEXICANA MARKET | 1637 P ST | | | LINCOLN | NE | 68508 | |
| LA MEXICANA MKT | 0520 E HWY 12 STE104 | | | LITCHFIELD | MN | 55355 | |
| LA MEXICANITA | 1818 YORKHOUSE | | | WAUKEGAN | IL | 60085 | |
| LA MICHOACANA | 421 S 5TH ST | | | LOGANSPORT | IN | 46947 | |
| LA MICHOACANA # 9 | 5431 ROBERT RD | | | HILLIARD | OH | 43026 | |
| LA MICHOACANA #1 | 3881 CLEVELAND AVE | | | COLUMBUS | OH | 43224 | |
| LA MICHOACANA #2 | 3629 SULLIVANT AVE | | | COLUMBUS | OH | 43228 | |
| LA MICHOACANA #2 | 450 N JACKSON ST | | | FRANKFORT | IN | 46041 | |
| LA MICHOACANA #4 | 939 E DUBLIN-GRANVL | | | COLUMBUS | OH | 43229 | |
| LA MICHOACANA #5 | 748 TROY ST | | | DAYTON | OH | 45404 | |
| LA MICHOACANA #8 | 5445 BETHEL-SAWMIL | | | COLUMBUS | OH | 43235 | |
| LA MICHOACANA MEGA | 2175 MORSE RD | | | COLUMBUS | OH | 43229 | |
| LA MICHOACANA MKT #7 | 534 NORTON RD | | | COLUMBUS | OH | 43228 | |
| La More, Patricia P. | P.o. Box 411 | | | Bourbonnais | IL | 60914 | |
| La More, Rosie J | 1259 Justine Dr | | | Kankakee | IL | 60901 | |
| LA OFRENDA INC. | C/O LA OFRENDA INC. | PO BOX 204755 | | DALLAS | TX | 75320-4755 | |
| LA PALMA SUPERMERCADO INC | 4173 S ARCHER | | | CHICAGO | IL | 60632 | |
| LA PEQUENITA | 117 S 1ST ST | | | MONMOUTH | IL | 61462 | |
| LA PERLA MARKET | 217 3RD ST SOUTH | | | COLD SPRING | MN | 56320 | |
| LA PERLA MARKET # 1 | 217 S 3RD AVE | | | COLD SPRING | MN | 56320 | |
| LA PERLA MKT # 2 | 707 2ND STREET S | | | WAITE PARK | MN | 56387 | |
| LA PETITE BRETONNE DIST. INC | 1210, MICHELE-BOHEC | | | BLAIVILLE | QC | 0J7C5-S4 | Canada |
| LA PETITE BRETONNE DIST. INC. | 1210 MICHELE BOHEC | | | BLAINVILLE | QC | J7C 5S4 | Canada |
| LA PIEDAD MEXICAN | 741 ABRAM ST # 6 | | | GREEN BAY | WI | 54302 | |
| LA PLACITA SUPERMKT | 2693 S MAIN | | | ELKHART | IN | 46517 | |
| LA PLAZA TAPATIA II | 316 NORTHLAND BLV | | | CINCINNATI | OH | 45240 | |
| LA PLAZA TAPATIA, LLC | 4233 SHOPPERS LN | | | COLUMBUS | OH | 43228 | |
| LA POBLANITA | 1048 N BALDWIN | | | MARION | IN | 46952 | |
| LA PREFERIDA | 1800 NW 86TH ST #11 | | | CLIVE | IA | 50325 | |
| La Preferida | 2244 45th Street | | | Highland | IN | 46322 | |
| La Preferida | P.O.Box 32260 | | | Chicago | IL | 60632-0260 | |
| LA PREFERIDA, INC | PO BOX 32260 | | | CHICAGO | IL | 60632-0260 | |
| LA PRIMAVERA GROC | 1510 6TH AVE | | | MOLINE | IL | 61265 | |
| LA PRIMERA FOOD | 5012 N CLARK | | | CHICAGO | IL | 60659 | |
| LA PRINCESA SUPERM | 1430 VILLAGE DR | | | LEXINGTON | KY | 40504 | |
| LA PROVIDENCIA | 372 W 16TH ST | | | HOLLAND | MI | 49423 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| LA PURISIM A | 614 E 4TH | | | BEARDSTOWN | IL | 62618 | |
| La Quesadilla Mexican Grill | 10033 Wicker Ave. | | | St. John | IN | 46373 | |
| LA QUINTA FOODS | 3355 W 48TH PLACE | | | CHICAGO | IL | 60632 | |
| LA RANCHERITA | 8100 N US 31 | | | COLUMBUS | IN | 47201 | |
| LA RANCHERITA # 2 | 2241 STATE ST | | | COLUMBUS | IN | 47201 | |
| LA REGIOMONTANA | 520 E SPRINGFIELD | | | ARCOLA | IL | 61910 | |
| LA ROSITA | 7849 MAGRAW | | | DETROIT | MI | 48210 | |
| LA ROSITA FRESH MARKET | 1805 W ALGONQUIN | | | MT PROSPECT | IL | 60656 | |
| LA ROSITA LATINA | 6005 MONONA DRIVE | | | MONONA | WI | 53716 | |
| LA ROSITA SOL | 8730 WESTPORT RD | | | LOUISVILLE | KY | 40222 | |
| LA ROSITA SUPERMARKET HARVARD INC | 106 SUMNER ST | | | HARVARD | IL | 60033 | |
| LA TAPATIA | 3100 CINCINNATI ST | | | LAFAYETTE | IN | 47904 | |
| LA TAPATIA #3 | 4007 SE 13TH ST | | | DES MOINES | IA | 50315 | |
| LA TAPATIA HISPANIC | 4941 BURKHARDT RD | | | DAYTON | OH | 45431 | |
| LA TAPATIA II | 220 S MAIN ST | | | MONMOUTH | IL | 61462 | |
| LA TAPATIA LLC | 1546 CLYDE PARK AV | | | GRAND RAPIDS | MI | 49509 | |
| LA TORTILLA VELOZ INC. | 2225 46 AVE | | | LACHINE | QC | H8T 3C9 | Canada |
| LA TORTILLERIA FOODS | 1009 DUFFERIN ST | | | TORONTO | ON | M6H 4B2 | Canada |
| LA TROPICANA CO | 5215 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| LA UNICA FOOD MART | 1515 W DIVISION | | | CHICAGO | IL | 60660 | |
| LA UNION LLC | 316 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| LA UNION SUPERMARKET | 485 SHERIDAN RD | | | HIGHWOOD | IL | 60040 | |
| LA VERACRUZANA | 720 S GRANT AVE | | | CRAWFORDSVILLE | IN | 47933 | |
| LA VICTORIA | LA VICTORIA | JOSE LINARES | | CHICAGO | IL | 60629 | |
| LA VICTORIA | ATTN: JOSE LINARES | 3927 W 63RD ST | 3927 W 63RD ST | CHICAGO | IL | 60629 | |
| LA VILLITA FRUIT MARKET | ATTN: RUBEN LINARES | 245 N SCHMIDT RD | | BOLINGBROOK | IL | 60440 | |
| Laabs, Jennifer | 2385 Superior St. | | | Portage | IN | 46368 | |
| Laas, Joseph John | 6904 Old Porter Ct. | | | Portage | IN | 46368 | |
| LAB SAFETY SUPPLY INC | ACCOUNT 5200301 | PO BOX 5004 | | JANESVILLE | WI | 53547-5004 | |
| Lab Safety Supply Incorporated | PO Box 5004 | | | Janesville | WI | 53547-5004 | |
| Labadie, Jessica Lauren | 3932 Clough Avenue | | | Highland | IN | 46322 | |
| Label Force Inc. | 1904 Devonshire Court | | | Oswego | IL | 60543 | |
| LABELCO | 26358 Marsala Dr | | | Valencia | CA | 91355 | |
| LABELMASTER | AN AMERICAN LABELMARK COMPANY | P.O. BOX 46402 | | CHICAGO | IL | 60646-0402 | |
| Labno, Jean M | 253 N. Smith St. | Unit #2E | | Palatine | IL | 60067 | |
| LABOR ARBITRATION INSTITUTE | 205 SOUTH WATER STREET | | | NORTHFIELD | MN | 55057 | |
| LABORATORY SAFETY INSTITUTE | 192 WORCESTER STREET | | | NATICK | MA | 01760-2252 | |
| LaBounty, Ian Edward | 8924 Prairie Ave. | | | Highland | IN | 46322 | |
| Labra, Angel | 1006 10th st | | | Portage | IN | 46368 | |
| LaBranche, Madonna Anderson | 10935 S Wood | | | Chicago | IL | 60643 | |
| LABREE'S BAKERY | PO BOX 555 | 169 GILMAN FALLS AVE | | OLD TOWN | ME | 04468-0000 | |
| LaBroscian, Robert Michael | 1005 McCord Rd | Apt G4 | | Valparaiso | IN | 46383 | |
| Labs, Kathy A | 210 N. Ernest St | | | Griffith | IN | 46319 | |
| LaBuda, Helena Marie | 201 N. Jay St. | | | Griffith | IN | 46319 | |
| LaCaze, Emily Ruth | 18790 FM 1130 | | | Orange | tx | 77632 | |
| Lace Elementary | 7414 Cass Ave. | | | Darian | IL | 60561 | |
| Lacek, Jenni | 348 Greencrest Dr. | | | Bolingbrook | IL | 60440 | |
| Lacek, Jenni R | 348 Greencrest Drive | | | Bolingbrook | IL | 60440 | |
| Lacey, Michelle | 832 Farmer Ct | | | Schererville | IN | 46375 | |
| Lachnit,Inc. | 55 W Home Ave | | | Villa Park | IL | 60101-2566 | |
| LACIENEGA DE DURANGO | 10746 S EWING | | | CHICAGO | IL | 60617 | |
| Lackey, David | 212 Dwight Rd | | | Valparaiso | IN | 46385 | |
| Lackey, David J | 212 Dwight Rd. | | | Valparaiso | IN | 46385 | |
| Lackey, Rebecca Allison | 212 North Dwight Rd | | | Valparaiso | IN | 46385 | |
| Lackland, Kim | 843 Polk Street | | | Gary | IN | 46402 | |
| LaCrosse School | 11 N. Michigan | | | LaCrosse | IN | 46348 | |
| LACTALIS DELI, INC | PO BOX 121144 DEPT 1144 | | | DALLAS | TX | 75312-1144 | |
| LACTALIS RETAIL DAIRY NC | PO BOX 360404M | | | PITTSBURGH | PA | 15251-6404 | |
| Lacy, Chris | 932 Greenwood Ave | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Lacy, Dennis | 1243 Croydon Court | | | Wheaton | IL | 60189 | |
| Lacy, Janeace Lanita | 3026 224th Pl | | | Sauk Village | IL | 60411 | |
| Lacy, Robert | 1300 W Bourbonnais St. | | | Kankakee | IL | 60901 | |
| Laczkowski, Renee | 962 N 200 W | | | Valparaiso | IN | 46385 | |
| Ladies Auxiliary to the | Veterans of Foreign Wars | | | Griffith | IN | 46319 | |
| Lady Blue Chip Basketball | 416 E. 61st Avenue | | | Merrillville | IN | 46410 | |
| Lady Bulldog Soccer | 1500 S. Main St | | | Crown Point | IN | 46307 | |
| LAE INC | 4311 DUPONT ST | | | FLINT | MI | 48505 | |
| Lafayette Elementary School | 369 N Fifth Ave | | | Kankakee | IL | 60901 | |
| Lafayette School | 856 E Sibley St | | | Hammond | IN | 46320 | |
| Lafever, Brandon L | 193 West 900 North | | | Valparaiso | IN | 46385 | |
| LaFond, Kirsten | 106 E 34th St Apt 5 | | | Steger | IL | 60475-1768 | |
| LaFontaine, Taj Lenore | 3107 Cascade Dr. | | | Valparaiso | IN | 46383 | |
| Laganowski, Peter M | 3846 Sterling Road | | | Downers Grove | IL | 60515 | |
| Lagattolla, Emily B | 303 South Beverly Street | | | Wheaton | IL | 60187 | |
| LAGENS SUPERMARKET | ATTN: TED LAGEN | 8859 S. CALIFORNIA | | EVERGREEN PARK | IL | 60805 | |
| LAGEN'S SUPERMARKET,INC. | 8859 S. CALIFORNIA | | | EVERGREEN PARK | IL | 60805 | |
| LaGesse, Amber Nicole | 105 E First St | PO Box 132 | | Clifton | IL | 60987 | |
| LaGesse, Angeline M | 604 S. Chicago Ave. | | | Kankakee | IL | 60901 | |
| LAGESTEE SR, JOHN | 530 PINEHURST LN | | | SCHERERVILLE | IN | 46375 | |
| LAGG'S TEA LLC | 1707 POST OAK BLVD # 190 | | | HOUSTON | TX | 77056 | |
| Lagneau, Cole S | 772 David Blvd | | | Porter | IN | 46304 | |
| Lagrand, Doyle F | 6400 Cedar Rd | | | Oak Forest | IL | 60452 | |
| LaGrange, Shyenne L | 268 Garnet Drive | | | Valparaiso | IN | 46385 | |
| Lagunas-Prado, Anali | 11416 Maryland Dr | | | Crown point | IN | 46307 | |
| Laidlaw, David A | 532 Windridge Drive | | | Chesterton | IN | 46304 | |
| Lain, Joseph P | 435 Northfield Lane | | | Valparaiso | IN | 46383 | |
| Laing, Alyssa Nicole | 14908A Carey street | | | Cedar lake | IN | 46303 | |
| Laingren, Rebecca Jane | 435 Nantucket | | | Valparaiso | IN | 46385 | |
| Laini Fluellen Charities, Inc. | 2158 45 S Ste 304 | | | Highland | IN | 46322 | |
| Laird, Cameron J | 2907 Winchester Dr Apt C | | | Valparaiso | IN | 46383 | |
| Laird, Morgan Brittany | 2907 Winchester Drive Apt | | | Valparaiso | IN | 46383 | |
| Lake Area United Way | 221 West Ridge Road | | | Griffith | IN | 46319 | |
| Lake Book Manufacturing,Inc. | 2085 North Cornell Avenue | | | Melrose Park | IL | 60160 | |
| Lake Central Athletics | 8400 Wicker Ave. | | | St John | IN | 46373 | |
| Lake Central Band Boosters | 8400 Wicker Ave. | | | St.John | IN | 46373 | |
| Lake Central Band Boosters | PO Box 296 | | | Schererville | IN | 46375 | |
| Lake Central Barracudas | 8400 Wicker Ave | | | St. John | IN | 46373 | |
| Lake Central Baseball | 15539 97th Lane | | | Dyer | IN | 46311 | |
| Lake Central Baseball | 8400 Wicker Ave. | | | St.John | IN | 46373 | |
| Lake Central Basketball | 5753 Tanager Street | | | Schererville | IN | 46375 | |
| Lake Central Basketball Prgm | 8400 Wicker Ave | | | St John | IN | 46373 | |
| Lake Central Class Reunion | 1138 - 169th Place | | | Hammond | IN | 46324 | |
| Lake Central Education Found. | 8400 Wicker Ave | | | St John | IN | 46373 | |
| Lake Central High School | 8400 Wicker Avenue | | | St John | IN | 46373 | |
| Lake Central Soccer Program | 2245 W 45th Street | | | Highland | IN | 46322 | |
| Lake Central Theatre | 8400 Wicker Ave. | | | St.John | IN | 46373 | |
| Lake Central Volleyball | 8400 Wicker Ave | | | St John | IN | 46373 | |
| Lake Co Master Gardener Assoc | 880 E 99TH CT | | | CROWN POINT | IN | 46307 | |
| Lake Co Republican Ctrl Comm. | 2158 45th Street | | | Highland | IN | 46322 | |
| Lake Co. Agricultural Society | 2001 East Main Street | | | Griffith | IN | 46319 | |
| Lake Co. FOP # 125 | P O Box 653 | | | Crown Point | IN | 46307 | |
| Lake Co.Ext.Homemaker Assoc. | Purdue University | | | Schererville | IN | 46375 | |
| Lake County Agricultural Soc. | 2001 East Main St | | | Griffith | IN | 46319 | |
| Lake County Auditor | 2900 West 93rd Avenue | | | Crown Point | IN | 46307 | |
| Lake County Clerk Division 4 | 232 Russell Street | | | Hammond | IN | 46320 | |
| Lake County Health Department | 2900 W 93rd Ave | | | Crown Point | IN | 46307 | |
| Lake County Plan Commission | 2293 N. Main St. | | | Crown Point | IN | 46307 | |
| Lake County Police Assn. | AFL-CIO Local #72 | | | CROWN POINT | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Lake County Sheriff Dept | 5454 E 107th Place | | | Crown Point | IN | 46307 | |
| Lake County Superior Court | 232 Russell Street | | | Hammond | IN | 46320 | |
| Lake County SWCD | 880 E. 99th Ct Ste C | | | Crown Point | IN | 46307 | |
| Lake County Treasurer | 2293 N Main St | | | Crown Point | IN | 46307 | |
| Lake County Trust Company | Trust #3822 | | | Wheatfield | IN | 46392 | |
| Lake County Window Cleaning | PO Box 785 | | | Crown Point | IN | 46307 | |
| Lake Court House Foundation | PO Box 556 | | | Crown Point | IN | 46308-0556 | |
| Lake Cty Convention & Visitors | Bureau | | | Hammond | IN | 46323 | |
| Lake Cty Sheriff Animal Cntrl | 3011 W 93rd Ave | | | Crown Point | IN | 46307 | |
| LAKE FOREST SUNSET INC. | ATTN: RICHARD CORTESI | 825 S WAUKEGAN RD | | LAKE FOREST | IL | 60045 | |
| Lake Hills Baptist Church | 1515 Route 41 | | | Schererville | IN | 46375 | |
| Lake of Four Season Little | League Baseball | | | Crown Point | IN | 46307 | |
| Lake of Four Seasons Fire Frc | 10645 Randolph St | | | Crown Point | IN | 46307 | |
| Lake Ridge Middle School | 3601 W 41st Ave | | | Gary | IN | 46408 | |
| Lake Ridge School Head Start | 6111 W Ridge Road | | | Gary | IN | 46408 | |
| Lake Shore Floor Covering Corp | 10732 Broadway | | | Crown Point | IN | 46307 | |
| Lake Shore True Value | 7120 West 133rd Avenue | | | Cedar Lake | IN | 46303-9447 | |
| Lake Station Ace Hardware | 3461 Central Avenue | | | Lake Station | IN | 46405 | |
| Lake Station Biddy Basketball | 3640 32nd Court | | | Hobart | IN | 46342 | |
| Lake Station Little League | PO Box 5345 | | | Lake Station | IN | 46405-1199 | |
| Lake Street Elementary | 475 Lake Street | | | Crown Point | IN | 46307 | |
| Lake Superior Court | 232 Russell Street | | | Hammond | IN | 46320 | |
| Lake Superior Court | 400 Broadway | | | Gary | IN | 46402 | |
| Lake Superior Court | County Division III Room B-105 | | | Crown Point | IN | 46307 | |
| Lake Superior Court | ATTN Court 2 | | | Crown Point | IN | 46307 | |
| Lake Tire - Discount King | 5706 Hohman Ave. | | | Hammond | IN | 46320 | |
| Lake View Terrace Apartments | 1049 South Main Street | | | Crown Point | IN | 46307 | |
| LakeCo Right to Life Committee | PO Box 9103 | | | Highland | IN | 46322 | |
| Lakeshore Beverage -Chicago | 4841 California Avenue | | | Chicago | IL | 60632 | |
| Lakeshore Beverage-Arlington | 1401 E.Algonquin Rd. | | | Arlington Heights | IL | 60005 | |
| Lakeshore Beverage-Markham | 2064 West 167th Street | | | Markham | IL | 60680-9241 | |
| Lakeshore Chamber | 5246 Hohman Avenue | | | Hammond | IN | 46320 | |
| Lakeshore Chamber of Commerce | 5246 Hohman Avenue | | | Hammond, | IN | 46320 | |
| Lakeshore CR/BR | 1804 Lake Avenue | | | Whiting | IN | 46394 | |
| Lakeshore Public Media | 8625 Indiana Place | | | Merrilliville | IN | 46410 | |
| Lakeshore Public Television | 8625 Indiana Place | | | Merrillville | IN | 46410-6369 | |
| Lakeshore Recycling Systems | 6132 Oakton Street | | | Morton Grove | IL | 60134 | |
| Lakeshore Region IUAA | 8105 Georgia Street | | | Merrillville | IN | 46410 | |
| LAKESIDE FOODS INC | BOX 88933 | | | MILWAUKEE | WI | 53288-0933 | |
| Lakeview Middle School | 701 Plainfield Road | | | Downers Grove | IL | 60516 | |
| LALA-USA | 8750 N Central Expy | #400 | | Dallas | TX | 75231 | |
| LALA-USA | P.O. BOX 730969 | | | DALLAS | TX | 75373-0969 | |
| Lam, Brian K | 253 Pineview lane | | | Valparaiso | IN | 46383 | |
| LaMantia, Anthony R | 19 W. 740 99th.St. | | | Lemont | IL | 60439 | |
| LaMantia, Sarah | 349 Woodland Ct | | | Palatine | IL | 60067 | |
| Lamb Wesson | 2244 W 45th St | | | Highland | IN | 46322 | |
| LAMB WESTON | PO BOX 70075 | | | CHICAGO | IL | 60673-0075 | |
| LAMB WESTON SALES, INC | PO BOX 70075 | | | CHICAGO | IL | 60673-0075 | |
| Lamb, Daron M | 1227 Kennedy Ave | | | Schererville | IN | 46375 | |
| Lamb, Michelle R | 8019 Taney Place | | | Merrillville | IN | 46410 | |
| Lamb, Rachel Paige | 251 W 100 S | | | Valparaiso | IN | 46385 | |
| Lamb, Valorie A | 1648 Lake Ave | | | Whiting | IN | 46394 | |
| Lamberson, Dale C | 3149 Auraria Road | | | Dahlonega | GA | 30533 | |
| Lambert, Angel T | 2580 Morgan St | | | Lake Station | IN | 46405 | |
| Lambert, Kayla | 5412 Stone Ave | | | Portage | IN | 46368 | |
| Lambert, Kelly K | 1206 Ryehill | | | Joliet | IL | 60431 | |
| Lambert, LaToya | 2033 W. 85th Ave | Apt P439 | | Merrillville | IN | 46410 | |
| Lambert, Melanie Suzanne | 941 Sherwood Lake Dr | Apt 2B | | Schererville | IN | 46375 | |
| Lambert, Michael | 1206 Ryehill Court | | | Joliet | IL | 60431 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 241 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| LAMBERTVILLE FOOD TOWN | ATTN: SAM GARMO | 7375 SECOR | | LAMBERTVILLE | MI | 48144 | |
| LAMBERTVILLE FOODS INC | 7375 SECOR | | | LAMBERVILLE | MI | 48144 | |
| Lamberty, Daniel J | 1206 Ryehill Court | | | Joliet | IL | 60431 | |
| Lamberty, Daniel J | 1264 Loughborough Ct | | | Wheaton | IL | 60189 | |
| Lamberty, Matthew A. | 1264 Loughborough Court | | | Wheaton | IL | 60189 | |
| Lami Products Inc | 860 Welsh Road | | | Huntingdon Valley | PA | 19006 | |
| LaMotte, Alex Joseph | 4600 W 122nd Street | | | Alsip | IL | 60803 | |
| Lampkin, Willie | 4823 W. 157th Street | | | Oak Forest | IL | 60452 | |
| Lampman, Joseph Parker | 241 Brandt Place | | | Hobart | IN | 46342 | |
| Lamprecht | 8941 Kleinman Street | | | Highland | IN | 46322 | |
| Lampton, David G | 8108 Eastland drive | | | Michigan City | IN | 46360 | |
| Lanair | 4109 Capitol Circle Dr. | | | Jamesville | WI | 53546 | |
| Lanasa, Travis James | 3128 E Cedar Lane | | | Crete | IL | 60417 | |
| Lancaster, Anthony A. | 880 N. 5th Ave | | | Kankakee | IL | 60901 | |
| Lance, Sommer R | 5105 Sherwin Ave | | | Portage | IN | 46368 | |
| Land O Lakes | 2244 W 45 St | | | Highland | IN | 46322 | |
| LAND O LAKES INC | 4001 Lexington Ave N | | | Arden Hills | MN | 55126 | |
| LAND O LAKES INC | PO BOX 96314 | | | CHICAGO | IL | 60693-6314 | |
| LAND O'FROST | 16850 Chicago Ave | | | Lansing | IL | 60438 | |
| Landeros, Felipe De Jesus | 208 S Pinecrest Road | | | Bolingbrook | IL | 60440 | |
| Landeros, Raymond M | 13033 S Spencer Ct | | | Alsip | IL | 60803 | |
| Landfair, Dontae T | 2442 Spruce Road | | | Homewood | IL | 60430 | |
| Landfald, Kellie | 9409 W. 236th Ave | | | Schneider | IN | 46376 | |
| Landgrebe, Shelbie N | 1819 Waiola Rd. | | | Valparaiso | IN | 46383 | |
| Landings Realty LLC | c/o Namdar Realty Group | | | Great Neck | NY | 11021 | |
| Landmark Signs | 7424 Industrial Avenue | | | Chesterton | IN | 46304 | |
| Landscape Group Incorporated | PO Box 190 | | | Wanatah | IN | 46390 | |
| LANDSHIRE, INC | 727 N. FIRST ST | | | ST LOUIS | MO | 63102 | |
| Lane Tech High School | 2501 W Addison St | | | Chicago | IL | 60618 | |
| Lane, Charles Pierre | 215 Court St | | | Hobart | IN | 46342 | |
| Lane, Diane | 2829 190th Pl | | | Lansing | IL | 60438 | |
| Lane, Elaine T. | 306 Mohawk St | | | Park Forest | IL | 60466 | |
| LANE, ELNIE | 14519 S Union Ave | | | Riverdale | IL | 60827-2639 | |
| Lane, Grace H | 222 N Jay St | | | Griffith | IN | 46319 | |
| Lane, Jada J | 330 Maple Drive | | | Glenwood | IL | 60425 | |
| Lane, Jeffrey Adam | 2829 190th place | | | Lansing | IL | 60438 | |
| Lane, Jeffrey S | 1075 W Walnut St | | | Kankakee | IL | 60901 | |
| Lane, Jeremy Tyler | 1103 E Evans Ave | Apt 6A | | Valparaiso | IN | 46383 | |
| Lane, Lynesa M | 1075 W Walnut | | | Kankakee | IL | 60901 | |
| Lane, Robert | 1026 69th street | | | Darien | IL | 60561 | |
| Lane, Samantha M | 717 205th Place | | | Dyer | IN | 46311 | |
| Lane, Stephen P | 14515 S Kenwood Ave | | | Dolton | IL | 60419 | |
| LANER MUCHIN LTD | LEVIN & TOMINBERG LTD | 515 N STATE ST STE 2800 | | CHICAGO | IL | 60654 | |
| Laney Family Honey Company | 25725 New Road | | | North Liberty | IN | 46554 | |
| Lang Ice Company | 3600 West 59th Street | | | Chicago | IL | 60629 | |
| Lang, Daniel H | 1825 N. Mansard Blvd. | | | Griffith | IN | 46319 | |
| Lang, Zachary M | 1564 Giard Avenue | | | Bourbonnais | IL | 60914 | |
| Langbauer, Rodney | 121 E Whitehall | | | Northlake | IL | 60164 | |
| Langbeen, Nancy | 2273 Clearwater St | | | Portage | IN | 46368 | |
| Langbehn, Anita M | 1201 W. 63rd. Ave. | | | Merrillville | IN | 46410 | |
| LANGE LOGISTICS | 3520 S MORGAN | SUITES 232-235 | | CHICAGO | IL | 60609 | |
| Lange, Cheryl Lynn | 1790 West 171st Court | | | Lowell | IN | 46356 | |
| Lange, David M | 274 Arbor Drive | | | Chesterton | IN | 46304 | |
| Lange, Irvin W | 910 N. Wilshire Ln. | | | Arlington Heights | IL | 60004 | |
| Lange, Melodee A | 5685 Bruce Avenue | | | Portage | IN | 46368 | |
| Lange, Tiffany I | 136 Erin Court | | | Lemont | IL | 60439 | |
| Langehn, Anita | 1201 W 63rd Ave. | | | Merrillville | IN | 46410 | |
| LANGER JUICE COMPANY INC | 16195 STEPHENS ST | | | CITY OF INDUSTRY | CA | 91745-1718 | |
| Langer, Andrew Steven | 3735 Wicker Avenue | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Langman, Justin Scott | 5560 Evergreen ave. | | | Portage | IN | 46368 | |
| Langreder, Barbara K | 1607 E 31st Ave | | | Hobart | IN | 46342 | |
| Langston, Ashley | 406 Camelot Estates | | | Portage | IN | 46368 | |
| Langston, Kierra E | 429 N Central Ave | Apt #1N | | Chicago | IL | 60644 | |
| Laninga, Cassie Lynn | 7619 W 88th Ave. | | | Crown Point | IN | 46307 | |
| Lank, Nathaniel | 7205 S Spaulding | | | Chicago | IL | 60629 | |
| Lankford, Marcus Dean | 968 Camelot Manor | | | Portage | IN | 46368 | |
| Lanking, Nicola | 1537 N. Mason | | | Chicago | IL | 60651 | |
| Lanman, Neena | 5850 W 36th Ave | | | Gary | IN | 46408-1215 | |
| Lanove, Jim | 128 S 100 West | | | Rensselaer | IN | 47978 | |
| Lansing Autumn Festival | PO Box 176 | | | Lansing | IL | 60738 | |
| Lansing Chamber of Commerce | 18155 Roy Street | | | Lansing | IL | 60438 | |
| Lansing Christian School | 3660 Randolph Street | | | Lansing | IL | 60438 | |
| Lansing Copper Muggers | 2424 187th Pl | | | Lansing | IL | 60438 | |
| Lansing Elementary School | District #158 | | | Lansing | IL | 60438-6700 | |
| Lansing Food Pantry | 2990 Ridge Road | | | Lansing | IL | 60438 | |
| Lansing Old Timers | P.O.Box 133 | | | Lansing | IL | 60438 | |
| Lansing Rotary | P.O Box 508 | | | Lansing | IL | 60438 | |
| Lansing Volunteer Recognition | 3339 Ann Street | | | Lansing | IL | 60438 | |
| Lapine Associates, INC. | PO Box 10050 | | | Stamford | CT | 06904-2050 | |
| LaPorte Superior Court #3 | County Complex | | | LaPorte | IN | 46350-3329 | |
| LaPorte Superior Court No.4 | 300 Washington Street | | | Michigan City | IN | 46360 | |
| Laporte, Sara | 309 S Wapella Ave | | | Mt. Prospect | IL | 60056 | |
| Lappie, Jennifer D | 15708 White Oak Ave | | | Lowell | IN | 46356 | |
| Lara, Alejandro B | 4332 S Towle Ave | | | Hammond | IN | 46327 | |
| Lara, Francisco | 2244 N. Keller | | | Chicago | IL | 60639 | |
| Laramie, Diane R | 402-1 Plymouth rd | | | Valparaiso | IN | 46385 | |
| LARA'S BAKERY INC. | 701 N 3RD SUITE C | | | MARSHALLTOWN | IA | 50158 | |
| LARC | 19043 Wentworth Ave | | | Lansing | IL | 60438 | |
| LARC Assoc for Retarded Citizn | 19043 South Wentworth Avenue | | | Lansing | IL | 60438 | |
| Lard, Kenneth T | 853 Hirsch Blvd | | | Calumet City | IL | 60409 | |
| Lardydell, Deirra | 6401 Nevada Ave | | | Hammond | IN | 46323 | |
| Laren Montessori School | 425 E. 164th St | | | South Holland | IL | 60473 | |
| Largent, Joseph Dean | 583 Lake Eliza Gateway | | | Hebron | IN | 46341 | |
| Larkin, Lazarus | 1100 S Vernon | | | Chicago | IL | 60628 | |
| Larkin, Timothy W | 756 Lake Road | | | New Lenox | IL | 60451 | |
| Larkins, Michelle A | 2212 Carver St | | | Gary | IN | 46407 | |
| Larmon, Donna Marie | 416 Niagara Rd | | | Valparaiso | IN | 46385 | |
| LaRock, Deborah C | 1032 Oklahoma St. | | | Gary | IN | 46403 | |
| LARRY HUENE PHOTOGRAPHY | 3829 SCHOOL STREET | | | DOWNERS GROVE | IL | 60515 | |
| Larry Huene Photography | 3829 School St | | | Downers Grove | IN | 60515 | |
| Larry Miller Door & Glass Inc | 4406-B East Evans Ave. | | | Valparaiso | IN | 46383 | |
| LARRY TROVER PRODUCE | 992 GILEAD CHURCH RD | | | VIENNA | IL | 62995 | |
| Larsen, Daniel S | 76 E U.S. Hwy 6 | Lot 320 | | Valparaiso | IN | 46383 | |
| Larsen, Jeffrey L | 800 Manistee Ave. | | | Schererville | IN | 46375 | |
| Larsen, Michael Eric | 224 E Cunningham Dr | | | Palatine | IL | 60067 | |
| Larsen, Sara | 800 Manistee Ave | | | Schererville | IN | 46375 | |
| Larson Packaging Incorporated | St.Louis Division | | | Eureka | MO | 63025 | |
| Larson, Alice L | 27 W 272 Beecher Ave. | | | Winfield | IL | 60190 | |
| Larson, Allison Mary | 4334 Henry Street | | | Oak Forest | IL | 60452 | |
| LARSON, DEBRA | PATTISHALL MCAULIFEE NEWBURY HILLARD & GERALDSON | 311 S. WACKER DR. | #5000 | CHICAGO | IL | 60606 | |
| Larson, Ronald k | 188 Virgina Ct | | | Valparaiso | IN | 46383 | |
| LaRue, Amy L | 12420 w 105th st | | | St John | IN | 46373 | |
| LaRue, Michelle Lynn | 12420 W. 105th street | | | St. John | IN | 46373 | |
| Larvick, Amber | 4881 E. 964 N. | | | Demotte | IN | 46310 | |
| LAS PALMAS SUPERMERC | 10 DONALD DR | | | FAIRFIELD | OH | 45014 | |
| Lasaine, Dorian B | 456 Fulton St | | | Peoria | IL | 61602 | |
| LaSalle Appraisal Group,Inc. | 11 South LaSalle St. | | | Chicago | IL | 60603 | |
| Lascola, Lillia Star | 19901 Monterey Ave | | | Lynwood | IL | 60411 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Lasecki, Brandon Mark | 1436 Flowerhill Dr. | | | Lowell | IN | 46356 | |
| Lasecki, Sandra Lynn | 1436 Flower Hill Drive | | | Lowell | IN | 46356 | |
| LASER LABEL TECHNOLOGIES | P. O. 743243 | | | ATLANTA | GA | 30374-3243 | |
| Lash, Andrew | 1275 E Baldwin Lane | Unit 401 | | Palatine | IL | 60074 | |
| Lash, Lisa L | 5747 Independence Ave | | | Portage | IN | 46368 | |
| Lashenik, Kathleen M | 847 S Lake Park Ave 22 E | | | Hobart | IN | 46342 | |
| LASIERRA TARASCA | 6501 SHEPHERSVILLE | | | LOUISVILLE | KY | 40228 | |
| Lass, Sandra M | 3416 Emerald Ave. | | | Steger | IL | 60471 | |
| Laster, Jamaica Bleu | 725 James wittchen Dr. | | | Schererville | IN | 46375 | |
| Lasting Impressions Visions | 1237 W. Station St | | | Kankakee | IL | 60901 | |
| Latalladi, Carlos | P.O. Box 338145 | | | Chicago | IN | 60638 | |
| Latchford, Phil | 439 Boyd Circle | | | Michigan City | IN | 46360 | |
| Latham, Alisha S | 105 S Sanborn St | | | Chamberlain | SD | 57325 | |
| Latham, Bre'Ana | 1818 N Mansard Blvd | | | Griffith | IN | 46319 | |
| Lathrop, Kyle W | 18418 Oakwood Ave. | | | Lansing | IL | 60438 | |
| Latimer, Daneasha M | 5212 S. Hermitage | | | Chicago | IL | 60609 | |
| Latimer, Savannah Rose | 1609 Elm St | | | Valparaiso | IN | 46383 | |
| LATIN SPECIALTIES | 5500 E WASHINGTON BLVD | | | COMMERCE | CA | 90040 | |
| LATINO GROCERY | 2312 CENTRAL AVE | | | MINNEAPOLIS | MN | 55418 | |
| Latta, Vickie A. | 2522 E. 36th Avenue | | | Lake Station | IN | 46405 | |
| LaTulip, Brian Peter | 4141 Augusta Dr | | | Crown Point | IN | 46307 | |
| Laue, Mark | 580 s tanner | | | Kankakee | IL | 60901 | |
| Lauerman, Darlene | 1439 Forest Ave | | | Calumet City | IL | 60409 | |
| Lauerman, Darlene L | 1439 Forest Ave, | | | Calumet Ciy | IL | 60409 | |
| Lauerman, Michael Edward | 22 Walnut Parkway | | | Crown Point | IN | 46307 | |
| Laughrey, Chase Steven | 431 Woodstock court | | | Valparaiso | IN | 46383 | |
| Laura Fredianelli- Kron | 3600 Sheffield Ave. Lot 209 | | | Hammond | IN | 46327 | |
| LAUREN HUTTO FARMS | P.O. BOX 653 | | | LYONS | GA | 30436 | |
| LAURUS STRATEGIES | 6555 SOLUTION CENTER | | | CHICAGO | IL | 60677-6005 | |
| Laux, David C | 418 Laurel lane | | | Valparaiso | IN | 46385 | |
| Laux, Elizabeth K | 418 Laurel Ln | | | Valparaiso | IN | 46385 | |
| Lava Lite LLC | PO Box 71869 | | | Chicago | IL | 60694-1869 | |
| Lavallais, Richard | 4441 W Vanburen | | | Chicago | IL | 60624 | |
| Lavalle, Ronald A | 361 Comstock Drive | | | Elgin | IL | 60124 | |
| LAVANDERIA ATOTONILC | 3917 W 26TH ST | | | CHICAGO | IL | 60623 | |
| LavAzza | 2244 W 45th Street | | | Highland | IN | 46322 | |
| LAVAZZA PREMIUM COFFEE CORP | MAIL CODE 11096 | PO BOX 11839 | | NEWARK | NJ | 07101-8138 | |
| Lavazza, Joseph A | 1821 Lincoln Ave | | | Crest Hill | IL | 60403 | |
| LaVelle Law, Ltd. | 501 W. Colfax Street | | | Palatine | IL | 60067 | |
| LaVelle Law, Ltd. | Steven Migala | | 501 W. Colfax Street | Palatine | IL | 60067 | |
| Lavelle Law,Ltd | 501 Colfax | | | Palatine | IL | 60067 | |
| Lavelle, Kerry M. | 951 Muirfield St. | | | Inverness | IL | 60067 | |
| Lavelle, Kevin martin | 1760 Chestnut Lane | | | Hoffman Estates | IL | 60192 | |
| Lavin, Daniel B | 10434 White Oak Lane | | | Munster | IN | 46321 | |
| Lavin, Mark | 902 Elizabeth street | | | Joliet | IL | 60435 | |
| LaVoie, Jeremy Richard | 531 E. Corning rd. | | | Beecher | IL | 60401 | |
| Law Office of Edward Szymansi | PO Box 5358 | | | Elgin | IL | 60121 | |
| LAW OFFICE OF PORRO,NIERMANN &PETERS | 821 WEST GALENA BLD | | | AURORA | IL | 60506 | |
| Law Office of Thomas O'Donnell | 9729 Praire Ave. | | | Highland | IN | 46322 | |
| Law Office Weiss & Schmidgall | Jennifer Campbell, Esq. | | | Merrillville | IN | 46410 | |
| Law Offices of Mary A. Baker | 1656 W. 101st st | | | Chicago | IL | 60643 | |
| Lawhon, Damian John | 7845 White Oak Ln | | | Hammond | IN | 46324 | |
| Lawler, Eileen T | 2s680 Gray Ave | | | Lombard | IL | 60148 | |
| Lawler, Jeff S | 1126 Cornwallis Ln | | | Munster | IN | 46321 | |
| Lawler, Yvonne | 1853 Mappold Way | | | Joliet | IL | 60435 | |
| Lawler, Zack M | 2S680 Gray Ave | | | Lombard | IL | 60148 | |
| Lawlor, Colin P | 366 South May Ave | | | Kankakee | IL | 60901 | |
| LAWN PHARMACY INC | 3937 W 31ST ST | | | CHICAGO | IL | 60623 | |
| LAWNDALE FD MKT INC | 3705 W 16TH ST | | | CHICAGO | IL | 60623 | |

Case 17-10993-LSS   Doc 28   Filed 05/04/17   Page 244 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| LawnDawgz Landscaping | 32 E Joe Orr Road | | | Chicago Heights | IL | 60411 | |
| LawnMaxx Services, Inc. | Po Box 1462 | | | Valparaiso | IN | 46384 | |
| Lawrence, Alexandria M | 3726 Arthur Terrace | | | Markcum | IL | 60428 | |
| Lawrence, Billy | 3901 W. 123rd St. Apt 1W | | | Alsip | IL | 60803 | |
| Lawrence, Billy Joe | 1100 West Vermont St. | | | Calumet Park | IL | 60827 | |
| Lawrence, Cayla M | 837 S 4th Ave | | | Kankakee | IL | 60901 | |
| Lawrence, Jeremiah A | 2504 Maplewood Ave | | | Valparaiso | IN | 46383 | |
| Lawrence, Kelli | 23 SW Oakley Dr N Apt 110 | | | Westmont | IL | 60559 | |
| Lawrence, Mary C | 6636 Marshall Avenue | | | Hammond | IN | 46323 | |
| Lawrence, Melisa M | 6636 Marshall Ave. | | | Hammond | IN | 46323 | |
| Lawrence, Paul A | 1950 N. Mansard Blvd | | | Griffith | IN | 46319 | |
| Lawrence, Timothy | 2220 Warrick St. | | | Lake Station | IN | 46405 | |
| Lawrosky, Ronald M | 1608 W 100th AVE | | | Crown Point | IN | 46307 | |
| LAWSON SOFTWARE AMERICAS INC | C/O CITIBANK | PO BOX 2395 | | CAROL STREAM | IL | 60132-2395 | |
| Lawson, Anna E | 160 Moorland Drive | | | Valparaiso | IN | 46385 | |
| Lawson, James A | 3220 W Pierce St | | | Chicago | IL | 60651 | |
| Lawson, Kaitlyn Taylor | 2943 Airport Rd | | | Portage | IN | 46368 | |
| Lawson, Keyona A | PO BOX 641183 | | | Gary | IN | 46406 | |
| Lawson, Kiera LeAnn | 421 S. Alma | | | Kankakee | IL | 60901 | |
| Lawson, Max | 8045 Van Buren Avenue | | | Munster | IN | 46321 | |
| Lawson, Roy Charles | 10804 W. 134th PL. | | | Cedar lake | IN | 46303 | |
| Lawson, Sandra Lynn | 3630 Dione Street | | | Lake Station | IN | 46405 | |
| Lawson, Sunni | 415 S. 16th St. | | | Chesterton | IN | 46304 | |
| Lawton, Jonathan K | 13306 Robin Drive | | | Cedar Lake | IN | 46303 | |
| Law-Turner, Beverle D'onna | 1249 Hoffman Street | | | Hammond | IN | 46327 | |
| LAXI LIQUOR | 6922 W GRAND AVE | | | CHICAGO | IL | 60635 | |
| Laxner, David W | 498 Middlesex Ct | | | Buffalo Grove | IL | 60089 | |
| Lay, Misty Mae | 3448 Texas St | | | Lake Station | IN | 46405 | |
| LAYSTROM-BUESCHER INC | 505 HARVESTER CT | | | WHEELING | IL | 60090 | |
| Layton, Ralph | 1613 217th pl | | | Sauk village | IL | 60411 | |
| LAZBOY CONTRACT FURNITURE | 1597 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5315 | |
| Lazur, Ashley Nicole | 3929 Schneider Street | | | Lake Station | IN | 46405 | |
| Lazzara, Loren | 27710 S Stoney Is | | | Crete | IL | 60417 | |
| Lazzell, Mikenna Paige | 6838 New Jersey Ave | | | Hammond | IN | 46323 | |
| Lazzo, Patricia | 6722 Dale Ave | Apt D2 | | Portage | IN | 46368 | |
| LBM SYSTEMS LLC | 145 CHERRY ST | | | NEW CANAAN | CT | 06840 | |
| LCC Montessori Magnet | 240 Warren St | | | Kankakee | IL | 60901 | |
| LCF Production LLC | PO Box 162705 | | | Fort Worth | TX | 76161 | |
| Le Duke, Richard D. | 213 Mohawk Drive | | | Bourbonnais | IL | 60914 | |
| Lea, Phillip E | 2739 Hamilton | | | Lake Station | IN | 46405 | |
| LEACH FOOD EQUIPMENT DIST | 4064 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548 | |
| Leach Food Equipment Distribut | 4064 South Division Street | | | Grand Rapids | MI | 49548 | |
| Leach, Ashlee | 6281 Broughton Ave. | | | Portage | IN | 46368 | |
| Leach, Ashtenn J | 6281 Broughton ave | | | Portage | IN | 46368 | |
| Leachman, Areather | 1822 Vermont Street | | | Blue Island | IL | 60406 | |
| Leadership Northwest Indiana | 410 East Lincolnway | | | Valparaiso | IN | 46383 | |
| Leahy, Keith M | 435 Commanche Trail | | | Wheeling | IL | 60090 | |
| Leake, Tyra | 6716 Magoun Ave | | | Haammond | IN | 46324 | |
| Leal, Angelo Reuben | 346 W 550 S | | | Boone Grove | IN | 46302 | |
| Leal, Casandra I | 1120 Grant Ave | | | Chicago Heights | IL | 60411 | |
| Leal, Joseph M | 1836 Euclid Ave Apt 1F | | | Chicago Heights | IL | 60411 | |
| Leal, Richard M | 3521 W 72nd Pl. | | | Chicago | IL | 60629 | |
| LEAMINGTON FOODS | LEAMINGTON FOODS MADISON | KEN CASACCIO | 5467 W MADISON | *CHICAGO | IL | 60644 | |
| LEAMINGTON FOODS HILLSIDE | ATTN: TIM CASACCIO | 550 N MANNHEIM RD | | HILLSIDE | IL | 60162 | |
| LEAMINGTON FOODS INC | 550 N MANNHEIM RD | | | HILLSIDE | IL | 60162 | |
| LEAMINGTON FOODS MADISON | ATTN: KEN CASACCIO | 5467 W MADISON | | *CHICAGO | IL | 60644 | |
| Leap Into The Arts | 23 Deep River Drive | | | Hobart | IN | 46342 | |
| LEARNING TREE INTERNATIONAL | DEPT AT 952907 | | | ATLANTA | GA | 31192-2907 | |
| Lease, Lawrence | 3208 Duluth Street | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Leath, Catherine Ann | 400 Michigami Trail | | | Porter | IN | 46304 | |
| Leath, Cheryl L | 2948 Ardell St. | | | Portage | IN | 46368 | |
| Leath, Katherine | 11333 Cumberland Road | | | DeMotte | IN | 46310 | |
| Leath, Zachary T | 2948 Ardell St. | | | Portage | IN | 46368 | |
| Leato, Felicia Marie | 9524 S. Avenue L | | | Chicago | IL | 60617 | |
| Leato, Sharon K | 2097 e. 925 north | | | Wheatfield | IN | 46392 | |
| Leavitt, Jacqueline Taylor | 2571 Bogey blvd | | | Chesterton | IN | 46304 | |
| Leavy, Christina Ann | 481 Linda Ln | | | Lynwood | IL | 60411 | |
| LeBeau, Julie | 362 Cottage View Terrace | | | Valparaiso | IN | 46383 | |
| LeBeau, Julie Elizabeth | 362 Cottage View Terrace | | | Valparaiso | IN | 46383 | |
| LeBeau, Steve | 550 Evergreen Lane | | | Munster | IN | 46321 | |
| Lebed, Kathleen R | 2043 N. 100 W. | | | Rensselaer | IN | 47978 | |
| Lebo, Jeremy John | 1208 East Pratt Drive | | | Palatine | IL | 60074 | |
| Lebron, Clarissa | 589 Pheasant Drive | | | Westville | IN | 46391 | |
| Lebron, Richard | 1214 W 39th Ave | | | Hobart | IN | 46342 | |
| LECHNER & SONS, INC | 420 KINGSTON COURT | | | MOUNT PROSPECT | IL | 60056 | |
| Lecuyer, Austin James | 643 Coyne st | | | Bourbonnais | IL | 60914 | |
| LED Green Light Intl.,LLC | 4115 Challenger Way | | | Caldwell | ID | 83605 | |
| Ledbetter, Jami Laurin | 325 S. 15th St. | | | Chesterton | IN | 46304 | |
| Ledesma, Mercedes | 18039 Escanaba Ave. | | | Lansing | IL | 60438 | |
| Ledesma, Miguel | 4322 Northcote Ave. | | | East Chicago | IN | 46312 | |
| Ledesma, Roberto | 2411 Wilke Rd | | | Rolling Meadows | IL | 60008 | |
| Ledesma, Vincent M | 2703 Campus Dr | | | Joliet | IL | 60435 | |
| LeDonne, Joshua | 2136 Washington circle | | | Munster | IN | 46321 | |
| Lee McFarland, Mary | 10186 Florida Ln | | | Crown Point | IN | 46307-7577 | |
| Lee Publications | 1100 West Broadway | | | Louisville | KY | 40232-2120 | |
| LEE PUBLICATIONS | P.O. BOX 32120 | | | LOUISVILLE | KY | 40232-2120 | |
| Lee, Amanda Nicole | 442 Michigan St | Apt 201 | | Hammond | IN | 46320 | |
| Lee, Amani-Star | 4625 Lincoln St. | | | Gary | IN | 46408 | |
| Lee, Amber | 904 Cherrt St | | | Hammond | IN | 46324 | |
| Lee, Ashley L | 500 Elmwood Ave | | | Joliet | IL | 60433 | |
| Lee, Brandon | 14115 Western Ave Trlr 315 | | | Blue Island | IL | 60406-4524 | |
| Lee, Christine | 5306 Pierce St | | | Merrillville | IN | 46410 | |
| Lee, Chun | 157 Fisher Street | | | Valparaiso | IN | 46383 | |
| Lee, Damien J | 5611 Massachusetts St | | | Merrillville | IN | 46410 | |
| Lee, Eric Michael | 353 Lincolnway | | | Valparaiso | IN | 46383 | |
| Lee, Erlesha Rande | 2437 Taney Street | | | Gary | IN | 46404 | |
| Lee, Eternity Chantel | 14217 Grant St. | | | Dolton | IL | 60419 | |
| Lee, Frances Lai Ching | 3001 Columbine Cir. #D | | | Valparaiso | IN | 46383 | |
| LEE, GILSTER  MARY | 1037 State St | | | Chester | IL | 62233 | |
| Lee, Heather M | 5622 Old Porter Rd | Lot 14A | | Portage | IN | 46368 | |
| Lee, Ikaika V | 1321 E Wyndham Cir Apt#101 | | | Palatine | IL | 60074 | |
| Lee, In H | 3 Syslo Court | | | Sayreville | NJ | 08872 | |
| LEE, JACQUELINE | 1706 E End Ave | | | Chicago Heights | IL | 60411-3551 | |
| Lee, Janice | 535 Hickory St | | | Chicago Heights | IL | 60411 | |
| Lee, Jessica A | 195 E. 58th Ct | | | Merrillville | IN | 46410 | |
| Lee, Jonathan T. | 145 Briarwood Ct. | | | Matteson | IL | 60443 | |
| Lee, Joseph L | 623 N. Hickory | | | Joliet | IL | 60435 | |
| Lee, Keishanda L | 5155 Georgia St Apt 11 | | | Gary | IN | 46409 | |
| Lee, Kenneth r | 12437 S Stewart Ave | | | Chicago | IL | 60628 | |
| Lee, Keturah | 21916 Main St | | | Richton Park | IL | 60471 | |
| Lee, Lance T | 4126 Landing Drive | | | Aurora | IL | 60504 | |
| Lee, Latanya M | 1945 Michigan City Rd | Apt 1W | | Calumet City | IL | 60409 | |
| Lee, Lavontae D | 680 N Hammes | | | Kankakee | IL | 60901 | |
| Lee, Logan M | 430 Kent Court | | | Valparaiso | IN | 46385 | |
| Lee, Maegan | 3703 Victoria Dr | | | Valparaiso | IN | 46383 | |
| Lee, Mary | 7035 S. Normal Ave | | | Chicago | IL | 60621 | |
| Lee, Mason J | 2004 Chandana Trl. | | | Valparaiso | IN | 46383 | |
| Lee, Maurice Lonell | 3637 W 123rd Street | | | Alsip | IL | 60803 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Lee, Natasha D | 912 N County Line Rd | Apt E | | Gary | IN | 46403 | |
| Lee, Nelda | 23605 Harrison St | | | Lowell | IN | 46356 | |
| Lee, Nelda J | 23605 Harrison St | | | Lowell | IN | 46356 | |
| Lee, Richard | 903 N Drake | | | Chicago | IL | 60651 | |
| Lee, Richard E. | 506 W. Oak Street | | | Coal City | IL | 60416 | |
| LEE, ROBERT E | 2119 LIBERTY LANE | | | PERU | IL | 61354 | |
| Lee, Sandra L | 152 Holly Lane | | | Schereville | IN | 46375 | |
| Lee, Swanda D | 8159 S Calumet | | | Chicago | IL | 60619 | |
| Lee, Tambara Jolivet | 14722 Winchester Ave | | | Harvey | IL | 60426 | |
| lee, Taylor m | 5571 southview drive | | | Lowell | IN | 46356 | |
| Lee, Troy | 2863 Willowdale Rd | Apt 3 | | Portage | IN | 46368 | |
| Lee, Yolanda | 721 Apache LN | | | Lowell | IN | 46356 | |
| Leeps Supply Company Inc | 8001 Tyler Street | | | Merrillville | IN | 46410 | |
| Leeth II, George Alan | 3738 Nebraska Dr. | | | Hammond | IN | 46323 | |
| Leeth, Zacharie Lawrence | 7037 California Ave | | | Hammond | IN | 46323 | |
| LeFeber, Gregory Thomas | 504 Arnold Ave | | | Streamwood | IL | 60107 | |
| Lefebvre, Steven | 604 National St. | | | West Chicago | IL | 60185 | |
| Legacy Licensing Partners | 20631 Ventrua Blvd #200 | | | Woodland Hills | CA | 91364 | |
| Legarreta, Eliezer | 261 E.Lyndale | | | North Lake | IL | 60164 | |
| Legends Performing Arts Assoc. | PO Box 2303 | | | Portage | MI | 49081-2303 | |
| Legg, Ethan Webster | 402 Glendale Blvd Apt 1D | | | Valparaiso | IN | 46383 | |
| Legg, Justin Lee | 23309 Filmore st | P.O. Box 12 | | Shelby | IN | 46377 | |
| Legler, Jeff L | 2101 BlueBird Ln | | | Yorkville | IL | 60560 | |
| Lego, Jonathan E | 1775 W Highland Ave. | | | Chicago | IL | 60660 | |
| Lehocky, Justin Richard | 380 Ballenisle Ct | | | Chesterton | IN | 46304 | |
| Lehrhoff ABL | 350 Starke Road, Suite 400 | | | Carlstadt | NJ | 07072 | |
| Leibrand, Jennifer S | 15505 Barman Street | | | Lowell | IN | 46356 | |
| Leibrand, Josie A | 15505 Barman Street | | | Lowell | IN | 46356 | |
| Leicht, Catherine Lynne | 7409 Marshall Place | | | Merrillville | IN | 46410 | |
| Leidolf, Katherine | 1284 Lake Charles Ave | | | Porter | IN | 46304 | |
| Leigh-Williams, April | 1215 E 35th ave | | | Griffith | IN | 46319 | |
| Leinweber, Jayne A | 6105 Oak Valley Drive | | | Lowell | IN | 46356 | |
| Leisey, Calvin | 718 Southwind | | | Carpentersville | IL | 60110 | |
| Leitelt, Alicia C | 7433 Jennings Place | | | Merrillville | IN | 46410 | |
| LEITNER, EMIL | 525 E. IRVING PARK | | | ROSELLE | IL | 60172 | |
| LeJeune, Angelique A | 13905 Huseman St | | | Cedar Lake | IN | 46303 | |
| LeJeune, Taylor | 7022 Fillmore Dr. | | | Merrillville | IN | 46410 | |
| LeJune, Kenneth | 18534 Wentworth Ave | | | Lansing | IL | 60438-3325 | |
| Leland Southwest | 600 Burlington Road | | | Fort Worth | TX | 76179-1310 | |
| Leluga, Christine A | 180 Thelma Ln | | | Chicago Heights | IL | 60411 | |
| Lemanski, Anthony Lee | 458 W. 100 S. | | | Valparaiso | IN | 46385 | |
| Lemert, Deana L | 663 Wood St | | | Porter | IN | 46304 | |
| Lemmer, Carol D | 9019 Pettit Dr. | | | Highland | IN | 46322 | |
| Lemon, Jaime | 432 N Washington Street | | | Hobart | IN | 46342 | |
| Lemon, William Lee | 4251 W. Monroe Street | APT 2A | | Chicago | IL | 60624 | |
| LEMONT SERTOMA | 16612 W 159TH ST | SUITE 202 | | LOCKPORT | IL | 60441 | |
| Lemsters Floral & Gift | 108 Franklin Street | | | Valparaiso | IN | 46383 | |
| Lemus, Adrian | 1053 N Pulaski Rd | | | Chicago | IL | 60651 | |
| Lenburg, Robert L | 1701 Evans Ave | | | Valparaiso | IN | 46383 | |
| Lenetta Alexander | 15112 So. Minerva Ave 1N | | | Dolton | IL | 60419 | |
| Lennox, Alejandra | 7708 W 140th Pl | | | Cedar Lake | IN | 46303 | |
| LeNoir, Jacqueline | 11431 S. Church | | | Chicago | IL | 60643 | |
| Lenoir, Kevin Deshawn | 935 Thomas street | | | Chicago heights | IL | 60411 | |
| LeNoir, Moniquk R | 2238 Georgia St | | | Gary | IN | 46407 | |
| Lenzo, Austin Bogolia | 7046 Birch Ave | | | Hammond | IN | 46324 | |
| Leo Catholic High School | 7901 S. Sagamon | | | Chicago | IL | 60620 | |
| Leon Truck Accessories #2 and | Madelin Dunn | | | Whiting | IN | 46394 | |
| Leon, Javier | 1718 Emerald Pointe Cir | | | Plainfield | IL | 60586 | |
| Leon, Oralia Minerva | 2119 W. 50th Place | | | Gary | IN | 46408 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Leon, Rosonna L | 3390 Calhoun St | | | Gary | IN | 46406 | |
| Leon, Sonny | 6N200 Sunset Dr | | | Medinah | IL | 60157 | |
| LEON, SONNY | 25 E 220 LAWRENCE AVE | | | ROSELLE | IL | 60172 | |
| LEONARD, DIANE | 410 Cochran Dr | | | Crown Point | IN | 46307-2367 | |
| Leonard, Michael | 9276 W 93rd Avenue | | | St John | IN | 46373 | |
| Leonard, Noah N | 950 Cherokee Court | | | Crown Point | IN | 46307 | |
| Leonard, Ryan Nicholas | 9276 W. 93rd Avenue | | | St John | IN | 46373 | |
| LEONARDMEYER LLP | 120 NORTH LASALLE | SUITE 2000 | | CHICAGO | IL | 60602 | |
| Leone, Teresa A | 2200 Oneida St. | Apt # 909 | | Joliet | IL | 60435 | |
| Leoni, Justin Scott | 12851 Connecticut St | | | Crown Point | IN | 46307 | |
| Leonord, Kiah | 355 Standish St | | | Chicago Heights | IL | 60411-4040 | |
| Leon's Triathlon | 413 Madison | | | Hobart | IN | 46342 | |
| LEO'S MEXICAN MKT #3 | 166 S HAMILTON RD | | | WHITEHALL | OH | 43213 | |
| LEO'S MEXICAN MKT#6 | 3160 S HAMILTON | | | COLUMBUS | OH | 43232 | |
| Lepczynski, David F | 2434 Clough | Apt. 1 | | Highland | IN | 46322 | |
| Lerner, Kathy | 6567 Indian Trl | | | Schererville | IN | 46375-3555 | |
| LeRose, Jennifer | 8515 w 132nd ave | | | Cedar Lake | IN | 46303 | |
| LES ALIMENTS MORALES INC | 11000 SHERBROOKE EST C15 | | | MONTREAL | QC | H1B5W1 | Canada |
| Les Latta | 8032 Oak Tree | | | Rensselaer | IN | 47978 | |
| LES MOORE & COMPANY, L.L.C. | 500 W NINTH ST. | | | LOCKPORT | IL | 60441 | |
| Lesaffre Yeast | 2244 45th Street | | | Highland | IN | 46322 | |
| LESAFFRE YEAST CORP | DEPT 59932 | | | MILWAUKEE | WI | 53259-0932 | |
| Leschnik, David C | 2038 Sunset View Lane | | | Kankakee | IL | 60901 | |
| Lesich, Larry | 12147 Forrest Drive | | | St John | IN | 46373 | |
| Lesko, Helen | 2291 184th St | | | Lansing | IL | 60438-2609 | |
| Lesley, Tre M | 214 Madison St | Unit 1A | | Joliet | IL | 60435 | |
| Lesniak, Darryl L. | 111 S. Elroy | | | Bartlett | IL | 60103 | |
| Lesniewski, George | 8725 Manor Ave | | | Munster | IN | 46322 | |
| Lesniewski, Vincent A | 5003 W154th Ave | | | Lowell | IN | 46356 | |
| Lesniewski, Zach | 8919 Edison St | | | Crown Point | IN | 46307 | |
| Lesniewski, Zachary J | 8919 Edison St | | | Crown Point | IN | 46307 | |
| Lessard, Heather Marie | 3913 Evergreen St | | | East Chicago | IN | 46312 | |
| Lessig, Janet Marie | 149 park place | | | hebron | IN | 46341 | |
| Lester, Brenda | 6658 S Oakley Ave | | | Chicago | IL | 60636-2426 | |
| Lester, Charity Anne | 106 Compton ct | | | Chesterton | IN | 46304 | |
| Leuser, Janice M | 35 Dogwood | | | Park Forest | IL | 60466 | |
| Leva, Karen W | 1210 Alexander Place | | | Streamwood | IL | 60107 | |
| LeVee, David L | 901 East 18th Street | | | Lombard | IL | 60148 | |
| Levenson, Daniel A | 1034 E Cleveland Ave | | | Hobart | IN | 46342 | |
| Levenson, Kristie L | 3737 W 77th Pl | | | Merrillville | IN | 46410 | |
| Leverich, Joshua S | 1458 Sherwood Dr. | | | Valparaiso | IN | 46385 | |
| Levin Tires | 9500 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Levin, Jonathan R | 420 E Circle hill Dr | | | Arlington Heights | IL | 60004 | |
| Levine, Adam C | 1464 Stonebridge Circle | E7 | | Wheaton | IL | 60189 | |
| Levine, Gary | 107 S. Maple | | | Prospect Heights | IL | 60070 | |
| LeVine, Taylor Michael | 306 Woodland Circle | | | Lowell | IN | 46356 | |
| Leviner, Jimmy | 11500 W. 109th Avenue | | | St. John | IN | 46373 | |
| Levitt, Kyle Clark | 35s California St | | | Hebron | IN | 46341 | |
| Levy, Angelica G | 4001 Calumet Ave | Ste C. | | Valparaiso | IN | 46383 | |
| Levy, Shanae Jodian | 902 Dunlop Ave | | | Forest Park | IL | 60130 | |
| Lew Wallace STEM Academy | 415 W. 45th Avenue | | | Gary | IN | 46408 | |
| Lewandowski, Robert | 133 Ridgeview Dr | | | Valparaiso | IN | 46385-7810 | |
| Lewis Bakeries | 800 Boyd Blvd | | | La Porte | IN | 46350 | |
| Lewis Bakeries | PO Box 426 | | | Laporte | IN | 46352-0426 | |
| LEWIS BAKERIES INC | 1957 MOMENTUM PL | | | CHICAGO | IL | 60689-5319 | |
| Lewis Bakeries, Inc. | 500 North Fulton Avenue | | | Evansville | IN | 47710 | |
| LEWIS BROS BAKERIES INC | 1957 MOMENTUM PL | | | CHICAGO | IL | 60689-5319 | |
| LEWIS FRESH MARKET | ATTN: GEORGE MAKRIS | 2727 W GRAND AVE | | WAUKEGAN | IL | 60085 | |
| LEWIS FRESH MARKET INC. | 2727 W GRAND AVE | | | WAUKEGAN | IL | 60085 | |

Central Grocers, Inc, et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| LEWIS PAPER | P. O. BOX246 | | | WHEELING | IL | 60090 | |
| LEWIS PRODUCE MKT | 1600 N LEWIS | | | WAUKEGAN | IL | 60085 | |
| LEWIS PRODUCE MKT | LEWIS PRODUCE MKT | MIKE | 1600 N LEWIS | WAUKEGAN | IL | 60085 | |
| LEWIS PRODUCE MKT | ATTN: MIKE | 1600 N LEWIS | | WAUKEGAN | IL | 60085 | |
| Lewis, Aaron Joshua | 78 North Blvd | | | Portage | IN | 46368 | |
| Lewis, Alisa Marie | 1012 River Lane Dr | | | Lake Station | IN | 46405 | |
| Lewis, Andrew | 5660 Hayes St | Apt F | | Merrillville | IN | 46410 | |
| Lewis, Angela L | 6965 Eisenhower Ave | | | Portage | IN | 46368 | |
| Lewis, Biana | 12155 S Eggleston ave | | | Chicago | IL | 60628 | |
| Lewis, Bishop Mathew | 17306 Morse Street | | | Lowell | IN | 46356 | |
| Lewis, Brian Patrick | 1902 East Rand St. | | | Hobart | IN | 46342 | |
| Lewis, Cassie | 935 Maple Ave Apt 313 | | | Homewood | IL | 60430-2099 | |
| Lewis, Chakevia Necole | 250 N. Entrance | Apt 1A | | Kankakee | IL | 60901 | |
| Lewis, Chanita | 205 West Chestnut Street | | | Kankakee | IL | 60901 | |
| Lewis, Chicquita | 15655 Mutual Ter | | | South Holland | IL | 60473-1559 | |
| Lewis, Christopher A | 2706 Tecumseh st | | | Portage | IN | 46368 | |
| Lewis, Cynitha U | 4037 W Gladys Ave. | 2nd Floor | | Chicago | IL | 60624 | |
| Lewis, Dawn | 9854 Hedwig Drive | | | St John | IN | 46373 | |
| Lewis, Desmond | 2206 Carver St | | | Gary | IN | 46407 | |
| Lewis, Diamond Christina | 5990 Washington street | Apt 3G | | Merrillville | IN | 46410 | |
| Lewis, Elizabeth A | 2340 Tennessee St | | | Gary | IN | 46407 | |
| Lewis, Howard J | 1085 Ralston St | | | Gary | IN | 46404 | |
| Lewis, Jeremiah Z | 400 N Addison Rd | | | Villa Park | IL | 60181 | |
| Lewis, Karen Y | 807 East 170th St. | | | South Holland | IL | 60473 | |
| Lewis, Karree | 400 N Addison Rd | | | Villa Park | IL | 60181 | |
| Lewis, Kasheena | 2735 W 6th Ave | | | Gary | IN | 46404 | |
| LEWIS, LARHONDA | 1620 173rd Pl | | | Hammond | IN | 46324-2902 | |
| Lewis, Lawrence Latuan | 957 E Bourbonnais | | | Kankakee | IL | 60901 | |
| Lewis, Marques | 1827 High Street | | | Blue Island | IL | 60406 | |
| Lewis, Mary E | 551 E. Merle Lane | | | Wheeling | IL | 60090 | |
| Lewis, Mashay M | 358 N Broadway | Apt 102 | | Joliet | IL | 60435 | |
| Lewis, Melody | 5555 Van Buren St. | | | Merrillville | IN | 46410 | |
| Lewis, Michelle Ann | 5810 Houston Ave | | | Portage | IN | 46368 | |
| Lewis, Patrease C | 11837 S. Harvard | | | Chicago | IL | 60628 | |
| Lewis, Rayon | 209 S. 4th Avenue | | | Maywood | IL | 60153 | |
| Lewis, Rickey Antonio | 5004 Northcote Avenue | | | East Chicago | IN | 46312 | |
| Lewis, Robert | 841 E 44th Ave | | | Gary | IN | 46409 | |
| Lewis, Tieira L | 5806 Cypress Ave | Apt 207 | | Gary | IN | 46403 | |
| Lewis, Tiffani C | 1905 E Columbus Dr | | | East Chicago | IN | 46312 | |
| Lewis, Tiffany S | 5151 Broadway Apt 2R | | | Gary | IN | 46409 | |
| Lewis, Tiffany Sue | 5151 Broadway | Apt 2R | | Gary | IN | 46409 | |
| Lewis, Timothy Maurice | 5610 Hyles Boulevard | Apartment 3 | | Hammond | IN | 46320 | |
| Lewis, Tony | 917 E. Marquett Rd Apt 1 | | | Chicago | IL | 60637 | |
| Lewis, Tracee | 1288 E. 36th place | | | Gary | IN | 46409 | |
| Lewis, Tyshon Dontae | 114 Rice Ave | | | Bellwood | IL | 60104 | |
| Lexington School | 415 Lexington | | | Maywood | IL | 60153 | |
| Lexmark International Inc. | P.O.Box 96612 | | | Chicago | IL | 60693-6612 | |
| Lexus of Merrillville | 3957 W 81st Ave. | | | Merrillville | IN | 46410 | |
| Leyva, Edgar | 2450 S St.Louis | | | Chicago | IL | 60623 | |
| LFA, Indiana Chapter | 9302 N Meridian St. | | | Indianapolis | IN | 46260 | |
| LGS SPECIALTY SALES | 1 RADDISSONN PLAZA | 10TH FLOOR, SUITE 1022 | | NEW ROCHELLE | NY | 10801 | |
| Liadakiss, Sam A | 3831 w 37th Ave | | | Hobart | IN | 46342 | |
| LIAM KATE INC | 3835 W 26TH ST | | | CHICAGO | IL | 60623 | |
| Liberty Elementary | 50-1 West 900 North | | | Chesterton | IN | 46304 | |
| Liberty Flag & Banner | 2747 W York St | | | Blue Island | IL | 60406 | |
| LIBERTY FOOD CENTER | 10620 W MC NICHOLS | | | DETROIT | MI | 48221 | |
| LIBERTY FOODS CORPORATION | 1332 HILLTOP ROAD | | | ST JOSEPH | MI | 49085 | |
| LIBERTY FOODS CORPORATION | 1521 E HYDE PARK BLVD | | | CHICAGO | IL | 60615 | |
| LIBERTY FOODS CORPORATION | 6577 PAW PAW DRIVE | | | COLOMA | MI | 49038 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 249 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| LIBERTY GOLD FRUIT CO INC | PO BOX 200110 | | | DALLAS | TX | 75320-0110 | |
| Liberty Intermediate School | 50 W. 900 N. | | | Chesterton | IN | 46304 | |
| Liborio | 8212 W Grand Ave | | | River Grove | IL | 60171 | |
| Libra | 3310 North 2nd Street | | | Minneapolis | MN | 55412 | |
| Liddell, Joshua Aaron | 7145 Harrison Street | | | Merrillville | IN | 46410 | |
| Lidestri | 2244 45th St | | | Highland | IN | 46322 | |
| LIDESTRI FOODS INC | 815 Whitney Rd W | | | Fairport | NY | 14450 | |
| Lidster, Sydney Marie | 1029 N. Lafayette st | | | Griffith | IN | 46319 | |
| Lieber, Marguerite M | 2104 Atchison Ave | Apt 1F | | Whiting | IN | 46394 | |
| Liebig, Jordan K | 2130 Union Street | | | Lake Station | IN | 46405 | |
| Liersch, Barbara Jean | 4554 W. 250 N. | | | Rensselaer | IN | 47978 | |
| LIFE CARE CTR OF THE WILLOWS | 1000 ELIZABETH STREET | | | VALPARAISO | IN | 46383 | |
| Life Insurance  North America | PO Box 782447 | | | Philadelphia | PA | 19178-2447 | |
| LifetimeBrands | Dept CH 17745 | | | Palatine | IL | 60055-7745 | |
| LIFO-PRO,Inc. | 920 S. 107th Avenue | | | Omaha | NE | 68114 | |
| Lift Works, Inc. | 600 Industrial Dr. | | | St Charles | IL | 60174 | |
| Liggins, Gerald J | 8033 South Kedzie Avenue | | | Chicago | IL | 60652 | |
| Lightcap, Neil Alan | 2852 41st Street | | | Highland | IN | 46322 | |
| Lightfoot, Quincy F. | 515 Margaret Street | | | Thornton | IL | 60476 | |
| Lighthouse Kettle Company | PO Box 771117 | | | Coral Springs | FL | 33077-1177 | |
| LIGHTLIFE FOODS, INC. | 100 GRANDVIEW RD. | SUITE 400 | | BRAINTREE | MA | 02184 | |
| Lightner, Kassandra Lynne' | 230 West Iroquois | | | Sheldon | IL | 60966 | |
| Ligon, Thomasina | 7619 W Roosevelt Rd | | | Forest Park | IL | 60130 | |
| Lill, Nick | 109 Prospect Court | | | Prospect Heights | IL | 60070 | |
| Lillie Madison | 1080 Hobart St | | | Gary | IN | 46406 | |
| Lilly, Derrick l | 515 Forsythe Ave | | | Calumet City | IL | 60409 | |
| Lilly, James A | 320 W. 59th Apt 2C | | | Merrillville | IN | 46410 | |
| Lilly, Sonja | 320 W 59th Ave | Apt 2C | | Merrillville | IN | 46410 | |
| LILY SUPERMARKET | 9863 EWING | | | CHICAGO | IL | 60617 | |
| Lima, Nicholas R | 15 Bradford Rd | Apt 104 | | Joliet | IL | 60435 | |
| Limas, Michael | 7301 Independence St | | | Merrillville | IN | 46410 | |
| Limberopoulos-Kaminski, Joanne | 10001 S Saint Louis Ave | | | Evergreen Park | IL | 60805-3412 | |
| Limestone/Bonfield Grade | 963 N. 5000 W. Rd | | | Kankakee | IL | 60901 | |
| Limon, Isaac D | 117 N Ellis Ave | | | Wheaton | IL | 60187 | |
| LIMONEIRA CO. | 1141 CUMMINGS RD. | | | SANTA PAULA | CA | 93060 | |
| LINARES, ALFREDO | 355 UVEDALE RD | | | RIVERSIDE | IL | 60546-1663 | |
| Linares, Matthew T | 11034 South Troy | | | Chicago | IL | 60655 | |
| Lincoln Community Center | 2450 Lincoln Street | | | Highland | IN | 46322 | |
| Lincoln Elementary PTA | 4240 Towle Ave. | | | Hammond | IN | 46327 | |
| Lincoln Elementary PTA | 630 Dawes | | | Wheaton | IL | 60189 | |
| Lincoln Elementary School | 12245 W.109th Ave | | | Cedar Lake | IN | 46303 | |
| Lincoln Elementary School | 14100 S Honore | | | Dixmoor | IL | 60426 | |
| LINCOLN PROVISION INC. | 824 W. 38TH PLACE | | | CHICAGO | IL | 60609 | |
| Lincoln School | 1520 Center Ave. | | | Chicago Heights | IL | 60411 | |
| Lincoln School -District #130 | 2140 w Broadway | | | Blue Island | IL | 60406 | |
| Lincolnwood Merchandising Co | Div/Alicia International Inc | | | Niles | IL | 60714 | |
| LINCOLNWOOD PARTNERS, LP | 7175 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60712 | |
| LINCOLNWOOD PRODUCE INC | 7175 N LINCOLN | | | LINCOLNWOOD | IL | 60711 | |
| Linda Eaton | 2244 45th Street | | | Highland | IN | 46322 | |
| Lindahl, Payton L | 1537 Kennedy avenue | | | Schererville | IN | 46375 | |
| Lindblad, Jack | 1001 N Arbogast St | | | Griffith | IN | 46319 | |
| Linderman, Michelle Jo | 1944 W 950 N | | | Lake Village | IN | 46349 | |
| Linderman, Patricia Renee | 508 Camelot Manor | | | Portage | IN | 46368 | |
| LINDO MICHOACAN INC | 3142 W LAWRENCE | | | CHICAGO | IL | 60625 | |
| Lindop School | 2400 S.18th Ave. | | | Broadview | IL | 60155 | |
| Lindquist, Samuel John | 1383 Admiral Dr. | | | Chesterton | IN | 46304 | |
| Lindsay, Catherine M | 2556 Waterbury Dr | | | Woodridge | IL | 60517 | |
| Lindsey, Carl | 105 Fleetwood Drive | | | Valparaiso | IN | 46385 | |
| Lindsey, Dennis B | 833 Merrill Street | | | Hammond | IN | 46323 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Lindsey, Marla J. | 251 Bedford Circle | | | Valparaiso | IN | 46383 | |
| Lindsey, Ollie | 2017 S. 24th Avenue | | | Broadview | IL | 60155 | |
| Lindstrom, Barbara | 1757 Pershing St | | | Portage | IN | 46368 | |
| LINDT & SPRUNGLI INC | PO BOX 202771 | | | DALLAS | TX | 75320-2771 | |
| Lindys Ace Hardware | 6220 Kennedy Avenue | | | Hammond | IN | 46323 | |
| LINDY'S HOMEMADE | 920-A BLACK SATCHEL DR | | | CHARLOTTE | NC | 28216 | |
| LINE DESIGN SOLUTIONS, INC | 11644 S MAYFIELD AVE | | | ALSIP | IL | 60803 | |
| Linebarger, Charisse | 360 N Entrance Ave | | | Kakakee | IL | 60901 | |
| Linn, Debra A | 3344 Ridge Rd | Apt 11 | | Lansing | IL | 60438 | |
| Linthurst, Bina S | 2636 41st St. | | | Highland | IN | 46322 | |
| Linton, Sharon | 1229 Superior #2D | | | Calumet City | IL | 60409 | |
| Linzy, Nicole V | 5111 Adams St | | | Gary | IN | 46408 | |
| Linzy, Nicole Victoria | 5111 Adams St | | | Gary | IN | 46408 | |
| Lions Club 1-A | 136 Carriage Way Drive | | | Burr Ridge | IL | 60527 | |
| LIPARI | P.O. Box 718 | | | Warren | MI | 48090-0718 | |
| Lipinski, Deanna M | 1414 Edgewater Rd. | | | Crown Point | IN | 46307 | |
| Lipinski, Dylan R | 1902 Berkley Dr. | | | Valparaiso | IN | 46383 | |
| Lipinski, Rose Ann | 7107 Lindberg Ave | | | Hammond | IN | 46323 | |
| Lipkovitch, Geraldine | 6554 Grand Ave | | | Hammond | IN | 46323 | |
| Lipnicki, Marcin | 14345 Dragus Dr | | | Cedar Lake | IN | 46303 | |
| Lipnicky, Kyle Evan | 1300 Winding Ridge Ln | Apt C2 | | Valparaiso | IN | 46383 | |
| Lippert Incorporated | 600 West 172nd Street | | | South Holland | IL | 60473 | |
| Lippett, Diamond M | 1405 West Cottonwood Lane | | | Mount Prospect | IL | 60056 | |
| Lippett, Tony M | 1405 Cottonwood Ln | Apt. 9M | | Mount Prospect | IL | 60056 | |
| Lipps, Karley M | 4709 Andover Ct. | Apt. 15K | | Valparasio | IN | 46383 | |
| Lipps, Larry W | PO Box 2431 | | | Valparaiso | IN | 46383 | |
| Lipscomb, Randy Marshon | 2200 east court street | | | Kankakee | IL | 60901 | |
| Lipsky, Kelly L | 470 Meadow Lane | | | Lowell | IN | 46356 | |
| Lira, Cheryl | 312A Woodcreek Dr. | 217 | | Bolingbrook | IL | 60440 | |
| LISA INC. | 2 BRAVO LANE | P.O BOX 456 | | NOGALES | AZ | 85628 | |
| LISA KANE & ASSOCIATES | 141 W. JACKSON BLVD | SUITE 3620 | | CHICAGO | IL | 60604 | |
| Liskova, Jarmila | 1311 S. Finley Rd. | | | Lombard | IL | 60148 | |
| Liss Carstar | 1020 E Summit St | | | Crown Point | IN | 46307 | |
| Liss CARSTAR | Charity Golf Outing | | | Crown Point | IN | 46307 | |
| Liss Carstar Collision Center/ | William Johnson | | | Crown Point | IN | 46307 | |
| Lister, Leslie | 2335 Marshalltown Lane | | | Gary | IN | 46407 | |
| LITE HOUSE, INC | ACCOUNTS RECEIVABLE | 100 LITEHOUSE DRIVE | | SANDPOINT | ID | 83864 | |
| LITEHOUSE INC | 100 LITEHOUSE DRIVE | | | SANDPOINT | ID | 83864 | |
| Lithographic Communications | 9701 Indiana Parkway | | | Munster | IN | 46321-4003 | |
| LITHOGRAPHIC COMMUNICATIONS, LLC | 9701 INDIANA PARKWAY | | | MUNSTER | IN | 46321-4003 | |
| Litt, Ashley Latrice | 4051 Buchanan St | | | Gary | IN | 46408 | |
| Litt, Jasmine D | 263 Pine Tree Ct | Apt B13 | | Michigan City | IN | 46360 | |
| Litt, Jasmine D | 263 Pine Tree Ct B-13 | | | Michigan City | IN | 46360 | |
| Litt, Shelia | 15330 Harper Street | | | Dolton | IL | 60420 | |
| Little Lamb Preschool | 2610 N. Campbell Street | | | Valparaiso | IN | 46383 | |
| LITTLE PLAZA LLC | 2424 S DIVISION AVE | | | GRAND RAPIDS | MI | 49507 | |
| LITTLE SISTERS OF THE POOR | C/O ST JOSEPH' HOME FOR THE ELDERLY | 80 W NORTHWEST HIGHWAY | | PALATINE | IL | 60067 | |
| Little, Alan M | 4508 park ave. | | | Lake Station | IN | 46405 | |
| Little, Edward K | 21711 Peterson Ave | | | Sauk Village | IL | 60411 | |
| Little, Jalen | 6254 Gold Circle | | | Hanover Park | IL | 60133 | |
| Little, Lashonda | 521 Waltham | | | Hammond | IN | 46320 | |
| Little, Marcell Malcolm Jerrod | 4830 Kentucky st | | | Gary | IN | 46408 | |
| Little, Stacey | 935 Fleming St | | | Hobart | IN | 46342-5920 | |
| Little, Tabatha L | 103 Tara Lane | | | West Chicago | IL | 60185 | |
| Littlefield, Rita F | 1615 Service St | | | Lake Station | IN | 46405 | |
| Littlefield, Stephanie a | 7 Pearle Drive | | | Portage | IN | 46368 | |
| Littlefield, Teresa F | 133 S Connecticut St. | | | Hobart | IN | 46342 | |
| Littlejohn, April renee | 1336 Garfield | | | Gary | IN | 46404 | |
| Littlejohn, Jourdan Jarrell | 1140B BoxWood Drive | | | Mt.Prospect | IL | 60056 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Littles, James Jason | 12308 S. Springfield | | | Alsip IL | IL | 60803 | |
| Littleton, David James | 619 Osage Road | | | Vaparaiso | IN | 46385 | |
| Litton, Jack | 3886 E 9000 N | | | Manteno | IL | 60950 | |
| Littrell, Srirung C | 252 Country Club Dr | | | Prospect Hts | IL | 60070 | |
| Liturgical Publications Inc | 3949 S Racine Ave | | | Chicago | IL | 60609 | |
| Liturgical Publications Inc | PO Box 510817 | | | New Berlin | WI | 53151 | |
| Litviak, Melissa R | 3294 Ashland st | | | Portage | IN | 46368 | |
| Litzsey, Jovan Antoinette | 2500 Waterbury Dr | Apt 402 | | Woodridge | IL | 60517 | |
| Living Classroom | 9520 W 133rd Avenue | | | Cedar Lake | IN | 46303 | |
| LIVING ESSENTIALS | 38955 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331-0000 | |
| Living Waters Worship Center | 88 E.US Hwy 6 | | | Valparaiso | IN | 46383 | |
| Living Word Christian Academy | 501 Bellwood Ave. | | | Bellwood | IL | 60104 | |
| Livingston, Hannah Maxine | 4344 E 97th Avenue | | | Crown Point | IN | 46307 | |
| Liv-IT! LLC | 765 North Route 83 | | | Bensenville | IL | 60106 | |
| Lloyd, Andrew Michael | 76 E US Hwy 6 | Lot 95 | | Valparaiso | IN | 46383 | |
| Lloyd, Doris | 4643 Vanburen St | | | Gary | IN | 46408 | |
| Lloyd, Heather | 1522 Carlton ct | | | New lenox | NV | 60451 | |
| Lloyd, Jocelyn L | 20587 King Arthor Court | | | Lynwood | IL | 60411 | |
| Lloyd, Joyce | 5998 Washington St | Apt 2A | | Merrillville | IN | 46410 | |
| Lloyd, Pamella N | 1201 S. Maple Ave. | Apt 1N | | Berwyn | IL | 60402 | |
| Lloyd, Timothy A | 447 S. Wabash ave. | | | Bradley | IL | 60915 | |
| Lloyd, Timothy S | 1432 Center Ave | Apt 1 | | Chicago Hts | IL | 60411 | |
| Lloyd, Tristan Scott | 2232 Carnation Court | | | Portage | IN | 46368 | |
| LNI Intrnational | 23679 Calabasas Rd #795 | | | Calabasas | CA | 91302 | |
| LNL Foundation | Fly 4 Life | | | Portage | IN | 46368 | |
| Loach, Amber | 1113 Benidict St. | Apt 2 | | Whiting | IN | 46394 | |
| Lobaugh, Charles Edward | 2115 Meadow Lane Apt. 1 | | | Schererville | IN | 46375 | |
| Lobaugh, Jonathan S. | 2115 Meadow Lane | Apt. #1 | | Schererville | IN | 46375 | |
| Lobaugh, Marcus allen | 2115 Meadow Lane | Apt 1 | | Schererville | IN | 46375 | |
| Lobaugh, Melinda | 2115 Meadow Lane | #1 | | Schererville | IN | 46375 | |
| Lobaugh, Michael Dillon | 2115 Meadow Lane Apt 1 | | | Schererville | IN | 46375 | |
| Lobaugh, Sarah A | 9877 Northcote Ave | | | Saint John | IN | 46373 | |
| LOBBYGUARD SOLUTIONS, LLC | 4700 SIX FORKS ROAD | SUITE 300 | | RALEIGH | NC | 27609 | |
| LOC 703 GROC&FOOD PENSION FUND | PO BOX 94419 | | | CHICAGO | IL | 60690-4419 | |
| LOC 703 GROC&FOOD WELFARE FUND | PO BOX 94428 | | | CHICAGO | IL | 60690 | |
| Local 1546 UFCW Leukemia Fund | 1649 West Adams St | | | Chicago | IL | 60612 | |
| LOCAL 703 | 1333 BUTTERFIELD RD STE 110 | | | DOWNERS GROVE | IL | 60515 | |
| LOCAL 703 DUES | 1333 BUTTERFIELD RD STE 110 | | | DOWNERS GROVE | IL | 60515 | |
| LOCAL 710 IBT | 9000 W 187TH STREET | | | MOKENA | IL | 60448 | |
| LOCAL 710 NEW DRIVERS | P.O. BOX 691 | | | PALATINE | IL | 60078 | |
| Local 881 UFCW | 10400 W.Higgins Rd Ste 500 | | | Rosemont | IL | 60018-3705 | |
| Local 881 UFCW Leukemia Fund | 10400 W.Higgins Rd. | | | Rosemont | IL | 60018-3705 | |
| LoCascio, Glenda R | 222 Golden Drive | | | Burns Harbor | IN | 46304 | |
| Locascio, John | 8396 Dunmore Dr | | | Tinley Park | IL | 60477 | |
| Lock & Key | 2950 45th Street | | | Highland | IN | 46322 | |
| Locke, Austin Roy | 508 W 1100 N Apt. 3D | | | Chesterton | IN | 46304 | |
| Locke, james M | 604 Nicholson st | | | Joliet | IL | 60435 | |
| Lockett, Al Severe | 4365 Lincoln St | | | Gary | IN | 46408 | |
| Lockett, Grafty Peter | 1416 S Kostner | | | Chicago | IL | 60623 | |
| Lockett, Marvine | 7954 S Paulina St | | | Chicago | IL | 60620-4523 | |
| Lockett, Sanqunta S | 1103 South Washington | | | Kankakee | IL | 60901 | |
| Lockett, Shaquille Ddeshaun | 1416 so.kostner | | | Chicago | IL | 60623 | |
| Lockett, Victoria D | 520 Maureen Ct | | | Lynwood | IL | 60411 | |
| Lockhart, Cassandra | 588 Muskegon | | | Calumet City | IL | 60409 | |
| LOCKOT LTD | 500 SUMMIT PLAZA | | | LOCKPORT | IL | 60441 | |
| Lockport School District 91 | 808 Adams Street | | | Lockport | IL | 60441 | |
| LoCoco, Andrew M | 14601 Tripp Avenue | | | Midlothian | IL | 60445 | |
| Lodestar Solutions,Inc. | 3212 W Harbor View Avenue | | | Tampa | FL | 33611-1921 | |
| LODI METALS, INC. | P. O. BOX 76022 | | | CLEVELAND | OH | 44101 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Loebe, Robert Paul | 5053 W. Winona St. | Apt. 2 | | Chicago | IL | 60630 | |
| Loeffler, Zachary Steven | 318 S 11th Street | | | Chesterton | IN | 46304 | |
| Loeschen, Eric J | 2556 Waterburry Dr | | | Woodridge | IL | 60517 | |
| Lofgren, Brian D | 415 W Minor St | Unit 4 | | Arlington Heights | IL | 60005 | |
| Lofrano, Gabrielle M | 14611 Bell Place | | | Cedar Lake | IN | 46303 | |
| LOFS | C/O Jane Szymczak | | | Crown Point | IN | 46307 | |
| LOFS Chamber of Commerce | 10649 Randolph St | | | Winfield | IN | 46307 | |
| LOFS Fire Auxiliary | 1794 Forest Lane | | | Crown Point | IN | 46307 | |
| LOFS Fundraising Committee | 1543 Happy Valley Road | | | Crwon Point | IN | 46307 | |
| LOFS Lion Club | c/o Chuck De Las Casas | | | Crown Point | IN | 46307 | |
| LOFS Lions Club | 1048 N Lakeshore Dr | | | Crown Point | IN | 46307 | |
| LOFS POA | Attn: WEISS & SCHMIDGALL | | | MERRILLVILLE | IN | 46410 | |
| LOFS Volunteer Fire Force | 10645 Randolph St. | | | Crown Point | IN | 46307 | |
| LOFS Winfield Youth Baseball | 3969 Kingsway Dr. | | | Crown Point | IN | 46307 | |
| Lofton, Corey M | 533 165 st | | | Hammond | IN | 46320 | |
| Lofton, Diamond D | 5980 Old Porter Road | | | Portage | IN | 46368 | |
| Logan Square Chamber of Commer | 3147 W.Logan Blvd. | | | Chicago | IL | 60647 | |
| Logan, Adrian D | 1241 W Washburn Ave | | | Chicago | IL | 60608 | |
| Logan, Andrea | 310 S Wildwood Ave Apt A | | | Kankakee | IL | 60901-4286 | |
| Logan, Earon L | 933 W North Ave. | Apt D | | Villa Park | IL | 60181 | |
| Logan, Quiana | 2323 Teakwood Circle | | | Highland | IN | 46322 | |
| Logandale Middle School | 3312 W George | | | Chicago | IL | 60618 | |
| Loggins, Debra R | 2025 185th St | | | Lansing | IL | 60438 | |
| LOGIC LOGISTICS | 2404 S. WOLCOTT AVENUE | UNIT 5-7 | | CHICAGO | IL | 60608 | |
| LOGICALIS INC | DEPARTMENT #172301 | P. O. BOX 67000 | | DETROIT | MI | 48267-1723 | |
| Logothetis-Fisher, Kathy | 2681 E. 62nd Pl. | | | Hobart | IN | 46342 | |
| Logsdon, Jeffrey Shannon | 4432 E. 20th Ct. | | | Lake Station | IN | 46405 | |
| Logwood, camilia N | 2431 W 63rd Ave | | | Merrillville | IN | 46410 | |
| Lohr, Chelsea Ann | 263 South California ST | | | Hobart | IN | 46342 | |
| Lois Bullington | 1112 E Rand Street | | | Hobart | IN | 46342 | |
| Loitz, Janet | PO Box 1051 | | | Crown Point | IN | 46307 | |
| Lojas, Dale M | 1987 Wedgeport Circle | | | Romeoville | IL | 60446 | |
| Lolkema, Skylar Benton Dayle | 7849 Van Buren Ave | | | Munster | IN | 46321 | |
| Lolles, David | 1215 w 149th st | | | East Chicago | IN | 46312 | |
| Lollock, Gary G | 1321 Ludington Lane | | | Dyer | IN | 46311 | |
| Lomax, Shelby Mustang | 1517 175th Street | | | Hammond | IN | 46324 | |
| Lomax, Suava | 10S671 Ivy Lane | Apt 18C | | Willowbrook | IL | 60527 | |
| Lomax, Totiana | 2908 W Wilcox | | | Chicago | IL | 60612 | |
| Lombard Currency Exchange | 425 E Roosevelt Rd | | | Lombard | IL | 60148 | |
| Lombardian/Villa Park Review | 116 S.Main St. | | | Lombard | IL | 60148 | |
| Lomeli, Debra J | 501 W 40th place | Apt 6A | | Hobart | IN | 46342 | |
| LOMELI'S INTERNATIONAL SUPERMARKET | 230 N CEDAR LAKE RD | | | ROUND LAKE | IL | 60073 | |
| LOMOND.NET LLC | ATTN D DOYLE | 5505 LOMOND AVENUE | | DOWNERS GROVE | IL | 60515 | |
| Lonadier, Scott | 4003 Cardinal Lane | | | Valparaiso | IN | 46383 | |
| London, Belen Grace | 1730 w 57th | Apt 0G | | Merrillville | IN | 46410 | |
| London, Darryl G | 1380 E Hyde Park Blvd. | Apt #520 | | Chicago | IL | 60615 | |
| London, Kelsie Marie | 540 N Lindberg St | | | Griffith | IN | 46319 | |
| Lone Goose, Inc. dba Gotta | Dance | | | Schererville | IN | 46375 | |
| Lones, Ollis Brendale | 4925 W. 109th St. | | | Oak Lawn | IL | 60453 | |
| Long Meihofer LLC | 4906 Man St. Suite 101 | | | Lisle | Il | 60067 | |
| Long Meihofer LLC | Richard Long | 4906 Man St. Suite 101 | | Lisle | IL | 60532 | |
| Long Meihofer, LLC | 4906 Main St. Suite 101 | | | Lisle | IL | 60532 | |
| Long, David R | 9346 Idlewild Dr. | | | Highland | IN | 46322 | |
| Long, Eric | 501 West Elizabeth Street | | | Kouts | IN | 46347 | |
| Long, Fabian D | 801 East 44th Ave | | | Gary | IN | 46409 | |
| Long, Lauren N | 8819 W. 137th Ave | | | Cedar Lake | IN | 46303 | |
| Long, Matthew E | 1903 Orchard Ct. | | | Crown Point | IN | 46307 | |
| Long, Michael | 2601 White Pine Circle | | | Valparaiso | IN | 46383 | |
| Long, Nickolas Neil | 1107 East 40th Place | | | Griffith | IN | 46319 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Long, Tammy Lynn | 205 W 156th Court | | | Lowell | IN | 46356 | |
| LONG, THANG | 4836 SOUTHSIDE DR | | | LOUISVILLE | KY | 40214 | |
| Long, Victor | 314 Marquette St. | | | Park Forest | IL | 60466 | |
| Long, Victoria | 7355 S Willowbrook Dr | | | Lowell | IN | 46356 | |
| Long, Virginia L | 317-B Jodi Lane | | | Valaraiso | IN | 46385 | |
| Longawa, Kaela Renee | 2598 E. 35th Ave | | | Lake Station | IN | 46405 | |
| Longfellow School | 4500 Calhoun St | | | Gary | IN | 46307 | |
| Longoria, Joseph J | 3624 43rd Street | | | Highland | IN | 46322 | |
| Longoria, Orlando | 5532 Wegg Ave | | | East Chicago | IN | 46312 | |
| Looney, LaTashia M | 3304 Starboard Way | Apt 103 | | Portage | IN | 46368 | |
| LOOP SALES | 8808 CLARE AVE | | | MOKENA | IL | 60448 | |
| Loosemore, John Forrest | 755 Chester Drive | | | Hebron | IN | 46341 | |
| LOPAS, VANESSA | 4713 Baring Ave | | | East Chicago | IN | 46312-3304 | |
| Lopez, Alberto | 3430 W. Medill | | | Chicago | IL | 60647 | |
| Lopez, Alejandro | 375 North Park Ave | | | Aurora | IL | 60506 | |
| Lopez, Alexis J | 5830 W Newport Ave | | | Chicago | IL | 60634 | |
| Lopez, Angelo Xavier | 449 Scarborough Rd. | | | Valparaiso | IN | 46385 | |
| Lopez, Anita Marie | 1538 Mockingbird Dr | | | Crown Point | IN | 46307 | |
| Lopez, April Ann | 201 N. Woodlawn Ave | | | Griffith | IN | 46319 | |
| Lopez, Armando J | 2105 Schrage | | | Whiting | IN | 46394 | |
| Lopez, Breanna Frances | 8141 Madison Avenue | | | Munster | IN | 46321 | |
| Lopez, Candelario | 1301 Meyers Rd | | | Lombard | IL | 60148 | |
| Lopez, Christian M | 700 Waverly Rd | Apt 707 | | Porter | IN | 46304 | |
| Lopez, Consuelo | 2524 Vermont St | | | Blue Island | IL | 60406 | |
| Lopez, Dakota Ryan | 118 Vermont Street | | | Momence | IL | 60954 | |
| Lopez, Fredy | 4916 W .Henderson | | | Chicago | IL | 60641 | |
| Lopez, Gilberto | 2016 N. Kilpatrick Ave | | | Chicago | IL | 60639 | |
| Lopez, Gustavo | 3209 W Armitage | | | Melrose Pk | IL | 60160 | |
| Lopez, Gwendolyn Kathleen | 1020 E Greenwood Ave. | | | Crown Point | IN | 46307 | |
| Lopez, Isabelita | 6704 Kentucky Ave | | | Hammond | IN | 46323 | |
| Lopez, Jacob A | 3233 Condit St | | | Highland | IN | 46322 | |
| Lopez, Jazmine Y | 150 S Wisconsin St | | | Hobart | IN | 46342 | |
| Lopez, Johnathan Luis | 4306 Olcott Ave | | | East Chicago | IN | 46312 | |
| Lopez, Jorge L | 7604 Woodward Ave Apt# 3 | | | Woodridge | IL | 60517 | |
| Lopez, Jose | 456 Minnesota | | | Carol Stream | IL | 60188 | |
| Lopez, Jose D | 1900 Sapphire Ln | | | Aurora | IL | 60506 | |
| Lopez, Juan C | 224 Highpoint Dr | | | Romeoville | IL | 60446 | |
| Lopez, Juan E | 1812 Downey Ct | | | Hanover Park | IL | 60133 | |
| Lopez, Kelly L | 8615 Grand Ave #6 | | | River Grove | IL | 60171 | |
| Lopez, Leonel | 152 Balmoral Dr | | | Bolingbrook | IL | 60440 | |
| Lopez, Linda Marie | 2929 W 41st Ave | | | Gary | IN | 46408 | |
| Lopez, Lupe | 10011 w. 93 Ave | | | St John | IN | 46373 | |
| Lopez, Marie Ashley | 908 John St | Apt 2W | | Joliet | IL | 60435 | |
| Lopez, Maritza Izamar | 112 Stadium Drive | | | Joliet | IL | 60435 | |
| Lopez, Mary Carmen | 1442 Fischrupp Ave. | | | Whiting | IN | 46394 | |
| Lopez, Matthew | 2736 Strong Street | | | Highland | IN | 46322 | |
| Lopez, Maurice E | 1023 Lois Pl. Apt 312 | | | Joliet | IL | 60435 | |
| Lopez, Nicholas D'Angelo | 6603 Idaho ave | | | Hammond | IN | 46323 | |
| Lopez, Nicnoel | 14314 Keystone ave | | | Midlothian | IL | 60445 | |
| Lopez, Noel Q | 6156 S 76th Ave | | | Summit | IL | 60501 | |
| Lopez, Oralia | 318 Webb | | | Calumet City | IL | 60409 | |
| Lopez, Pablo | 318 Webb St. | | | Calumet City | IL | 60409 | |
| Lopez, Pamela | 252 E 34th St | | | Steger | IL | 60475-1901 | |
| Lopez, Patricia Faith | 710 E 114th Ave | | | Crown Point | IN | 46307 | |
| LOPEZ, PAUL | 588 DIANE CT #65 | | | LOCKPORT | IL | 60441 | |
| Lopez, Paula M | 411 Lilac St | | | East Chicago | IN | 46312 | |
| Lopez, Raul A | 1017 Blakely St | | | West Chicago | IL | 60185 | |
| Lopez, Ryan H | 76E US Hwy6 | Lot 73 | | Valparaiso | IN | 46383 | |
| Lopez, Sergio | 1264 N Wheeling Rd | | | Mount Prospect | IL | 60056 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Lopez, Sergio | 3211 W Armitage | | | Melrose Park | IL | 60160 | |
| Lopez, Sergio E | 5710 W 35th St | Apt 2 Front | | Cicero | IL | 60804 | |
| Lopez, Stefanie N | 2060 Meadow Lane | Apt #11 | | Schererville | IN | 46375 | |
| Lopez, Vanessa A | 511 Emlyn Pl. | | | East Chicago | IN | 46312 | |
| Lopez-Caban, Raimundo | 2629 N. Austin Avenue | | | Chicago | IL | 60639 | |
| Lopez-Carlos, Adriana | 215 S Maple Lane | | | Prospect Heights | IL | 60070 | |
| Lopez-Hernandez, Debbie Suzanne | 319 N Jay Street | | | Griffith | IN | 46319 | |
| LORCHEM TECHNOLOGIES, INC | 1150 DAVIS ROAD, SUITE J | | | ELGIN | IL | 60123 | |
| Lore, Kassandra | 1901 Terri Lane | | | Schererville | IN | 46375 | |
| Lorence, Anthony william | 4249 Hohman Ave | Apt 1A | | HAmmond | IN | 46327 | |
| LORENZO MEXICAN PROD | 3 MAIN ST | | | BROCKPORT | NY | 14420 | |
| Loretto Early Childhood Center | 1600 Somerset Lane | | | Wheaton | IL | 60189 | |
| Lorman Education Services | PO Box 509 | | | Eau Claire | WI | 54702-0509 | |
| LOS AZTECAS | 2361 HENRY LAKES | | | COLUMBUS | IN | 47201 | |
| Los Bongiorno, Leanne | 701 E View Street | | | Lombard | IL | 60148 | |
| LOS CORRALES | 116 W CHESTNUST | | | BURLINGTON | WI | 53105 | |
| LOS DOS Cochinitos | 4512 S Troy | | | Chicago | IL | 60632 | |
| LOS PERICOS FOOD PRODUCTS | 2301 VALLEY BLVD | | | POMONA | CA | 91768 | |
| LOS POTRILLOS FOOD MARKET LLC | 3624 W BELMONT AVE | | | CHICAGO | IL | 60618 | |
| LOS RANCHOS PLAZA | 123 W 2ND AVE | | | SHAKOPEE | MN | 55379 | |
| Losic, Zorana | 5303 Cedar Point Dr Apt #F140 | | | Crown Point | IN | 46307 | |
| Losiniecki, Trevor | 525 S. Lafayette Street | | | Griffith | IN | 46319 | |
| Loslo, Melanie Erin | 10311 Mourning Dove Dr | | | Munster | IN | 46321 | |
| Loss Prevention Works, LLC | 12 E 52nd Street | | | New York | NY | 10022 | |
| LOST TELXON UNITS | 2600 WEST HAVEN AVE | | | JOLIET | IL | 60433 | |
| Lot O' Fun | 2041 US 41 | | | Schererville | IN | 46375 | |
| Lott, Lois | 3275 Denise Dr Apt 201 | | | Portage | IN | 46368-5087 | |
| Lotter, Michael James | 6709 W. 145th Ave. | | | Cedar Lake | IN | 46303 | |
| Lotzgesell, Mary A | 222 Plum Creek Dr | Apt 1 | | Schererville | IN | 46375 | |
| Lotzgesell, Steven R | 222 Plum Creek Dr. Apt 1 | | | Schererville | IN | 46375 | |
| Louden, Isabel | c/o Marisella Rivera | 10457 S Avenue J | | Chicago | IL | 60617-6208 | |
| Loughmiller, Steven W | 1406 E 600 S | | | Brook | IN | 47922 | |
| Loughran, Jennifer M | 4536 w 115th Pl | | | Alsip | IL | 60803 | |
| LOUIES SEASONING CO | 506 WATER AVENUE | PO BOX 233 | | JOHNSTON CITY | IL | 62951-0000 | |
| LOUIS FOODS INC | PO BOX 44023 | | | CINCINNATI | OH | 45244-0023 | |
| Louis Glunz Beer,Inc. | 7100 N.Capitol Dr. | | | Lincolnwood | IL | 60712 | |
| LOUISVILLE FRESH PRO | 8053 WARWICK AVE | | | LOUISVILLE | KY | 40222 | |
| LOUTOS MOTOR SERVICE INC | 1019 W 16TH ST | | | CHICAGO | IL | 60608 | |
| Lovall, Haylee Dorthy Michell | 2904 E US Hwy 30 | lot #2 | | Valparaiso | IN | 46383 | |
| Lovall, Keith Michael | 18202 S 600 W | | | La Crosse | IN | 46348 | |
| Lovan-Leauta, Liliana | 8102 Alpine Place | Apt I296 | | Crown Point | IN | 46307 | |
| Lovasko, Joseph T | 11212 Durbin place | | | Crown point | IN | 46307 | |
| LOVE ME TENDERS | PO BOX #126 | | | NORTHBROOK | IL | 60065 | |
| LOVE ME TENDERS LLC | PO BOX # 126 | | | NORTHBROOK | IL | 60065 | |
| Love, Casina | 2637 W 6th Ave | | | Gary | IN | 46404 | |
| Love, Darrell | 625 Washington St. | | | Gary | IN | 46402 | |
| Love, Jordan A | 1825 E 105th Ave | | | Crown Point | IN | 46307 | |
| Love, Margaret S. | 17218 E 10500 N Rd. | | | Grant Park | IL | 60940 | |
| Love, Romy A | 414 Huron Street | | | Park Forest | IL | 60466 | |
| Love, Tierra | 12751 S Laflin | | | Calumet Park | IL | 60827 | |
| Lovelace, Courtney D | 6419 A. Talman | | | Chicago | IL | 60629 | |
| Lovell, Austyn Joesph | 407 parkside ave | | | Valparaiso | IN | 46383 | |
| Lovell, Julie Ann | 5480 Fitz Ave | | | Portage | IN | 46368 | |
| Lovett-Jordan, Hazel | 17065 Everett | | | South Holland | IL | 60473 | |
| Love-Williams, Yaquita C | 589 W Station | Apt #1 | | Kankakee | IL | 60901 | |
| Loving, Kyle S | 9252 S Ada | | | Chicago | IL | 60620 | |
| Loving, Melanise | 17712 Escanaba Ave | | | Lansing | IL | 60438-1878 | |
| Loving, Stacy H | 4539 E 25th Ave | | | Lake Station | IN | 46405 | |
| Lovin-Guerrero, David Jonathan | 2941 West 40th Place | | | Gary | IN | 46408 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Lovstad, Judith L. | 1301 Susan St. | | | Joliet | IL | 60431 | |
| Lovstad, Judy | 1301 Susan Street | | | Joliet | IL | 60431 | |
| Low, Ian | 2833 Blaker Apt 4 | | | Portage | IN | 46368 | |
| Lowe, Carol | 2860 Cass St | | | Lake Station | IN | 46405 | |
| Lowe, Faith | 407 Elmwood Ave | | | Joliet | IL | 60433 | |
| Lowe, Simone | 3583 Guthrie | apt 205 | | East Chicago | IN | 46312 | |
| Lowe, Titus | 4109 W Maypole | | | Chicago | IL | 60624 | |
| Lowell Athletic Booster Club | P. O. Box 364 | | | Lowell | IN | 46356 | |
| Lowell Baseball Inc | PO Box 96 | | | Lowell | IN | 46356 | |
| Lowell Bluebirds Softball | P. O. Box 244 | | | Lowell | IN | 46356 | |
| Lowell Chamber of Commerce | 428 E. Commercial | | | Lowell | IN | 46356 | |
| Lowell Church of Christ/NCSD | 299 N BURR ST | | | LOWELL | IN | 46356 | |
| Lowell Downtown Merchants | 162 W Commercial Ave | | | Lowell | IN | 46356 | |
| Lowell Ducks Unlimited | 52 Willow Circle | | | Hebron | IN | 46341 | |
| Lowell High School | 2051 E Commercial Ave. | | | Lowell | IN | 46356 | |
| Lowell HS Athletic Dept | 2051 E commercial Avenue | | | Lowell | IN | 46356 | |
| Lowell International Company | 9234 W Belmont Ave | | | Franklin Park | IL | 60131 | |
| Lowell Lions Club | PO Box 224 | | | Lowell | IN | 46356 | |
| Lowell Middle School | 19250 Cline Ave | | | Lowell | IN | 46356 | |
| Lowell Park Department | P O Box 157 | | | Lowell | IN | 46356 | |
| Lowell Rotary Club | PO Box 157 | | | Lowell | IN | 46356 | |
| Lowell Volunteer Fire Dept. | 1331 E. Commercial Ave. | | | Lowell | IN | 46356 | |
| LowellBaseball 12u Travel Team | 781 Surrye Dr | | | Lowell | IN | 46356 | |
| Lowell-Longfellow Ele. School | 15636 Lexington | | | Harvey | IL | 60426 | |
| LOWERY ENTERPRISES INC | 310 RIVER ST | | | BUCHANON | MI | 49107 | |
| Lowery Tile Company | 12335 S Keeler Ave. | | | Alsip | IL | 60803 | |
| Lowery, Telly | 313 W Graham Ave | | | Lombart | IL | 60148 | |
| Lowe's Business Account | 1000 Lowe's Blvd | | | Mooresville | NC | 28117 | |
| Lowe's Business Account | PO Box 530970 | | | Atlanta | GA | 30353-0970 | |
| Lowry, Janice | 12735 Whitcomb St | | | Crown Point | IN | 46307 | |
| Lowry, Sandra Lynn | 2398 Logan Drive | | | Rensselaer | IN | 47978 | |
| Loxahatchee Farms | P. O. Box 1685 | | | Sorrento | FL | 32776 | |
| loyd, katherine a | 1519 columbia ave | | | michigan city | IN | 46360 | |
| Loyd, La'Keshia V | 1704 Vail Drive | | | Valparaiso | IN | 46385 | |
| Lozada, Jose Luis | 2016 S 10th Ave | | | Maywood | IL | 60651 | |
| Lozano, Brian A | 104 E. 20th St. | | | Lombard | IL | 60148 | |
| Lozano, Donna S | 1903 Austin Ave | Apt 76 | | Schererville | IN | 46375 | |
| Lozano, Juventino | 442 N Elmer St | | | Griffith | IN | 46319-2745 | |
| Lozano, Rodrigo E | 2810 Cumberland Drive | 3A | | Valparaiso | IN | 46383 | |
| LOZIER | TERRY KEICHER | N62 W6006 COLUMBIA RD | | CEDARBURG | WI | 53012 | |
| Lozier Corporation | 5902 N 9th St | | | Omaha | NE | 68110 | |
| Lozier Corporation | PO Box 3577 | | | Omaha | NE | 68103 | |
| LPG Greetings, Inc. | 813 Wisconsin Street | | | Walworth | WI | 53184 | |
| LPS Corp. | 2308 N 17th Ave | | | Franklin Park | IL | 60131 | |
| LSQ FUNDING GROUP | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| LSQ Funding Group L.C. | PO Box 404322 | | | Atlanta | GA | 30384-4322 | |
| LSQ FUNDING GROUP/PERFORMANCE ENHANC | 7400 E. CRESTLINE CIRCLE, #130 | | | GREENWOOD VILLAGE | CO | 80211 | |
| LSQ FUNDING GROUP/PERFORMANCE ENHANC | P.O. BOX 743451 | | | LOS ANGELES | CA | 90074-3451 | |
| LTM & ASSOCIATES CORPORATION | C/O WAYNE O. WENDELL | 9845 S. DAMEN AVENUE | | CHICAGO | IL | 60643 | |
| Lubarski, Nicole | 65 W 900 N | | | Chesterton | IN | 46304 | |
| Lubeck, Daniel | 18 S Wilmette Ave | | | Westmont | IL | 60559 | |
| Lucas Holcomb & Medrea LLP | 300 East 90th Drive | | | Merrillville | IN | 46411-0626 | |
| Lucas, Daisy | 2084 W Roosevelt | | | Wheaton | IL | 60187 | |
| Lucas, James A | 3503 W 104th Pl | | | Crown Point | IN | 46307 | |
| Lucas, Joenequia | 3002 Western Ave. | | | Park Forest | IL | 60443 | |
| Lucas, Laneisha Lanea | 741-1 Sandra Drive | | | University Park | IL | 60484 | |
| Lucas, Luzmarie | 3422 N Hamlin Ave | | | Chicago | IL | 60618 | |
| Lucas, Michael A | 486 East Burdick Road | | | Chesterton | IN | 46304 | |
| Lucas, Myron M | 34 N Broadway St | | | Joliet | IL | 60435 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Lucas, Shawn | 258 Softwood Dr. | | | Hobart | IN | 46342 | |
| Luchene, Andrea M | 7018 Chestnut Ave | | | Hammond | IN | 46324 | |
| Luchene, Cathryn Ann | 820 Garfield Street | | | Hobart | IN | 46342 | |
| Luchene, Nadine M | 1330 170th Place | | | Hammond | IN | 46324 | |
| Lucie Sable Imports LTD | PO Box 364 | | | Skokie | IL | 60077-0364 | |
| lucio, barbara jean | 29 w. willow st | apt.2 | | lombard | IL | 60148 | |
| Lucious, Tyrone | 3842 W Jackson | | | Chicago | IL | 60624 | |
| Luck, Curtis | 534 E 37th Ave Lot 424 | | | Hobart | IN | 46342 | |
| Luckey Thomas, Terry Ann | 2254 Pleasant Dr | | | Richton Park | IL | 60471 | |
| Lucki, Kyle Edward | 336 Mark Avenue | | | Glendale Heights | IL | 60139 | |
| Ludington, Brian D | 1632 N. McCade St. | | | Rensselaer | IN | 47978 | |
| Ludington, Caitlyn R | 14 Williamsburg Dr. | | | Valparaiso | IN | 46383 | |
| Ludwig, Amanda Nicole | 9918 N Madison St. | | | Rensselaer | IN | 47978 | |
| Ludwig, Molly K | 1042 Norfolk street | | | Downers grove | IL | 60516 | |
| Luebcke, Daniel W | 748 Pintail Lane | | | Hobart | IN | 46342 | |
| Luebcke, Douglas J | 400 Hoffman | | | Crown Point | IN | 46307 | |
| Lueck, Martha | 1632 W. Portsmith Ln. | | | Arlington Heights | IL | 60004 | |
| Lueder, Danette M | 7209 WEST 140TH PLACE | | | CEDAR LAKE | IN | 46303 | |
| LUEDTKE, DARRELL  E. | 9957 W. MARGARET LANE | | | FRANKLIN | WI | 53132 | |
| Luedtke, Frank | 1375 Woodcutter Ln | Unit C | | Wheaton | IL | 60189 | |
| Luedtke, Robert J | 135 Bush St. | | | Valparaiso | IN | 46383 | |
| Luekemia & Lymphoma Society | 651 W. Washington Blvd Ste 400 | | | Chicago | IL | 60661 | |
| Luekemia Research Foundation | 191 Waukegan Road | | | Northfield | IL | 60093 | |
| Luellman, Steffani M | 2765 Warren St | | | Lake Station | IN | 46405 | |
| Lugo, Aaron | 3821 West 127th Place | | | Crown Point | IN | 46307 | |
| Lugo, Amy K | 6760 Mercedes Ave | | | Portage | IN | 46368 | |
| Lugo, Hermes | 4830 Indianapolis Blvd. | | | East Chicago | IN | 46312 | |
| Lugo, Juan A | 7620 Birch | | | Hammond | IN | 46324 | |
| Lugo, Mark David | 7012 Monroe Ave. | | | Hammond | IN | 46324 | |
| Luipold, Anthony m | 5454 Marshall pl | | | Merrillville | IN | 46410 | |
| Lukaszek, Mark J | 1301 Washington St | | | Marseilles | IL | 61341 | |
| Luke, Gregory J | 111 w taylor st apt 21-b | | | chesterton | IN | 46304 | |
| Lukehart, Thomas J | 338 Bluebird Avenue | | | Crown Point | IN | 46307 | |
| Lukemia & Lymphoma Society | 1311 Mamaroneck Ave | | | White Plains | NY | 10605 | |
| Lukes, Shirley L | 11465 N 250 W | | | Sumava Resorts | IN | 46379 | |
| Lukosius, Laura | 2214 Country Club Dr | Unit 26 | | Woodridge | IL | 60517 | |
| Lukosunas-Smith, Dawn M | 7748 w 165th Pl | | | Tinley Park | IL | 60477 | |
| Lukovic, Maria | 11552 Randolph St | | | Crown Point | IN | 46307 | |
| LULAC Council | PO Box 11154 | | | Merrillville | IN | 46411 | |
| Lule, Virginia | 615 S. West Street | | | Wheaton | IL | 60187 | |
| Lulich, Ryan | 510 Belden Dr | | | Dyer | IN | 46311 | |
| Lulinski, Michelle Helen | 4600 Rutledge st | | | Gary | IN | 46408 | |
| Lum, Catrina Marie | 453 South Elm Avenue | | | Kankakee | IL | 60915 | |
| Lumber 1 LLC | 1014 165th Street | | | Hammond | IN | 46324 | |
| Lumpkin, Alivia | 1800 W 53rd Ave | | | Merrillville | IN | 46410 | |
| Lumpkins, Adrian Lamarr | 3938 Grand Ave | | | Indianapolis | IN | 46226 | |
| Lumpkins, Tishawna | 8167 Durbin Terrace | Apt A | | Crown Point | IN | 46307 | |
| Luna, Ana Christina | 9930 Kennedy Avenue | | | Highland | IN | 46322 | |
| Luna, Ana P | 28W620 Bolles Ave. | | | West Chicago | IL | 60185 | |
| Luna, Carlos | 3216 E 90th St | | | Chicago | IL | 60617 | |
| Luna, Dawn | 7424 Chase St | | | Merrillville | IN | 46410 | |
| Luna, Estela Janeth | 14337 S Campbell Ave | | | Posen | IL | 60469 | |
| Luna, Robert | 616 Maple Avenue | | | Downers Grove | IL | 60515 | |
| Luna, Yvonne Nicole | 7424 Chase St. | | | Merrillville | IN | 46410 | |
| Lundy, Mykel John | 6053 Mulberry Ave. | | | Portage | IN | 46368 | |
| Lundy, Simone | 1224 Mackinaw Ave | Apt 2E | | Calumet City | IL | 60409 | |
| Lunsford, Kaley J | 1018 Ann St | | | Joliet | IL | 60435 | |
| Lunsford, Sara | 9566 Torrance Place | | | Dyer | IN | 46311 | |
| LUPITA'S FOOD MARKET, INC | 249 PULASKI RD | | | CALUMET CITY | IL | 60409 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| LUPITA'S GROCERY | 1512 W MARKET ST | | | BLOOMINGTON | IL | 61701 | |
| LUPITA'S MEX STORE | 612 W FAYETTE AVE | | | EFFINGHAM | IL | 62401 | |
| Lupus Foundation Indiana Chpt | 9302 N Meridan St Suite 203 | | | Indianapolis | IN | 46260 | |
| Lupus Foundation of America | Northwest Indiana Chapter | | | Portage | IN | 46368 | |
| Luri, Nancy S | 7616 E. 112th Avenue | | | Crown Point | IN | 46307 | |
| Lurks, Tabatha | 2810 Stafford Dr | | | Markham | IL | 60428 | |
| Lusby, Tony | 5070 West Monroe | | | Chicago | IL | 60644 | |
| Lusk, Zachery Allen | 900 Heritage Lane | Apt 5 | | Crown Point | IN | 46307 | |
| Lute, Crystal | 3144 Eder Street | | | Highland | IN | 46322 | |
| Lutgen, Lisa M | 13607 W. 169th Ave. | | | Lowell | IN | 46356 | |
| Luther East High School | 2750 Glenwood-Lansing Road | | | lansing | IL | 60438 | |
| Luttrell, Annette Reagan | 432 N. Delaware St | | | Hobart | IN | 46342 | |
| Luttrell, Casey J | 7362 Cypress ct apt b | | | Lowell | IN | 46356 | |
| Luttrell, Cindy L. | 204 S St Rd 55 | | | Fair Oaks | IN | 47943 | |
| Luttrell, Lucas Ray | 818 E Harrison | | | Rensselaer | IN | 47978 | |
| Luttrell, Theresa Dawn | 114 W. South St. | | | Remington | IN | 47977 | |
| Luurtsema Sales, Inc. | 6672 Center Industrial Dr | | | Jenison | MI | 49428 | |
| Luvert, Eric A | 20 East 157th Street | | | South Holland | IL | 60473 | |
| LUXURY LINENS USA | 405 N WABASH | SUITE 4112 | | CHICAGO | IL | 60611 | |
| Luxury Sheets Inc. | 25620 W 8 Mile Rd. | | | Southfield | MI | 48033 | |
| Luyando, Lorenzo | 125 Pamela Dr | | | Bolingbrook | IL | 60440 | |
| LVO Manufacturing, Inc. | P.O.Box 188 | | | Rock Rapids | IA | 61248 | |
| LYLES jr, LASEAN D | 3589 Delaware street | | | GARY | IN | 46409 | |
| Lyles, Daveon D | 3356 178th street | | | Lansing | IL | 60438 | |
| Lyles, Demetria kirsten | 557 Taft ST | | | Gary | IN | 46404 | |
| Lyles, Wynonna Lee | 294A Westmeadow Pl | | | Lowell | IN | 46356 | |
| Lyman, Kameron J | 9745 S Sangamon | | | Chicago | IL | 60643 | |
| Lyman, Steve C | 1176 State St. | | | Hammond | IN | 46320 | |
| Lynch, Brian | 12102 Forestview Dr. | | | Orland Park | IL | 60467 | |
| Lynch, Danielle | 7421 Cedar Creek Circle | | | Portage | IN | 46368 | |
| Lynch, Emily C | 254 Sunset Drive | | | Valparaiso | IN | 46383 | |
| Lynch, Freddie L | 200 N Dobson Ave | | | Bayminette | AL | 36507 | |
| Lynch, Jerome E | 3690 W 71st Avenue | | | Merrillville | IN | 46410 | |
| Lynch, Miko L | 200 N Dobson Ave | | | Bayminette | AL | 36507 | |
| Lynch, Timothy G | 211 Sherwood Drive | | | Crown Point | IN | 46307 | |
| Lynn, Jessica A | 835 N. Lillian st | | | Griffith | IN | 46319 | |
| Lynn, Rhonda | 6927 Polk Avenue | | | Portage | IN | 46368 | |
| Lynne Thigpen PTO | 207 S. Midland Avenue | | | Joliet | IL | 60436 | |
| Lyon, Shawntaeya L | 1027w. 38th ave. | | | Hobart | IN | 46342 | |
| Lyons, Anthony Albert | 1229 S Hardimg | | | Chicago | IL | 60623 | |
| Lyons, Ashley | 408 South Jefferson St | | | Hebron | IN | 46341 | |
| Lyons, Cathy M | 1523 E 28th Avenue | | | Lake Station | IN | 46405 | |
| Lyons, Derek L | 9404 O'day Drive | | | Highland | IN | 46322 | |
| Lyons, James | 1710 Vale Park Road | Apt #417 | | Valparaiso | IN | 46383 | |
| Lyons, Jessie S | 4056 Cleveland St | | | Gary | IN | 46408 | |
| Lyons, Joshua | 5731 Grant Street | | | Merrillville | IN | 46410 | |
| Lyons, Keith | 1931 N Arbogast St. | | | Griffith | IN | 46319 | |
| Lyons, Mark A | 7039 Missouri Court | | | Hammond | IN | 46323 | |
| Lyons, Timothy D. | 131 Interocean Ave | Apt #1-Rear | | South Chicago Heights | IL | 60411 | |
| Lyons, William V | 19700 Scarth Ln | | | Mokena | IL | 60448 | |
| Lyp, Andrew M | 2412 Eisenhower avenue | | | Valparaiso | IN | 46383 | |
| Lysek, Jennifer | 643 Oakley | | | Lowell | IN | 46356 | |
| Lysek, Michelle | 250 Walnut Lane | | | Crown Point | IN | 46307 | |
| Lysek, Michelle L | 250 Walnut Ln | | | Crown Point | IN | 46307 | |
| Lysek, Zachary S | 250 Walnut Lane | | | Crown point | IN | 46307 | |
| Lytle, Josalynn Marie | 4028 Walnut Hill Circle | | | Crown Point | IN | 46307 | |
| Lytle, Nancy L | 6510 E 125th Ave | | | Crown Point | IN | 46307 | |
| Lyu, Jeannette Marie | 2131 Sherwood Lake Dr | Apt 11 | | Schererville | IN | 46375 | |
| M & E Manfacturing Company Inc | Box 1548 | | | Kingston | NY | 12402 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| M & M Label Company Inc | 380 Pearl Street | | | Malden | MA | 02148 | |
| M & M SUPER MARKET | M & M SUPER MARKET | ROUTE 64 | | MT MORRIS | IL | 61054 | |
| M & M SUPER MARKET | PO BOX 158 | | | OREGON | IL | 61061 | |
| M & M SUPER MARKET | ROUTE 64 | | | MT MORRIS | IL | 61054 | |
| M&H,INC. | 413 S KEDZIE | | | CHICAGO | IL | 60612 | |
| M&J DIST SYSTEMS INC | 4000 W 40TH STREET | | | CHICAGO | IL | 60632 | |
| M&M SPORTS SCENE INC | 1010 W. FULLERTON AVE., SUITE A | | | ADDISON | IL | 60101 | |
| M&S Collision & Deb Walstra | 553 S Washington St | | | Valparaiso | IN | 46383 | |
| M&S FOOD STORE INC | 1421 W 25TH ST | | | GARY | IN | 46407 | |
| M.E. DILANIAN CO. INC. | P.O. BOX 920359 | | | NEEDHAM | MA | 02492 | |
| M.H. ZEIGLER & SONS, LLC | PO BOX 8000 | DEPARTMENT 401 | | BUFFALO | NY | 14267 | |
| M.H.M. CORP. | 2132 W WASHINGTON | | | CHICAGO | IL | 60612 | |
| M.P. FIESTA MARKET, INC | 1902 S ELMHURST | | | MT PROSPECT | IL | 60056 | |
| M.V. & SONS LLC | 300 HEBRON DR | | | SWEDESBORO | NJ | 08085 | |
| M.V. FOODS | 300 HERON DR | | | SWEDESBORO | NJ | 08085 | |
| M2 Lease Funds LLC | 175 N Patrick Blvd. Ste. 140 | | | Brookfield | WI | 53045 | |
| Maaco Collision Repair and | Ruth Thomas | | | Chicago | IL | 60644 | |
| MABAS 22 Chief Association | 12457 South Ashland Ave | | | Calumet Park | IL | 60827 | |
| Mabie, Brenda Lynn | 2209 Stump Rd | | | Valparaiso | IN | 46383 | |
| Mabry, Terrell Anthony | 1705 N. Rensselaer St. Apt. 8 | | | Griffith | IN | 46319 | |
| Mac Kenzie, Sally S. | 7401 S Taylor | | | Schererville | IN | 46375 | |
| Mac Strategies Group Inc | 30 S Michigan Ave #700 | | | Chicago | IL | 60603 | |
| MAC Wholesale, Inc. | PO Box 480 | | | East Bridgewater | MA | 02333 | |
| Macak, Jessica M | 3131 N US HWY 231 | | | Rensselaer | IN | 47978 | |
| MacArthur Middle School | 700 N. Schoenbeck Rd | | | Prospect Heights | IL | 60070 | |
| MacArthur, Kaitlyn Louise | 33 East 600 North | | | Valparaiso | IN | 46383 | |
| MacDougall, Charlene Ann | 2005 Finley #311 | | | Lombard | IL | 60148 | |
| MacDougall, Connie J | 18120 Oakwood Avenue | | | Lansing | IL | 60438 | |
| MacDougall, Ian | 7548 W New Castle Dr. | | | Frankfort | IL | 60423 | |
| MacDougall, Laura F | 18318 Exchange Ave., 2d | | | Lansing | IL | 60438 | |
| Macedo, Andrew jordan | 2317 South 10th Ave | | | Broadview | IL | 60155 | |
| Macedo, Hugo | 2317 South 10th Ave. | | | Broadview | IL | 60155 | |
| Machado, Antonio | 305 Fletcher Dr. | | | Wheeling | IL | 60090 | |
| Machado, Jonathan Mark-Raymond | 7142 Arkansas Ave | | | Hammond | IN | 46323 | |
| Machuca, Anthony | 3727 Manor Dr | | | Highland | IN | 46322 | |
| Machura, Amanda | 215 Shorewood Drive | | | Valparaiso | IN | 46385 | |
| MACIAS PRODUCE INC | 8933 S COMMERCIAL | | | CHICAGO | IL | 60617 | |
| Macias, Angel | 3415 S 59th Ave | | | Cicero | IL | 60804 | |
| Macias, Angelica Bianca | 2736 Eder Street | | | Highland | IN | 46322 | |
| Macias, Cesar L | 3510 September Dr | | | Joliet | IL | 60431 | |
| Macias, Susana | 8542 S. Muskegon Ave. | | | Chicago | IL | 60617 | |
| Maciejewski, Lorraine | 302 153rd St | | | Calumet City | IL | 60409-4124 | |
| Maciejewski, Luke James | 10445 West Magoun Drive | | | Saint John | IN | 46373 | |
| Maciejewski, Steven D | 6650 W. 85th Ct. | | | Crown Point | IN | 46307 | |
| Maciejewski, Theresa L | 6711 Parrish Ave | | | Hammond | IN | 46323 | |
| Maciejewski, Tyler Anthony | 8536 Wheeler Pl. | | | Crown Point | IN | 46307 | |
| Mack, Alexander | 913 Lois place | # 112 | | Joliet | IL | 60435 | |
| Mack, Austin | 1209 E 35th Ave | Apt 1C | | Griffith | IN | 46319 | |
| Mack, Dominque Lateice | 10 Northlockwood | 10-1 Mailbox | | Chicago | IL | 60644 | |
| Mack, Gregory L | 1140 W Jackson | | | Chicago | IL | 60607 | |
| Mack, Larrie J | 1680 60th Street | | | LaGrange | IL | 60525 | |
| Mack, Ramadan R | 510 Brookside #D | | | Westmont | IL | 60559 | |
| Mack, Shanetha | 4093 Harrison St | | | Gary | IN | 46408 | |
| Mackenzie, Gail L | 10399 Timberidge Lane | | | Highland, | IN | 46322 | |
| MacKenzie, Mark | 1625 marquette rd. | | | joliet | IL | 60435 | |
| Mackey, Alesha J | 552 N. Industrial | | | Kankakee | IL | 60901 | |
| Mackey, Joshua A | 214 n main street rear apt | | | Crown point | IN | 46307 | |
| Mackins, Herbert | 927 Dawes Ave | | | Joliet | IL | 60435 | |
| Mackins, Kiera | 1141 Hannah ave | | | Forest Park | IL | 60130 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Macklin, Carolyn | 1309 Madison Street | | | Gary | IN | 46407 | |
| Macklin, JaVonte | 3920 Grace Street | | | East Chicago | IN | 46312 | |
| Macklin, Vanessa Doreen | 572 Ida Court | | | Mount Prospect | IL | 60056 | |
| Mackovitch, Thomas W | 8114 S 83rd Ave | | | Justice | IL | 60458 | |
| Mackowiak, Raymond M | 1904 Tulip Lane | | | Munster | IN | 46321 | |
| MacMillan, Brian D | 2119 Dogwood Lane | | | Chesterton | IN | 46304 | |
| MACON RIDGE FOODS | 6011 WEST COURTYARD DRIVE | SUITE 200 | | AUSTIN | TX | 78730 | |
| Macon, Breanna A | 722 Peoria Street | | | Chicago Heights | IL | 60411 | |
| Macon, Rebecca | 632 Taft St | | | Gary | IN | 46404 | |
| Macon, Willie Lee | 1335 West 62nd Ave | | | Merrillville | IN | 46410 | |
| MacRoberts, Ralph | 7351 Buchanan St. | | | Merrillville | IN | 46410 | |
| MADISON BUTCHER MART INC | 5817 W MADISON ST | | | CHICAGO | IL | 60644 | |
| Madison Elemtary School | 1620 Mayo Avenue | | | Wheaton | IL | 60189 | |
| Madison School PTA | 150 West Madison | | | Lombard | IL | 60148 | |
| Madison, Pamela | 15717 Ingleside | | | Dolton | IL | 60419 | |
| Madix Incorporated | PO Box 204040 | | | Dallas | TX | 75320-4040 | |
| Madouros, Adam Christopher | 8348 Whitney Place | | | Crown Point | IN | 46307 | |
| Madrigal, Bryson | 13427 Mozart St. | | | Blue Island | IL | 60406 | |
| Madrona Concepts LLC | dba Rife Putters International | | | Bellevue | WA | 98005 | |
| Madry, Frances Y | 4432 w 24th pl. | | | Gary | IN | 46402 | |
| Madry, Franciana Patrice | 4432 W 24th Pl | | | Gary | IN | 46406 | |
| Madsen, Alec M | 12067 Randolph St | | | Crown Point | IN | 46307 | |
| Maestro, Joseph Sylvio | 1006 North Dryden Ave. | | | Arlington Heights | IL | 60004 | |
| Maffei-Panagos, Mary Jo | 6N332 Keeney Road | | | Roselle | IL | 60172 | |
| Maffesoli, John Alex | 5 Rosewood Rd | | | Rolling Meadows | IL | 60008 | |
| Magallan, Aurelio A | 3345 SunnYbrook Ave. | | | Portage | IN | 46368 | |
| Magallanes, Juan | 601 Mackinaw | | | Calumet City | IL | 60409 | |
| Magana, Giovanni | 1441 Levato Lane | | | Minooka | IL | 60447 | |
| Magana, Jose Ernesto | 7822 S Keating Ave | | | Chicago | IL | 60652 | |
| Magana, Pablo A | 83 Shadeland Dr. | | | Valparaiso | IN | 46383 | |
| Magee, Aaron M | 18335 Sherman street | | | Lansing | IL | 60438 | |
| Magee, Darrell | 7477 Jennings Place | | | Merrillville | IN | 46410 | |
| Magee, Donald R. | 451 W. Cypress Street | Apt. 6 | | Kankakee | IL | 60901 | |
| Magee, Ruhmel Tyrone | 3659 Carolina | | | Gary | IN | 46409 | |
| Magenta LLC | 39660 Treasury Center | | | Chicago | IL | 60694-9600 | |
| Maggie St Germain | 781 S 400W | | | Hebron | IN | 46341 | |
| Maggio, Joseph M | 272 E. Stoneridge Court | | | Chesterton | IN | 46304 | |
| Maggio, Stephanie | 6155 McCastland Ave | | | Portage | IN | 46368 | |
| MAGIC STRAWS, LLC | 6401 W 106TH STREET | SUITE 301 | | BLOOMINGTON | MN | 55438 | |
| Magic Straws, LLC | 6401 West 106th Street | | | Bloomington | MN | 55438 | |
| Magiera, Andrew J | 6040 W. 45th Avenue | | | Gary | IN | 46408 | |
| Maginot, Amber L | 4205 N US Highway 231 | | | Rensselaer | IN | 47978 | |
| MAGLIO & COMPANY | 4287 N. PORT WASHINGTON RD. | | | GLENDALE | WI | 53212 | |
| MAGLIO TRANSPORT, INC. | 4287 N PORT WASHINGTON RD | | | GLENDALE | WI | 53212 | |
| Magna Mixer Company | 11180 Southland Road | | | Cincinnati | OH | 45240 | |
| MAGNA VISUAL, INC. | 9400 WATSON ROAD | | | ST LOUIS | MO | 63126-1596 | |
| MagneCorp, Inc. | 23584 Network Place | | | Chicago | IL | 60673-1235 | |
| Mahan, Dennis | 14445 S. Avalon | | | Dolton | IL | 60419 | |
| Maher, Paul Andrew | 107 Vernon Av. | | | Wheaton | IL | 60187 | |
| Maher, Randall William | 4038 Kingsway drive | | | Crown Point | IN | 46307 | |
| mahler, keith s | 9021 parrish ave | | | highland | IN | 46322 | |
| Maholmes, Malcolm J | 14332 Dante | | | Dolton | IL | 60419 | |
| Mahone, Charvae | 4249 Tennessee St | | | Gary | IN | 46409 | |
| Mahoney Environmental | 37458 Eagle Way | | | Chicago | IL | 60678-1374 | |
| MAHONEY, SILVERMAN & CROSS, LLC | 822 INFANTRY DRIVE | SUITE 100 | | JOLIET | IL | 60435 | |
| Maicki, Christopher Justin | 345 N Guyer st | | | Hobart | IN | 46342 | |
| Maiden, Michelle Chree | 1432 Trumbull Ave | Apt 7 | | Normal | IL | 61761 | |
| Maienbrook, Cindy J | 837 Kannal Ct | Apt 6W | | Rensselaer | IN | 47978 | |
| Maier, Gary Edward | 9610 Hampton Dr apt 14 | | | Highland | IN | 46322 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Mailath, Lee Kyle | 9174 E Springhill Drive | | | St. John | IN | 46373 | |
| Mailey, Amber | 1105 Ironwood Dr | | | Mount Prospect | IL | 60056 | |
| Mailloux, Jessica N | 742 North Tenth Ave. | | | Kankakee | IL | 60901 | |
| Main Street Rensselaer, Inc. | PO Box 84 | | | Rensselaer | IN | 47978 | |
| Mains Importing | 231 Uran Street | | | Hillsdale | MI | 48242-1807 | |
| Maintenance Products | 797 West Commercial Ave | | | Lowell | IN | 46356 | |
| Maish & Mysliwy, Attorneys at | 53 Muenich Court | | | Hammond | IN | 46320 | |
| Maisonneuve, Andrew S | 12 Jan Ave | | | Kankakee | IL | 60901 | |
| Maitland, Susan L | 2505 S 8th Ave | | | North Riverside | IL | 60546 | |
| Majestic | P O Box 4452 | | | Cherry Hill | NJ | 08034 | |
| Majewski, Anthony | 402 Domke Drive | | | Valparaiso | IN | 46383 | |
| Majewski, Russ J | P O Box 262 | | | Portage | IN | 46368 | |
| Majka, Casey Ann | 11811 North Magoun Dr. | | | St. John | IN | 46373 | |
| Majka, Theresa R | 6925 W 112th St | | | Worth | IL | 60482 | |
| Majka, Tracy L | 3065 Ralston St | | | Gary | IN | 46406 | |
| Major Video Concepts | 5350 W Lakeview Pkwy S Drive | | | Indianapolis | IN | 46268 | |
| Major, Breona A | 2248 William St. | | | Gary | IN | 46404 | |
| Major, Hubert William | 7611 Clay St. | | | Merrillville | IN | 46410 | |
| Majors, Ashley Nicole Veronic | 1243 Creekview Drive | | | Crown Point | IN | 46307 | |
| Majors, Manolito | 3011 Richton PLace | | | Richton | IL | 60471 | |
| Making Change | 3101 Park Center Drive #108 | | | Alexandria | VA | 22302 | |
| Making Strides Agnst Brst Cncr | 1010 N Lincoln Drive | | | Milwaukee | WI | 53202 | |
| Makowski, Jonathon Alexander | 9125 Columbia Street | | | St. John | IN | 46373 | |
| Maksimik, Kristi L | 6931 Idaho Ave. | Apt A-380 | | Hammond | IN | 46323 | |
| Malan, Melissa M | 328 west Joliet street | | | Schererville | IN | 46375 | |
| Malan, Mia L | 328 West Joliet St. | | | Schererville | IN | 46375 | |
| Malave, Jose Armando | 8646 Dunbar St | | | Willow Springs | IL | 60480 | |
| Malave, Quirina E | 900 Norley Ave. | | | Joliet | IL | 60435 | |
| Malay, Merceda Ann | 27w780 Garys Mill Road | | | Winfield | IL | 60190 | |
| Malchick, Larry | 6325 Carlsbad Drive | | | Tinley Park | IL | 60477 | |
| Malchick, Lawrence E | 6325 Carlsbad | | | Tinley Park | IL | 60477 | |
| Maldonado, Angelo | 205 College Drive | | | Bloomingdale | IL | 60108 | |
| Maldonado, Asjia Mileena | 377 Franciscan Dr | | | Valparaiso | IN | 46385 | |
| Maldonado, Cesar A | 1316 Fisher Street | | | Munster | IN | 46321 | |
| Maldonado, Edgar | 24529 Moorman Ave | | | Channahon | IL | 60410 | |
| Maldonado, Flor | 3732 W 72nd Ave | | | Merrillville | IN | 46410 | |
| Maldonado, Gustavo Rascon | 7247 W. 22nd Ave. | | | Gary | IN | 46406 | |
| Maldonado, Katiria L | 4542 North St Louis | Apt 2B | | Chicago | IL | 60625 | |
| Maldonado, Leah Nicole | 436 N. Washington St. Apt. 1A | | | Hobart | IN | 46342 | |
| Maldonado, Mary L | 5314 Wilson Ct. | | | Merrillville | IN | 46410 | |
| MALDONADO, PEDRO | 1495 N CLYBORN AVE UNIT D | | | CHICAGO | IL | 60610 | |
| Maldonado, Pete | 5145 Stone Ave | | | Portage | IN | 46368 | |
| Maldonado, Ruben P | 364 Gerry St | | | Gary | IN | 46408 | |
| Maldonado-Medina, Maria Carmen | 5400 Walnut Ave unit 314 | | | Downers Grove | IL | 60515 | |
| Malec, Josh | 2941 W 85th Ct | | | Merrillville | IN | 46410 | |
| Maleckar, Jacob | 508b S Athlone Ln | | | Morocco | IN | 47963 | |
| Malecki, Phyllis M | 13008 Brandon Ave | | | Chicago | IL | 60633 | |
| MALENA | 947 E FRONTAGE RD | | | RIO RICO | AZ | 85648 | |
| Malenius, Kimberly R | 759 Tonto Ct | | | Lowell | IN | 46356 | |
| Malewicki, Tara Lynn | 606 James Pl | | | Griffith | IN | 46319 | |
| MALHER INC | 11104 W. AIRPORT BLVD | SUITE 145 | | STAFFORD | TX | 77477 | |
| Maliakal, Xavier Joseph | 607 N Windsor | | | Mount prospect | IL | 60056 | |
| Malik, Suleman Nisar | 1174 Heather Lane | | | Glen Ellyn | IL | 60137 | |
| MALIN, MARTIN  H | 565 WEST ADAMS STREET | | | CHICAGO | IL | 60661-3691 | |
| Malina, Frank William | 8224 Cromwell Ave | | | Woodridge | IL | 60517 | |
| Malinowski, Charlene F | 8813 N. 200 East | | | Lake Village | IN | 46349 | |
| Malinowski, Henry | 6207 S Knox Street | | | Chicago | IL | 60629 | |
| Maliziola, Carol L | 9986 Hart St | | | St John | IN | 46373 | |
| Maliziola, Jeff & Carol | 1519 Shady Lane | | | Schererville | IN | 46375 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Maliziola, Jeffrey | 1519 Shady Lane | | | Schererville | IN | 46375 | |
| Malkowski, Becky Lynn | 1236 Brandywine Rd | | | Crown Point | IN | 46307 | |
| Mallard, Heather Margaret | 918 Heritage Ct. | Apt 303 | | Crown Point | IN | 46307 | |
| Mallary, Terry | 2346 Sunnydale Drive | | | Woodridge | IL | 60517 | |
| Malley, Bonnie L | 6523 Jason Ct | | | Portage | IN | 46368 | |
| Malley, Donald C | 6523 Jason ct | | | Portage | IN | 46368 | |
| Mallinger, Gregory | 2086 W. Roosevelt Rd. | | | Wheaton | IL | 60187 | |
| Mallon, James H | 660 N Coolidge Av | | | Palatine | IL | 60067 | |
| Malloy, Shelly A | 215 W. Grace Street | | | Rensselaer | IN | 47978 | |
| Malloy, Tyree Laray | 1012 east 132nd st. | | | Chicago | IL | 60827 | |
| Malmquist, Brett William | 2048 Govert Dr. | | | Schererville | IN | 46375 | |
| Maloche, Nicholas Matthew | 165 Mooreland Dr. | | | Valparaiso | IN | 46385 | |
| Malone, Breanna | 316 Oak Circle | | | Crown Point | IN | 46307 | |
| Malone, Juwan D | 7918 Chelsea Dr. | Apt 205 | | Woodridge | IL | 60517 | |
| Malone, Kenneth Colion | 7340 Ohio | | | Hammond | IN | 46323 | |
| Malone, Kevin | 4030 Kentucky St | | | Gary | IN | 46409 | |
| Malone, Marquita | 6619 S Richmond Street | | | Chicago | IL | 60629 | |
| Malone, Nijia S | 448 W. 136th Street | | | Riverdale | IL | 60827 | |
| Malone, Patrick K. | 1323 Adams Ave. | | | St. Charles | IL | 60174 | |
| Malone, Shauntaz C | 1041. S mason | | | Chicago | IL | 60644 | |
| Malones Fine Sausage | 300 West Walnut Street | | | Milwaukee | WI | 53212 | |
| MALONEY LUMBER & PLYWOOD CO | 12800 S BUTLER DRIVE | | | CHICAGO | IL | 60633 | |
| Maloney, Ladell Donte' | 160 N Entrance | Apt 2 | | Kankakee | IL | 60901 | |
| Maloney, Vera Deanna | 8245 So 83rd Ave | | | Justice | IL | 60458 | |
| Malou, Sabah P | 2415 W Coyle | | | Chicago | IL | 60645 | |
| Malter Associates Incorporated | 7212 Millburne Courte 335 | | | Bull Valley | IL | 60050 | |
| Maluchnik, David L | 760 Harvest Lane | | | Crown Point | IN | 46307 | |
| Malum, Karen S | 14737 A Drummond st | | | Cedar Lake | IN | 46303 | |
| Malus, Robert | 710 Shawnee Court | | | Lowell | IN | 46356 | |
| MAMA MANCINI'S HOLDINGS INC | c/o FGI FINANCE | 80 BROAD STREET - STUIE 2200 | | NEW YORK | NY | 10004 | |
| MAMA ROSAS LLC | ATTN ACCOUNTS RECEIVABLE | 1910 FAIR ROAD | | SIDNEY | OH | 45365 | |
| Mamone, Kelly A. | 804 Harrison Avenue | | | Dyer | IN | 46311 | |
| Mamot, Bonnie J | 1199 E. Port Clinton Rd | | | Vernon Hills | IL | 60061 | |
| MAN CAVE FOODS | 694 MENDELSSOHN AVE | | | GOLDEN VALLEY | MN | 55427 | |
| Management Group | CENTRAL GROCERS | 2600 WEST HAVEN AVE | | JOLIET | IL | 60433 | |
| Manago, Dianne | 3904 Wildwood Rd. | | | Valparaiso | IN | 46383 | |
| Manamela, Dipuo G | 701 McCord Rd Apt 2 | | | Valparaiso | IN | 46383-3662 | |
| Manchak, Brandon | 10792 Erie Dr | | | Crown Point | IN | 46307 | |
| MANCUSO CHEESE COMPANY, INC | 612 MILLS RD | | | JOLIET | IL | 60433 | |
| Mandernach, Kimberlee | 1111 West Oakton Street | | | Arlington Heights | IL | 60004 | |
| Mandich, Mara L | 2476 Pennsylvania St | | | Gary | IN | 46402 | |
| Mangiaracina, Anna Marie | 9127 Lee PL | | | Crown Point | IN | 46307 | |
| Mangini, Jason | 918 Bridle Lane | | | Wheaton | IL | 60187 | |
| Mangold, Melissa A | 1301 Camelot Manor | | | Portage | IN | 46368 | |
| MANHATTAN ASSOCIATES INC | PO BOX 405696 | | | ATLANTA | GA | 30384-5696 | |
| Manier, David A | 2738 Henry St | | | Lake station | IN | 46405 | |
| Manis, Miranda N | 18455 School Street | | | Lansing | IL | 60438 | |
| Manjarrez, Tyler | 2452 Lois Dr | | | Valparaiso | IN | 46385 | |
| MANKA, CATHY | 2348 Schrage Ave | | | Whiting | IN | 46394-2111 | |
| Manka, Cathy G | 2348 Schrage Ave | | | Whiting | IN | 46394 | |
| Manley, Cameron L | 1903 Chicago Street | | | Valparaiso | IN | 46383 | |
| Manley, Kelley J | 178 South 100 West | | | Valparaiso | IN | 46385 | |
| Mann, Brittany | P O Box 312 | | | Demotte | IN | 46310 | |
| Mann, Brittany | 5026 W 1050 North | | | Wheatfield | IN | 46392 | |
| Mann, Jennifer Lynn | 1325 N Arthur Burch Dr | Lot A20 | | Bourbonnais | IL | 60914 | |
| Mann, Morgan M | 10623 Potomac Dr. | | | Demotte | IN | 46310 | |
| Mann, Richard David | 9383 Bay Colony | #1S | | Des Plaines | IL | 60016 | |
| Mannel, Chris | 637 Carroll Pkwy Apt 104 | | | Glenwood | IL | 60425 | |
| Mannel, Christopher M | 637 Carroll Parkway | Apt #104 | | Glenwood | IL | 60425 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Manning, Amber | 1165 Colfax St | | | Gary | IN | 46406 | |
| Manning, Deborah | 14315 Winchester | | | Dixmoor | IL | 60426 | |
| Manno, Justine Camile | 23632 Euclid St | | | Schneider | IN | 46376 | |
| Manns, Catherine | 207 10th St. | | | Rensselaer | IN | 47978 | |
| Manns, Kyle J | 326 West 400 North | | | Rensselaer | IN | 47978 | |
| Manolova, Kalina Dimitrova | 631 Hapsfield Ln. | Apt. 204 | | Buffalo Grove | IL | 60089 | |
| Manor Hill Elementary School | 1464 S Main St | | | Lombard | IL | 60148 | |
| MANSFIELD OIL COMPANY | P.O. BOX 638544 | | | CINCINNATI | OH | 45263-8544 | |
| MANSON GROWERS CO-OP | P.O. BOX 322 | 1670 MANSON BLVD | | MANSON | WA | 98831-0322 | |
| Manson, Sophia L | 1003 Lois Pl | Apt 106 | | Joliet | IL | 60435 | |
| MANTENO FOODLINER,INC. | 451 N LOCUST | | | MANTENO | IL | 60950 | |
| MANTENO FOOD'S INC. | 451 N LOCUST | | | MANTENO | IL | 60950 | |
| Manuel, GiaJuana | 4814 Pennsylvaina St. | | | Gary | IN | 46408 | |
| Manuel, James | 1139 Scott Ave. | | | Chgo Hts | IL | 60411 | |
| MANUFACTURER'S SALES SOLUTIONS INC | 175 OLDE HALF DAY ROAD SUITE 140-4 | | | LINCOLNSHIRE | IL | 60069 | |
| MAP Media Productions | 8 Ventenor Ave | | | Hebron | IN | 46341 | |
| MAPLE DONUTS, INC. | PO BOX 327 | | | GIRARD | PA | 16417 | |
| MAPLE LEAF FARMS | LBX NW #5998 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5998 | |
| Maplebear,Inc DBA Instacart | 50 Beale St Suite 600 | | | San Francisco | CA | 94105 | |
| MAPLEHURST BAKERIES | 50 Maplehurst Dr | | | Brownsburg | IN | 46112 | |
| MAPLEHURST BAKERIES | PO BOX 77000 DEPT 77472 | | | DETROIT | MI | 48277-7472 | |
| Maples, Diane | 800 George St | | | Valparaiso | IN | 46385 | |
| Mapson, NyKeva Imon | 1225 W 38th Ave | | | Gary | IN | 46408 | |
| MARAMOR CHOCOLATES | 1855 E. 17TH AVE. | | | COLUMBUS | OH | 43219-1006 | |
| MARATHON ENTERPRISES, INC | 9 SMITH STREET | PO BOX 6002 | | ENGLEWOOD | NJ | 07631 | |
| MARATHON MART | 1211 W ROLLINS RD | | | ROUND LAKE | IL | 60073 | |
| MARCAL MANUFACTURING LLC | P.O. BOX 8500 | LOCKBOX 6677 | | PHILADELPHIA | PA | 19178-6677 | |
| Marcano, Mariah J | 74 Elm St. | | | Park Forest | IL | 60466 | |
| Marcelin, Sonja A | 10s626 Lilac Ln | 108 | | Willowbrook | IL | 60527 | |
| March of Dimes | 111 West Jackson Suite 1650 | | | Chicago | IL | 60604 | |
| March of Dimes NWI | 228 West Licoln Highway #377 | | | Schererville | IN | 46375 | |
| March, Cheryl D | 3652 Calhoun St. | | | Gary | IN | 46408 | |
| March, John M. | 3404 Byrum Blvd | | | Joliet | IL | 60431 | |
| Marchan, Cristian | 7609 Magnolia Ave | | | Hammond | IN | 46324 | |
| Marcia Hall | 851 Greenbriar Lane | | | University Park | IL | 60484 | |
| Marciniak, David J | 1141 Indiana st | | | Hammond | IN | 46320 | |
| Marciniak, John | 2832 Idaho St. | | | Chesterton | IN | 46304 | |
| Marciniak, Joshua P | 503 Calumet Ave. | | | Valparaiso | IN | 46383 | |
| Marciniak, Paul P | 6903 Cornwall Dr | | | Joliet | IL | 60431 | |
| Marco Company | P O Box 677871 | | | Dallas | TX | 75267-7871 | |
| MARCO DISPLAY SPECIALIST, LP | PO BOX 677871 | | | DALLAS | TX | 75267-7871 | |
| Marconi Bakery Company | 212 East 16th Street | | | Chicago Heights | IL | 60411 | |
| Marconi, James | 827 E. Lincolnway | Apt 3 | | Valparaiso | IN | 46383 | |
| Marcukaitis, Daniel A | 8005 W. 146 Ave | | | Cedar Lake | IN | 46303 | |
| Marczewski, Paulette | 10903 Avenue F | | | Chicago | IL | 60617 | |
| Marec, Joseph A | 8938 Clearview Drive | | | Orland Park | IL | 60462 | |
| Marek, Gary Matthew | 560 West 70th Place | | | Merrillville | IN | 46410 | |
| Marek, Roberta J | 6447 velvet ave | | | portage | IN | 46368 | |
| MARENGO FOODS COMPANY LLC | PO BOX 223826 | | | DALLAS | TX | 752223826 | |
| Mares, Juan M | 1702 W 21 Place | | | Chicago | IL | 60608 | |
| Maretich, Melissa Ann | 6258 Wisconsin st. | | | Hobart | IN | 46342 | |
| Margis, Caulin Neil | 14121 Lake Shore Drive | | | Cedar Lake | IN | 46303 | |
| Margraff, James A | 1632 Tulip Lane | | | Munster | IN | 46321 | |
| Margraff, Melinda | 1632 Tulip Lane | | | Munster | IN | 46321 | |
| MARIA LUISA, TIENDA T | 1537 E 10TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| Maria, Nathen Uriah | 2001 Calumet Ave | | | Valparaiso | IN | 46383 | |
| Marian Catholic High School | 700 Ashland Ave. | | | Chicago Heights | IL | 60411 | |
| Marian Home Assoc 3840 | PO Box 319 | | | Cedar Lake | IN | 46303 | |
| Marian Theatre Guild | 1543 Cleveland Ave | | | Whiting | IN | 46394 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| MARIANI NUT | DEPT 33398 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3398 | |
| MARIANI PACKING COMPANY | DEPT. 33077 | P.O.BOX 39000 | | SAN FRANCISCO | CA | 94139-3077 | |
| MARIANOS MRK # 8508 | 40 S HALSTED ST | | | CHICAGO | IL | 60661 | |
| MARIANO'S MRKT #8502 | 1720 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| MARIANO'S MRKT #8504 | 3350 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| MARIANO'S MRKT #8505 | 545 N HICKS RD | | | PALATINE | IL | 60067 | |
| MARIANO'S MRKT #8506 | 2575 W GOLF RD | | | HOFFMAN ESTATES | IL | 60194 | |
| MARIANOS MRKT #8507 | 5353 N ELSTON | | | CHICAGO | IL | 60630 | |
| MARIBEL JIMENEZ, INC | 3850 W FULLERTON AVE | | | CHICAGO | IL | 60647 | |
| Maricich, Jessica S | 3664 Monroe Street | | | Lansing | IL | 60438 | |
| Marie, Eric | 1335 South Prairie Ave | | | Chicago | IL | 60605 | |
| Marie, Eric M | 1335 South Prairie Ave | | | Chicago | IL | 60605 | |
| Marilyn M. Jones & Assoc.Ltd. | P O Box 1103 | | | MIchigan City | IN | 46361 | |
| MARINE CITY MARKET INC | 303 S PARKER | | | MARINE CITY | MI | 48039 | |
| Marine, Sandra A | 14120 Morse St | Apt 7 | | Cedar Lake | IN | 46303 | |
| Marines, Michael | 4222 N 700 E | | | Rolling Prairie | IN | 46371 | |
| Marini, Robert L | 2713 W 97TH PL | | | Evergreen Park | IL | 60805 | |
| Marinkovic, George | 1039 Lakewood Court | | | Schererville | IN | 46375 | |
| MARINO TRUCK & EQUIPMENT REPAI | 604 ELM COURT | | | ROCKDALE | IL | 60436 | |
| Marion Co. Small Claims Ct. | Pike Township Div. | | | Indianapolis | IN | 46254 | |
| Marion Cty. Small Claims Court | Warren Township Division | | | Indianapolis | IN | 46219 | |
| Marion, Bianca C | 0N510 Gary Ave | | | Wheaton | IL | 60187 | |
| Marion, Brianna L | 0n510gary ave | | | Wheaton | IL | 60187 | |
| Marion, Janelle E | 2821 King Street | | | Gary | IN | 46406 | |
| Marion, Kathryn R | 1412 Berta Drive | | | Crest Hill | IL | 60403 | |
| Marion, Lewis L | 925 W. North Ave | Apt F | | Villa Park | IL | 60181 | |
| Marion, Marla K | 235 S Euclid Ave | | | Bradley | IL | 60915 | |
| Marion, Tanesha C | 18257 Ada Street | | | Lansing | IL | 60438 | |
| MARIO'S BUTCHER SHOP,INC. | 5817 W. MADISON | | | CHICAGO | IL | 60644 | |
| MARIO'S MARKET WEST | MARIO'S MARKET WEST | MARIO BUONO | 1557 W COURT | KANKAKEE | IL | 60901 | |
| MARIO'S MARKET WEST | ATTN: MARIO BUONO | 1557 W COURT | | KANKAKEE | IL | 60901 | |
| MARIOS MARKET, INC. | 150 W KANKAKEE AVE | P O BOX 433 | | HERSCHER | IL | 60941 | |
| MARIO'S OF KANKAKEE,INC. | 1557 W COURT | | | KANKAKEE | IL | 60901 | |
| MARISA'S SUPERM | 2750 NICOLLET AVE | | | MINNEAPOLIS | MN | 55408 | |
| Marischen, Beck R | 2708 Froberg Road | | | Valparaiso | IN | 46385 | |
| Mark J Stern & Associates | Consulting Engineering | | | Gary | IN | 46401 | |
| Mark Twain School | 2250 E. Court St | | | Kankakee | IL | 60901 | |
| Markase, Joseph | 1008 173rd St. | | | Hammond | IN | 46324 | |
| MARKER 29 PRODUCE | PO BOX 301 | | | ONANCOCK | VA | 23417 | |
| Marker, Jeanne | 186 Arlington Ave. | | | Elmhurst | IL | 60126 | |
| MARKET 5201 | 10613 W. SAM HOUSTON | PARKWAY N. SUITE 150 | | HOUSTON | TX | 77064 | |
| MARKET FRESH FINER FOODS | MARKET FRESH FINER FOODS | JIM CASACCIO | 800 N KEDZIE | *CHICAGO | IL | 60651 | |
| MARKET FRESH FINER FOODS | ATTN: JIM CASACCIO | 800 N KEDZIE | | CHICAGO | IL | 60651 | |
| MARKET FRESH FOODS | 800 N KEDZIE | | | CHICAGO | IL | 60651 | |
| MARKET FRESH FOODS NORTH AVE | ATTN: JIM CASACCIO | 6209 W NORTH AVE | | OAK PARK | IL | 60302 | |
| MARKET FRESH NORTH, INC | 6209 W NORTH AVE | | | OAK PARK | IL | 60302 | |
| MARKET FRESH,INC. | 800 N KEDZIE | | | *CHICAGO | IL | 60651 | |
| MARKET PLACE ON OAKTON INC | 4817 W OAKTON | | | SKOKIE | IL | 60077 | |
| Marketing Solutions Advantage | 17116 Tapper Street | | | Lowell | IN | 46356-9407 | |
| Markiewicz, Andrew | 7648 Newfield lane | | | Tinley Park | IL | 60487 | |
| Markin, Ebony | 528 N. Lockwood | | | Chicago | IL | 60644 | |
| Markley, Brenda Jean | 754 Heritage Rd | | | Valparaiso | IN | 46385 | |
| Markley, Maryann | 504 Oxford Circle | | | Schererville | IN | 46375 | |
| Markoff Krasney LLC | 29 North Wacker Dr. | | | Chicago | IL | 60606 | |
| Markos, Jackie S | 31 N Union St. | | | Hobart | IN | 46342 | |
| Markovich for Hammond Comm | 1821 Davis Avenue | | | Whiting | IN | 46394 | |
| Markovich, Cheryl l | 402 West 14th Street | Apt 137 | | Hobart | IN | 46342 | |
| Markowski, Samantha | 8513 Dewey Street | | | Crown Point | IN | 46307 | |
| Marks, Adonieta J | 6960 W 85th Place | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Marks, Erica | 3250 Farmer Drive | | | Highland | IN | 46322 | |
| Marks, Kenneth Ray | 443 Callery Dr. | | | Bolingbrook | IL | 60490 | |
| Marks, Tracy | 7321 Wilson Pl | | | Merrillville | IN | 46410-4445 | |
| MARLEANS FRUIT MKRT | 3406 KEHM BLVD | | | PARK CITY | IL | 60085 | |
| Marlett, Stephanie A | 14020 Edison st | | | Cedar Lake | IN | 46303 | |
| Marling, Martin T | 2000 Sutton Ct | | | Joliet | IL | 60435 | |
| Marlow, Ashleigh | 11 W. 950 N. | | | Chesterton | IN | 46304 | |
| Marlow, Ashleigh R | 11 W 950 N | | | Chesterton | IN | 46304 | |
| Marlow-Kurnat, Katherine | 156 Ash Street Court 8 | | | Park Forest | IL | 60466 | |
| Marocchi, Anthony J | 9984 Prairie Knoll Ct. | | | St. John | IN | 46373 | |
| Marozava, Maryia | 335 Kristie Ct | APT 7 | | Crown Point | IN | 46307 | |
| Marques, Julie | 1525 E Celebrity Circle | | | Hanover Park | IL | 60133 | |
| MARQUEZ BROTHERS TEXAS, LP | 1501 S. BLUE ISLAND AVE | | | CHICAGO | IL | 60608 | |
| MARQUEZ BROTHERS TEXAS, LP | 8207 NORTH LOOP EAST | SUITE 200 | | HOUSTON | TX | 77029 | |
| Marquez, Alejandro Trinidad | 438 Stratford lane | | | Schererville | IN | 46375 | |
| Marquez, Chris E | 4835 West 121st Street | | | Alsip | IL | 60803 | |
| Marquez, David | 813 Edgerton Dr | | | Joliet | IL | 60435 | |
| Marquez, Elliott L | 4112 Homerlee Ave. | | | East Chicago | IN | 46312 | |
| Marquez, Johnny | 4231 W Termunde Dr | | | Alsip | IL | 60803 | |
| Marquez, Jose | 3730 Saratoga Dr | | | Joliet | IL | 60435 | |
| Marquez, Kassandra Amaryllis | 438 Stratford Lane | | | Schererville | IN | 46375 | |
| Marrero, Marisa Ashley | 502 North Douglas Ave | | | Villa Park | IL | 60181 | |
| Marrero, Marisela | 4133 W 73rd Ave | Apt D | | Merrillville | IN | 46410 | |
| Marrie, Brian J | 1220 West 97th Place | | | Crown Point | IN | 46307 | |
| Marrie, Patrick Ryan | 1220 West 97th Place | | | Crown Point | IN | 46307 | |
| Marroquin, Miguel A | 1702 Foxfield Dr | | | Joliet | IL | 60435 | |
| Marrs, Amber | 5006 Lynn Lane | | | Valparaiso | IN | 46383 | |
| Marrs, Ryan P | 135 N. Jay St. | | | Griffith | IN | 46319 | |
| Marrs, Trenton J | 5006 Lynn Lane | | | Valparaiso | IN | 46383 | |
| MARS CHOCOLATE NORTH AMERICA | 800 High St | | | Hackettstown | NJ | 07840 | |
| MARS CHOCOLATE NORTH AMERICA | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | |
| MARS FOODS US | 6885 Elm St | | | Mc Lean | VA | 22101 | |
| MARS PETCARE-IAMS | 8700 South Masn Montgomery Road | | | Mason | OH | 45040 | |
| MARS SNACKFOOD US | PO BOX 71209 | | | CHICAGO | IL | 60694 | |
| Marschak, Cody Richard | 890 North 500 East | | | Valparaiso | IN | 46383 | |
| MARSH USA INC | P.O. BOX # 281915 | | | ATLANTA | GA | 30384 | |
| MARSH USA INC | BANK OF AMERICA | 62505 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0625 | |
| Marsh USA Inc. | 62505 Collection Center Drive | | | Chicago | IL | 60693-0625 | |
| Marsh, Haleigh Elizabeth | 13309 Sherman St | | | Cedar Lake | IN | 46303 | |
| Marsh, Nathan Ryan | 9812 W. 136th Place | | | Cedar Lake | IN | 46303 | |
| Marsh, Sandy | 15874 Deodor Street | | | Lowell | IN | 46356 | |
| Marsh, Stephen William | 9812 w.136th pl. | | | Cedar Lake | IN | 46303 | |
| Marsha Halford | 6702 Old Porter Road | | | Portage, | IN | 46368 | |
| Marsha L. Combs-Skinner | Chapter 13 Standing Trustee | | | Memphis | TN | 38101-1133 | |
| Marshall II Enterprises Inc. | PO Box 10187 | | | Merrillville | IN | 46410 | |
| Marshall Marilyn O. | BK DOCKET #: 13-23769 | | | Memphis | TN | 38101 | |
| Marshall, Anna M | 9661 S Karlov Ave | | | Oak Lawn | IL | 60453-3291 | |
| Marshall, Brittany Allyn | 8780 Hamlin Place | | | Crown Point | IN | 46307 | |
| Marshall, Catherine E | 12878 VanBuren Street | | | Crown Point | IN | 46307 | |
| Marshall, Daniel W | 1510 west morgan avenue | | | Chesteron | IN | 46304 | |
| Marshall, David | 644 Oswego Road | | | Valparaiso | IN | 46385 | |
| Marshall, Doviunna Nicolette | 26 E Williams St | | | Hammond | IN | 46320 | |
| Marshall, John f | 14707 Chase street | | | Crown Point | IN | 46307 | |
| Marshall, Latisha E. | 338 E 56th Apt 30S | | | Chicago | IL | 60637 | |
| Marshall, Monica Jo | 7606 E. 181st. Ave. | | | Hebron | IN | 46341 | |
| Marshall, Naquita | 1208 Hague st | | | Joliet | IL | 60432 | |
| Marshall, Nicholas M | 12955 W Playfield Dr | | | Crestwood | IL | 60445 | |
| Marshall, Robert j | 14219 Elkhart place | | | Leroy | IN | 46307 | |
| Marshall, Tikita L. | 8042 S. Winchester | | | CHICAGO | IL | 60620 | |

Central Grocers, Inc., et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Marshall, Traci L | 4056 West 73rd Pl. | | | Merrillville | IN | 46410 | |
| Marshall, Xavier Terrell | 14743 S. Kenton Ave | Apt 2A | | Midlothian | IL | 60445 | |
| Marshall-kemp, Ashonte Jeanetta | 1032 eastern | | | Bellwood | IL | 60104 | |
| Marston, Christina Marie | 545 Danlee Dr | | | Portage | IN | 46368 | |
| Marszalek, Diane M | 5703 Arthur Ave. | | | Lowell | IN | 46356 | |
| Marszalek, Mary Ellen A | 1304 Lafayette Street | | | Valparaiso | IN | 46383 | |
| Martakis, Zachary Andrew | 562 Lake Park Drive | | | Valparaiso | IN | 46385 | |
| Marteen, Darius C | 1235 West 96th Court | | | Crown Point | IN | 46307 | |
| Martelino, John | 522 Sturdy Rd. | Apt 201 | | Valparaiso | IN | 46383 | |
| Martell, Nicole | 4103 Torrence Ave | | | Hammond | IN | 46327 | |
| MARTEN DEDICATED | 129 MARTEN ST | | | MONDAVI | WI | 54755 | |
| Martensen, Jennifer j | 4103 Wainwright PL | | | Oak Lawn | IL | 60453 | |
| Marth, Sharon L | 3326 N. Clifton | | | Chicago | IL | 60657 | |
| Marthakis, Evelyn | 9201 Foliage Lane | | | Munster | IN | 46321 | |
| MARTHAS FOOD MARKET | 4501 N KEDZIE | | | CHICAGO | IL | 60625 | |
| Marthell, Brian B | 3335 W 13th Ave | | | Gary | IN | 46404 | |
| Martich, Rebecca A | 1328 Lakeview St. | | | Whiting | IN | 46394 | |
| MARTIN PRODUCE INC | 2309 S KEELER | | | CHICAGO | IL | 60623 | |
| Martin Security Systems Inc. | PO Box 1517 | | | Valparaiso | IN | 46384 | |
| MARTIN V LAVELLE REVOCABLE LIVING TR | REVOCABLE LIVING TRUST | 8 TRENTON CT | | SO BARRINGTON | IL | 60010 | |
| Martin, A'Dante Malik | 18267 Grant Street | | | Lansing | IL | 60438 | |
| Martin, Alexis | 701 Kane St | | | Hammond | IN | 46324 | |
| Martin, Amanda Jones | 1217 Elliott Dr. | | | Munster | IN | 46321 | |
| Martin, Ashley | 16155 Colorado Street | | | Hebron | IN | 46341 | |
| martin, bianca christene | 7705 w 245th ave | | | Lowell | IN | 46356 | |
| Martin, Bonnie C. | 25212 S 88th Ave | | | Frankfort | IL | 60423 | |
| Martin, Brandon | 25 Deer Trail | | | Ogden Dunes | IN | 46368 | |
| Martin, Brandon Reed | 3510 Calhoun St | | | Gary | IN | 46408 | |
| Martin, Bridget Lynn | 2829 S. Marys Lane | | | Rensselaer | IN | 47978 | |
| Martin, Chanel | 1909 S 19th Ave | | | Maywood | IL | 60153 | |
| Martin, Danny T | 288 E. 130th Place | | | Crown Point | IN | 46307 | |
| Martin, Dominique R | 213 Webb Street | | | Calumet City | IL | 60409 | |
| Martin, Drew | 94 E Division Rd | | | Valparaiso | IN | 46383 | |
| Martin, Heather | 2601 Wicker Ave | | | Highland | IN | 46322 | |
| Martin, Ian Pierce | 20628 Chase Street | | | Lowell | IN | 46356 | |
| Martin, Jacqueline | 103 E 140th Ct | | | Riverdale | IL | 60827-2203 | |
| Martin, James R | 421 La Fox River Drive | | | Algonquin | IL | 60102 | |
| Martin, Jami | 9301 W. 142nd Ave | | | Cedar Lake | IN | 46303 | |
| Martin, Judith A | 2600 Coral Drive | | | Hobart | IN | 46342 | |
| Martin, Kathy Ann | 1420 Woodbridge Rd. | Apt 3D | | Joliet | IL | 60436 | |
| Martin, Katie A | 524 Carriage Dr | | | West Chicago | IL | 60185 | |
| Martin, kevin A | 231 N. Indiana St | | | Griffith | IN | 46319 | |
| Martin, Kyle P | 3011 West 130th Avenue | | | Crown Point | IN | 46307 | |
| Martin, Lakiya | 2600 Fairway | | | Joliet | IL | 60435 | |
| Martin, Logan T | 101 N Linda Street | | | Hobart | IN | 46342 | |
| Martin, Maria | 3600 W Shakespeare | Apt 2B | | Chicago | IL | 60647 | |
| Martin, Martez William | 5305 Pierce St. | | | Merrillville | IN | 46410 | |
| Martin, Mary G | 302 S Edward St. | | | Mount Prospect | IL | 60056 | |
| Martin, Meghan Michelle | 5929 S. Calumet | Apt 3 | | Chicago | IL | 60637 | |
| Martin, Melissa L | 438 Piedmont Rd | | | Valparaiso | IN | 46385 | |
| Martin, Melodee | 653 Ransom Rd. | | | Valparaiso | IN | 46385 | |
| Martin, Michelle M. | 1534 173rd Pl | | | Hammond | IN | 46324 | |
| Martin, Nocia | 4779 Jackson st | | | Gary | IN | 46408 | |
| Martin, Olivia M | 55 Bush st | | | Valparaiso | IN | 46383 | |
| Martin, Patricia N | 5115 West State Rte 17 | | | Kankakee | IL | 60901 | |
| Martin, Penny | 11704 Cline Ave. | | | Crown Point | IN | 46307 | |
| Martin, Regina | 12449 S State Street | | | Chicago | IL | 60628 | |
| Martin, Reymond J | 1217 Elliott Dr. | | | Munster | IN | 46321 | |
| Martin, Samantha | 1217 Elliott Dr. | | | Munster | IN | 46321 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 266 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Martin, Scott | 46 W. 66th St. | | | Westmont | IL | 60559 | |
| Martin, Tammie J | 8325 Austin Ave. | | | Schererville | IN | 46375 | |
| Martin, Terra Rose | 528 N. Lillian St. | | | Griffith | IN | 46319 | |
| Martin, Titus Noel | 20628 Chase Street | | | Lowell | IN | 46356 | |
| Martin, Toni | 7212 Columbia Ave | | | Hammond | IN | 46324 | |
| Martin, Tyler James | 2108 Yorktowne drive | | | Valparaiso | IN | 46383 | |
| MARTINEZ CONV FOOD | 3301 S MORGAN | | | CHICAGO | IL | 60608 | |
| Martinez Del Toro, Migdalia | 10905 S Greenbay | | | Chicago | IL | 60617 | |
| Martinez, Adrian | 739 Evergreen Ct | | | Romeoville | IL | 60446 | |
| Martinez, Alex | 2355 King St | | | Gary | IN | 46406 | |
| Martinez, Alex G | 512 Greenbay Ave | Apt 1 | | Calumet City | IL | 60409 | |
| MARTINEZ, ALICE | 7229 McCook Ave | | | Hammond | IN | 46323-2125 | |
| Martinez, Antonio | 7536 Cline Ave. | | | Hammond | IN | 46323 | |
| Martinez, Ashley | 1361 Anthony Rd | | | Wheeling | IL | 60090 | |
| Martinez, Carina | 6831 Kentucky Ave | | | Hammond | IN | 46323 | |
| Martinez, Daniel Cisneros | 124 N 16th Ave | | | Melrose Park | IL | 60160 | |
| Martinez, David | 1009 Kenilworth Dr. | | | Wheeling | IL | 60090 | |
| Martinez, David | 236 N Elm St | | | Hillside | IL | 60162 | |
| Martinez, Delores | 439 Spivak Dr. | | | Schererville | IN | 46375 | |
| Martinez, Diane | 1131 N Arbogast | | | Griffith | IN | 46319 | |
| Martinez, Domingo | 351 Gwens Cove Court | | | Lowell | IN | 46356 | |
| Martinez, Donna | 726-1 Governor Rd | | | Valparaiso | IN | 46385 | |
| Martinez, Enrique | 5444 S 72nd Ct | | | Summit | IL | 60501 | |
| Martinez, Ernestina | 14911 San Fransisco Ave | | | Posen | IL | 60469 | |
| Martinez, Gabriel | 11165 Marion Ct. | | | Crown Point | IN | 46307 | |
| Martinez, Guadalupe | 2710 w. 43rd street | | | Chicago | IL | 60632 | |
| Martinez, Guilibaldo | 3310 W 61 St | | | Chicago | IL | 60629 | |
| martinez, helen mari | 3725 Euclid Ave | | | east chicago | IN | 46313 | |
| Martinez, Jacqueline | 8241 Magoun Drive | | | Saint John | IN | 46373 | |
| Martinez, Javier | 1009 Knilworth Dr | | | Wheeling | IL | 60090 | |
| Martinez, Javier | 5175 Bell Ave | | | Portage | IN | 46368 | |
| Martinez, Javier G | 1341 Indiana St | | | Hammond | IN | 46320 | |
| Martinez, Johana | 6448 Old Porter Rd | | | Portage | IN | 46368 | |
| Martinez, Joseph A | 532 Elsie Ave | | | Crest Hill | IL | 60403 | |
| Martinez, Juan J. | 6643 Maryland Ave | | | Hammond | IN | 46323 | |
| Martinez, Kennedy Jasmine | 2565 Tulip Lane | | | Hobart | IN | 46342 | |
| Martinez, Maria Teresa | 500 Manda Ln. Apt. 322 | | | Wheeling | IL | 60090 | |
| Martinez, Marisela | 1931 Wespark Ave. | | | Whiting | IN | 46394 | |
| Martinez, Melanye | 257 Dallas Street | | | Gary | IN | 46406 | |
| Martinez, Mickey | 5 West Ann St | | | Lombard | IL | 60148 | |
| Martinez, Nicolas Antonio | 220 142nd street | | | Hammond | IN | 46327 | |
| Martinez, Oscar | 723 Cleveland Ave | | | Joliet | IL | 60432 | |
| Martinez, Ramiro | 5222 S Lawndale | | | Chicago | IL | 60632 | |
| Martinez, Rebecca | 927 West 60th P:L | | | Merrillville | IN | 46410 | |
| Martinez, Roberto E | 403 Salem Square | | | Bolingbrook | IL | 60440 | |
| Martinez, Tara M | 3125 Duluth St | | | Highland | IN | 46322 | |
| Martinez, Tonya Denise | 15311 Kilpatrick | | | Oak Forest | IL | 60452 | |
| Martinez, Victor Cristian | 4832 w 22nd pl | | | Cicero | IL | 60804 | |
| Martinez, Victoria Marie | 1813 Broadway st | | | East Chicago | IN | 46312 | |
| Martinez, Victoria Nicole | 9503 O'Day Dr. | | | Highland | IN | 46322 | |
| Martinez, William | 1481 Fairway Drive Apt 102 | | | Naperville | IL | 60563 | |
| Martinez, Yvette | 4743 W Patterson | | | Chicago | IL | 60641 | |
| Martino, Andrew P | 12618 Artesian | | | Blue Island | IL | 60406 | |
| Martino, Christopher J | 16 Canterbury Circle | | | Chesterton | IN | 46304 | |
| Martino, Vincent | 392 College ave | | | Valparaiso | IN | 46383 | |
| MARTIN'S MINI MARKET, INC | 3801 N CICERO | | | CHICAGO | IL | 60641 | |
| Martin's Mobile Cleaning | 22544 South Merlin Court | | | Joliet | IL | 60404 | |
| Martiradonna, Lauren | 631 Gainesway Circle Road | | | Valparaiso | IN | 46385 | |
| MARTORI FARMS | 7332 E BUTHERUS DR | SUITE 200 | | SCOTTSDALE | AZ | 85260 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MARUCHAN INC | 15800 Laguna Canyon Rd | | | Irvine | CA | 92618 | |
| MARUCHAN INC | PO BOX 31001-1614 | | | PASADENA | CA | 91110-1614 | |
| Maruszczak Original Sausage | P.O.Box 4095 | | | Hammond | IN | 46324 | |
| Marv Jordan LLC  dba Indiana's | Finest Homegrown Pro.& Flowers | | | Rensselaer | IN | 47978-7215 | |
| MARVIN KELLER TRUCKING | 112 N. MAIN ST | | | SULLIVAN | IL | 61951 | |
| Marvin, Trevor J | 6359 W 650 N | | | Fair Oaks | IN | 47943 | |
| MARW PROPERTY INC | 951 S LEWIS AVE | | | WAUKEGAN | IL | 60085 | |
| Marx, David L | 8 Olympic Village | Apt 1C | | Chicago Heights | IL | 60411 | |
| Marx, Lenwood Otto | P.O. Box 128 | | | Schneider | IN | 46376 | |
| Marx, Samantha L | P.O. Box 128 | | | Schneider | IN | 46376 | |
| Mary Jane Enterprises | 5847 E 1015 N | | | DeMotte | IN | 46310 | |
| Marycrest Early Childhood Ctr | 303 Purdue Court | | | Joliet | IL | 60436 | |
| Maryland Plastics Incorporated | PO Box 472 | | | Federalsburg | MD | 21632 | |
| MARYLEE, GILSTER | PO BOX 227 | | | CHESTER | IL | 62233 | |
| Maryniak, Thomas W | 1305 Marigold Place | | | Schererville | IN | 46375 | |
| MARYSVILLE FOODS LLC | 3202 gratiot | | | marysville | MI | 48040 | |
| Marzano, Debbie Sue | 1640 N McCade St | | | Rensselaer | IN | 47978 | |
| Marzetti | 2244 45th St. | | | Highland | IN | 46322 | |
| MARZETTI FROZEN PASTA INC | DEPT L-974 | | | COLUMBUS | OH | 43260 | |
| Marzo, Jack Andrew | 13551 Cambridge Drive | | | Lemont | IL | 60439 | |
| MAS MELONS & GRAPES | P.O. BOX 1286 | | | NOGALES | AZ | 85628 | |
| MASAS USA, INC | 192 COMMERCE STREET | | | EAST HAVEN | CT | 06512 | |
| MASCARINAS, JANETTE | 1145 N Leavitt St | | | Chicago | IL | 60622-3505 | |
| MASCHHOFF FAMILY FARMS, LLC | 1800 S.E.MAURY STREET | | | DES MOINES | IA | 50317 | |
| Mascolino, Angela | 433 163rd street | | | Calumet City | IL | 60409 | |
| Maske, Alexis C | 7529 Maryland ave | | | Hammond | IN | 46323 | |
| Maslanka, Eugene N | 2460 Marshall Dr. | | | Valparaiso | IN | 46385 | |
| Maslovitz, Marie E | 831 N Kennicott Ave | | | Arlington Heights | IL | 60004 | |
| Mason Dylan Cleaning | 807 E. Margaret Ln. | | | Bourbonnais | IL | 60914 | |
| Mason, Bianca Latrice | 3001 S Michigan Ave | Unit 1805 | | Chicago | IL | 60616 | |
| Mason, Danielle | 3455 W. 169th Ave. | | | Lowell | IN | 46356 | |
| Mason, David Scott | 1301 S. Finley Apt 116 | | | Lombard | IL | 60148 | |
| Mason, Jakira R | 8045 S LaSalle | | | Chicago | IL | 60620 | |
| Mason, Jermaine D | 250 N Stadium Dr Apt 8 | | | Bourbonnais | IL | 60914 | |
| Mason, Marcia | 16049 Debbie Ln | | | South Holland | IL | 60473-1734 | |
| Mason, Megan | 325 S LaSalle St | | | Hobart | IN | 46342 | |
| Mason, Rashad Ahmad | 1639 S. 10th Ave | | | Maywood | IL | 60153 | |
| Mason, Sandra S | 4607 W. 173rd Ave. | | | Lowell | IN | 46356 | |
| Mason, Shakita M | 223 North Washington | | | Kankakee | IL | 60901 | |
| Mason, Shannon w | 508 Pointe Dr | | | Hammond | IN | 46320 | |
| mason, stephanie | 317 W John Casey RD | | | Bourbonnais | IL | 60914 | |
| MasonWays Indestructable | Plastics LLC | | | West Palm Beach | FL | 33409 | |
| Mass Mutual | C/O WESTPOINT FINANCIAL | | | Merrillville | IN | 46410 | |
| Mass Mutual Financial Group | LCM Document Management Hub | | | Springfield | MA | 01101-2488 | |
| Massa, Donna | 9013 Drake Drive | | | St. John | IN | 46373 | |
| Massengill, Heather M. | 429 N Michigan Ave | | | Bradley | IL | 60915 | |
| Massengill, Tricia L | 429 North Michigan | | | Bradley | IL | 60915 | |
| Massey, Adam | 4745 Marshall Court | | | Gary | IN | 46408 | |
| Massey, Michelle Marie | 8724 Mathews Lane | | | Crown Point | IN | 46307 | |
| Massey, Theresa M | 6401 w. 25th ave. | Lot 4 | | Gary | IN | 46406 | |
| Massey, Theresa R | 7531 N Mapelwood Ave | | | Chicago | IL | 60645 | |
| Massimo Zanetti | 2244 45th St. | | | Highland | IN | 46322 | |
| MASSIMO ZANETTI BEVERAGES USA | 1370 PROGRESS ROAD | | | VIRGINIA | VA | 23434 | |
| Master Fire Extinguishers | 803 Grand Ave | | | Hammond | IN | 46323 | |
| Master Fire Extinguishers | PO Box 2212 | | | Hammond | IN | 46323 | |
| Master Tile | 1205 West Lincoln Highway | | | Merrillville | IN | 46410 | |
| Master Uniform Mfg. Corp | 2101 Albright Road | | | Oswego | IL | 60543 | |
| MasterPieces Puzzle Co Inc | 39313 Treasury Center | | | Chiago | IL | 60694-9300 | |
| Masters, Evan Alec | 405 Canterbury Rd. | | | Griffith | IN | 46319 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Masters, Mesh | 3989 N | 430 E | | Wheatfield | IN | 46392 | |
| Masters, Stacy A | 1108 Frederick st | | | Joliet | IL | 60435 | |
| MASTERTOUCH BRAND LLC | 8409 KERNS ST | SUITE 102 | | SAN DIEGO | CA | 92154 | |
| Mastey, Romia | 12843 W 118th Pl | | | Cedar Lake | IN | 46303-8917 | |
| Mastriani, Danielle M | 17610 Tower Court | | | Lowell | IN | 46356 | |
| MASTRONARDI PRODUCE LTD | P.O. BOX 71227 | | | CHICAGO | IL | 60694-1227 | |
| Mastronardi, Dana | 13621 Doffin St | | | Cedar Lake | IN | 46303 | |
| Mastronardi, Mishelle | 13621 Doffin St | | | Cedar Lake | IN | 46303 | |
| Mata, Angel Alexander | 1228 s Austin Blvd | 2R | | Cicero | IL | 60804 | |
| Mata, Carlos E | 8811 Schneider Ave | Apt 22 | | Highland | IN | 46322 | |
| Mata, Zenon | 726 Colfax | | | Griffith | IN | 46319 | |
| Matanky Realty Group, Inc. | 200 N LaSalle Street #2350 | | | Chicago | IL | 60601-1044 | |
| Matariyeh, Mohammad S | 67 Broadway #1 | | | Chicago Heights | IL | 60411 | |
| Matasar, Julian A | 1035 east 16th ave | | | Gary | IN | 46407 | |
| Matchin, Anna Marie | 3043 Mallory St | | | Portage | IN | 46368 | |
| Mate, Barbara A | 12802 Havenwood Court | | | Cedar Lake | IN | 46303 | |
| Mateer Oil Incorporated | 805 North Franklin | | | Valparaiso | IN | 46383-4254 | |
| Mateja, Glenda Jane | 5400 West 41st Ave | | | Gary | IN | 46408 | |
| Material Handling Services Inc | 8630 Monticello Lane No. | | | Maple Grove | MN | 55369 | |
| MATERIAL SYSTEMS INC | 2297 S MT PROSPECT RD | | | DES PLAINS | IL | 60018 | |
| Matern, Sarah | PO Box 341 | | | Valparaiso | IN | 46385 | |
| MATERNE N.A. | 20 WEST 22ND ST. | 12TH FLOOR | | NEW YORK | NY | 10010 | |
| Materne North America | 20 West 22nd Street | | | New York | NY | 10010 | |
| Maternity BVM Elementary Sch | 324 E. Marsile St | | | Bourbonnais | IL | 60914 | |
| Mathas, Julia Ann | 44 N Hillcrest Ave | | | Hobart | IN | 46342 | |
| Matheny, Charles R | 1350 Nealon Drive | | | Portage | IN | 46368 | |
| Matheny, Lacy A | 1350 Nealon drive | | | Portage | IN | 46368 | |
| Mathew, Salamma | 8901 Kilkenny Dr | | | Darien | IL | 60561 | |
| Mathews, Debra | 6728 E.4th Ave. | | | Gary | IN | 46403 | |
| Mathews, Lucius | 3220 W. Thomas | | | Chicago | IL | 60651 | |
| Mathews, Rashad A | 8149 S Ingleside | | | Chicago | IL | 60619 | |
| Mathews, Rebecca A. | 2855 Hancock St. | | | Lake Station | IN | 46405 | |
| Mathews, Sabrina L | 4711 Sheffield Ave | | | Hammond | IN | 46327 | |
| Mathews, Tyeyanna | 4831 Van Buren St | | | Gary | IN | 46403 | |
| Mathis, Asya M. | 14332 Oak St | | | Dolton | IL | 60419 | |
| Mathis, Brooke | 3433 W. 900 N | | | Wheatfield | IN | 46392 | |
| Mathis, Damieon | 14332 Oak St | | | Dolton | IL | 60419 | |
| Mathis, Davina A | 7749 S. Hamilton Avenue | | | Chicago | IL | 60620 | |
| Mathis, Denise D | 1404 Eisenhower | Apt 202 | | Valparaiso | IN | 46383 | |
| Mathis, Devieon | 14332 Oak Street | | | Dolton | IL | 60419 | |
| Mathis, Jessica Rose | 540 N Wisconsin St | | | Hobart | IN | 46342 | |
| Mathis, Shavanika | 5600 Hayes Street | Apt 2HH | | Merrillville | IN | 46410 | |
| Matisko, Samantha M | 2603 Sweetgum Court | | | Valparaiso | IN | 46383 | |
| Matlock, DeAndrea S | 1414 N. Lotus | | | Chicago | IL | 60651 | |
| Matlock, Tyler | 2626 Queens LN | | | Dyer | IN | 46311 | |
| Matos, Iris M | 2411 N. Ridgeway | | | Chicago | IL | 60647 | |
| MATRANGA'S S/M | 1200 VILLA ST | | | RACINE | WI | 53403 | |
| Matrix Retail LLC | 901 N Penn St | | | Philadelphia | PA | 19123 | |
| Matsey, Melissa M | 2732 Vermillion St. | | | Lake Station | IN | 46405 | |
| Matt Nochevich | 12861 Conneticut St | | | Crown Point | IN | 46307 | |
| Mattel Toys | PO Box 100125 | | | Atlanta | GA | 30384-0125 | |
| Matteson/Sauk/Richton Sq. PTO | 21245 Main St. | | | Matteson | IL | 60443 | |
| Matthew & Carol Thompson | 2244 W 45 St | | | Highland | IN | 46322 | |
| Matthew, Dwayne lynn | 5940 Marbella Ave Apt 3 | | | Portage | IN | 46368 | |
| MATTHEWS RIDGEVIEW FARMS | 2400 BARTLETT ROAD | PO BOX 67 | | WYNNE | AR | 72396 | |
| MATTHEWS RIDGEVIEW FARMS | 2400 BARTLETT ROAD | | | WYNNE | AR | 72396 | |
| Matthews, Alyssa A | 337 Constance lane | | | Chicago Heights | IL | 60411 | |
| Matthews, Ashley | 15608 S. Drexel | | | Dolton | IL | 60419 | |
| Matthews, Billye | 509 Sehring Ave | | | Joliet | IL | 60436-3016 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Matthews, David D | 9533N 338W | | | Lake Village | IN | 46349 | |
| Matthews, Jeffrey B | 14920 Lasalle | | | Dolton | IL | 60419 | |
| Mattia, Joseph J | PO Box 2022 | | | Portage | IN | 46368 | |
| Mattila, William Robert | 550 South Winfield Avenue | | | Kankakee | IL | 60901 | |
| Mattimore, Joseph C | 8810 E 109th Ave | | | Crown Point | IN | 46307 | |
| Mattingly, Cheryl Ann | 8009 Greenwood Avenue | | | Munster | IN | 46321 | |
| Mattingly, Kaleb J | 16 Stonegate Dr | | | Valparaiso | IN | 46385 | |
| Mattingly, Sarah B | 3911 W 79th Ct | Apt 30 | | Merrillville | IN | 46410 | |
| Mattox, Daniel | 534 East 37th Ave | Lot 145 | | Hobart | IN | 46342 | |
| Matt's Cookie Company | 482 N Milwaukee Ave | | | Wheeling | IL | 60090 | |
| Matt's Repair, Inc. | 9412 W 181st Ave. | | | Lowell | IN | 46356 | |
| Mattsey, Melinda | 1948 Marlboro Lane | Apt 205 | | Crest Hill | IL | 60403 | |
| Mattson, Diane L | 1161 Sunnyslope Drive | | | Crown Point | IN | 46307 | |
| Matusiak, Heather A | 8620 Delaware St | | | Highland | IN | 46322 | |
| Matusik, Daniel | 8128 Gordon Dr. | | | Highland | IN | 46322 | |
| Matusz, Trevor Alexander | 1317 Buffalo Ave | | | Calumet City | IL | 60409 | |
| Matysik, Nicolas J | 917 Lancaster Ave | | | Downers Grove | IL | 60516 | |
| Matysik, Thomas | 917 Lancaster Ave. | | | Downers Grove | IL | 60516 | |
| Maude, Thomas | 0N228 Stanley St | | | Winfield | IL | 60190 | |
| Mauger, Tommy Dale | 1106 West 39th Place | | | Hobart | IN | 46342 | |
| Maugeri, Amanda | 2318 Carnation Dr | | | Crest Hill | IL | 60403 | |
| Maul, jonni J | 906 East Clark Street | | | Crown Point | IN | 46307 | |
| Maull, Patrick K | 12218 S Racine | | | Chicago | IL | 60643 | |
| MAUN CORPORATION INC | 1306 N. CEDAR LAKE RD. | | | ROUND LAKE BEACH | IL | 60073 | |
| Mauratic, Katie S | 2408 Orchard Ave | | | Hebron | IN | 46341 | |
| Maurer Lewis, Caitlyn C | 9001 W 133rd Pl | Lot # 19 | | Cedar Lake | IN | 46303 | |
| Maurry, Martha Ann | 3915 Alder | | | East Chicago | IN | 46312 | |
| MAVERICK BRANDS | DEPT.35147 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| MAVERICK BRANDS, LLC | P.O. BOX 202756 | | | DALLAS | TX | 75320-2756 | |
| MAX MAGIC SUPERMKT | 1007 WASHINGTON | | | RACINE | WI | 53403 | |
| MAX PRODUCTS LTD | 218 ERIE STREET SOUTH | | | LEAMINGTON | ON | N8H224 | Canada |
| Max, James L | 212 N. Chicago St. | | | Hebron | IN | 46341 | |
| Maxa, Sharon A | 912 State St | Apt B | | Lemont | IL | 60439 | |
| Maxcy, Nathaniel Elijah | 101 S California St | | | Hobart | IN | 46342 | |
| Maxfield, Dalemecia Denise | 1003 W 22nd Ave | | | Gary | IN | 46407 | |
| MAXI CANADA INC | C/O T60019U/P.O. BOX 66512 | | | CHICAGO | IL | 60666-0512 | |
| MAXIM MANUFACTURING & MRKTG | 92 ARGONAUT | SUITE 170 | | ALISO VIEJO | CA | 92656 | |
| Maxi-Maintenex Incorporated | PO Box 9202 | | | Highland | IN | 46322 | |
| MAXIMUS COFFEE GROUP | 3900 HARRISBURG BLVD | | | HOUSTON | TX | 77003-0000 | |
| Maxin, Louise Mary | 9401 Oriole Drive | | | Munster | IN | 46321 | |
| MAX'S FAMILY SPRMKT | 1201 S MEMORIAL DR | | | RACINE | WI | 53403 | |
| Maxwell, Caroline M | 3264 May St. | | | Portage | IN | 46368 | |
| Maxwell, Clint | 463 Hovey | | | Gary | IN | 46406 | |
| Maxwell, Jeremiah ISIAH | 83 E 155th St | | | Harve | IL | 60426 | |
| Maxwell, M'Kaylah | 3960 W. 79th Ct | Apt 20 | | Merrillville | IN | 46410 | |
| May, Ava | 4400 Watzke Road | | | Valparaiso | IN | 46383 | |
| May, Charlotte R | 104 E Washington Ave | | | Hobart | IN | 46342 | |
| May, Philip D | 3 Napoleon Street | Apt. 3 | | Valparaiso | IN | 46383 | |
| Maya Angelou School | 15748 Page Street | | | Harvey | IL | 60426 | |
| MAYER BROS. APPLE PRODUCTS INC | 3300 TRANSIT ROAD | | | WEST SENECA | NY | 14224 | |
| Mayer, Ethan | 1824 Burry Circle Dr. | | | Crest Hill | IL | 60403 | |
| Mayers, Triana Barbara | 7900 S. Richmond | | | Chicago | IL | 60652 | |
| Mayersky, Kayla A | 10348 Pike Street | | | Crown Point | IN | 46307 | |
| Mayes, Devell | 4228 Elm Ave | | | HAmmond | IN | 46327-1773 | |
| Mayes, Juanita Melinda | 4428 Elm Ave | | | Hammond | IN | 46327 | |
| MAYFAIR MARKET INC | 4728 N PULASKI RD. | | | CHICAGO | IL | 60630 | |
| MAYFAIR MARKET PLACE | 4728 N PULASKI | | | CHICAGO | IL | 60630 | |
| MAYFAIR MARKET PLACE, INC | 4728 N PULASKI RD | | | CHICAGO | IL | 60630 | |
| MAYFAIR SALES INC | DEPT NO 715 | PO BOX 8000 | | BUFFALO | NY | 14267 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Mayfield, Christine | 1904 Landings Court | | | Joliet | IL | 60431 | |
| Mayfield, Christopher | 1904 Landings Ct. | | | Joliet | IL | 60431 | |
| Mayfield, Kenneth | 2005 Apple Lane | | | Woodridge | IL | 60517 | |
| Mayfield-Rodriguez, Debra K | 6540 Miller Ave | | | Gary | IN | 46403 | |
| Mayflower Distributing Co Inc | 1155 Medallion Drive | | | Mendota Heights | MN | 55120 | |
| Maynard, Karen Lee | 1431 Edgewater Rd. | | | Crown Point | IN | 46307 | |
| Maynard, Nikolas | 15239 State st | | | South Holland | IL | 60473 | |
| Maynard, Robbin M | 579 Wentworth Ave | | | Calumet City | IL | 60409-4233 | |
| Mayo, Glenna Marie | 1518 Port Cove Dr. | | | Porter | IN | 46304 | |
| Mayor R Stranczek Scholarship | 5434 Homestead Lane | | | Crestwood | IL | 60445 | |
| Mayor Uran Golf Outing | PO Box 985 | | | Crown Point | IN | 46308 | |
| Maypray, Natoshia | 1040 W 52nd Dr | Apt N357 | | Merrillville | IN | 46410 | |
| Maywald, Sarajane Marie | 1909 Beech st | Apt 108 | | Valparaiso | IN | 46383 | |
| MAYWOOD MARKET INC | 615 S 5TH AVE | | | MAYWOOD | IL | 60153 | |
| Maza, Jeremy M | 4508 Park Ave | | | Lake Station | IN | 46405 | |
| Mazon, Melissa Lynn | 2320 Normandy Rd | | | Schererville | IN | 46375 | |
| Mazon-Verona Kinsman ESD 2C | 1013 North Street | | | Mazon | IL | 60444 | |
| MAZUMA TRADING CO. | 4201 W. 36TH ST | UNIT 360 | | CHICAGO | IL | 60632 | |
| Mazur, Norene M | 807 Violet Circle | | | Naperville | IL | 60540 | |
| Mazur, Rosanne Louise | 1113 Gael Drive Unit A | | | Joliet | IL | 60435 | |
| MAZZEI-FRANCONI CO | PO BOX 98 | | | EDISON | CA | 93220 | |
| MAZZETTA | 4322 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Mazzone, Christopher W | 310 Homewood Ct | | | Chicago Heights | IL | 60411 | |
| Mazzone, Eric Phillip | 5399 Sand Avenue | | | Portage | IN | 46368 | |
| Mazzotta, Fortunato Valerio | 13934 Lauerman Street | | | Cedar Lake | IN | 46303 | |
| MBA Poultry | 13151 Dovers | | | Waverly | NE | 68462 | |
| MBA POULTRY | 333 S 3rd St | | | Tecumseh | NE | 68450 | |
| MBA POULTRY | P.O. BOX 30236 | | | OMAHA | NE | 68103-1336 | |
| MBR Industries | 3201 NorthWest 116th Street | | | Miami | FL | 33167 | |
| Mc Adams, Denise | 3019 Eder St | | | Highland | IN | 46322 | |
| Mc Afee, Gussie A. | 3622 W. Polk St. | Basement Apt | | Chicago | IL | 60624 | |
| Mc Allister, Sandra J | 3839 Sheffield | | | Hammond | IN | 46327 | |
| Mc Cabe, Jeffrey R | 2808 Whisper Ct | | | Schererville | IN | 46375 | |
| Mc Cabe, Julie A | 11360 W. 127th Place | | | Cedar Lake | IN | 46303 | |
| Mc Caffery, Jamie L | 108 North Cline Ave | | | Griffith | IN | 46319 | |
| Mc Call, Edward F | 1190 E 6th Street | | | Hobart | IN | 46342 | |
| Mc Call, Elizabeth | 1190 E. Sixth Street | | | Hobart | IN | 46342 | |
| Mc Call, Iris | 6634 Rhode Island | | | Hammond | IN | 46323 | |
| Mc Cann, Shannon | 9835 Mc Kinley Street | | | Crown Point | IN | 46307 | |
| Mc Cartan, Donna L | 48 Swan Lane | | | Beecher | IL | 60401 | |
| Mc Carter, Cory L | P.O. Box 362 | | | Griffith | IN | 46319 | |
| MC CHESNEY AND MILLER INC. | 858 SADDLEWOOD DR | | | GLEN ELLYN | IL | 60137 | |
| Mc Clain, Jon J | 439 S. Kenilworth Av | | | Oak Park | IL | 60302 | |
| Mc Clellan, Kevin D | 1304 170th Street | | | Hammond | IN | 46324 | |
| Mc Clendon, April C | 7546 Monroe Ave | | | Hammond | IN | 46324 | |
| Mc Connell, Tiffany T | 7526 Magnolia | | | Hammond | IN | 46324 | |
| Mc Cormick, Patricia A | 229 Broadmoor Ave | | | Munster | IN | 46321 | |
| Mc Coy, Matthew | 3120 Pulaski St | | | Hobart | IN | 46342 | |
| Mc Cullough, Travis T | 5326 Drake Ln | | | Matteson | IL | 60443 | |
| MC Design | 16448 W. Cottonwood St. | | | Surprise | AZ | 85388-2158 | |
| Mc Donald, Alisha J | 14430 S. Minerva | | | Dolton | IL | 60419 | |
| Mc Donald, Cynthia | 6373 Ky Place | | | Merrillville | IN | 46410 | |
| Mc Donald, Jo A | 6179 Avocet Circle | | | Hobart | IN | 46342 | |
| Mc Donnell, Susan | 938 N. Elmer | | | Griffith | IN | 46319 | |
| Mc Donnell, Vincent | 938 N. Elmer Street | | | Griffith | IN | 46319 | |
| Mc Dougal, Mark | 6315 Nebraska | | | Hammond | IN | 46323 | |
| Mc Duffie-Pellebon, Angenque D | 1900 w. 11th ave | apt 2 rear | | Gary | IN | 46404 | |
| Mc Farland, Thomas N | 6130 W. 107th Pl. | | | Crown Point | IN | 46307 | |
| Mc Gee, James | 1762 Beach Dr | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Mc Grath, Ashley E | 1422 Summit Dr. | | | Lockport | IL | 60441 | |
| Mc Grath, Kathryn M | 415 Westmore Meyers Road | | | Lombard | IL | 60148 | |
| Mc Gregor, Karen | 12425 S. Throop | | | Calumet Park | IL | 60827 | |
| Mc Guffey, Lonnie G. | 3136 Hickory St. | | | Portage | IN | 46368 | |
| Mc Guire, Donte M | 3631 Johnson Street | | | Gary | IN | 46408 | |
| MC ILHENNY COMPANY | PO BOX 974546 | | | DALLAS | TX | 75397-4546 | |
| Mc Intee, Kamesha | 2749 W 61st Pl. | Apt 3B | | Merrillville | IN | 46410 | |
| Mc Intosh, Elizabeth R | 8310 Pierce Rd. | | | Merrillville | IN | 46410 | |
| Mc Intosh, Lloyd | 123 N.Long Ave. | | | Chicago | IL | 60644 | |
| Mc Intosh, Lynette A | 4020 Howard Street | | | Hobart | IN | 46342 | |
| Mc Intosh, Pamela Marie | 5001 W 82nd Court | Apt. B | | Crown Point | IN | 46307 | |
| Mc Kean, Edith E. | P.O. Box 543 | | | Cedar Lake | IN | 46303 | |
| Mc Kechnie, Patrick S | 3510 42nd St. | | | Highland | IN | 46322 | |
| Mc Kinley, Albert E | 562 First Street | | | Crete | IL | 60417 | |
| Mc Kinney, Angel N | 2001 Calumet #203 | | | Valparaiso | IN | 46383 | |
| Mc Kinney, Georgette | 265 Churn Rd | | | Matteson | IL | 60443 | |
| Mc Lean, Ryan C | 9030 Lincoln St. Apt 201 | | | Merrillville | IN | 46410 | |
| Mc Mahan, Thomas W | 230 Gregory St | | | Munster | IN | 46321 | |
| Mc Millan, Lauretta F. | 14134 Circle Drive | | | Dixmoor | IL | 60426 | |
| Mc Neal, Joyce M | 2741 King St. | | | Gary | IN | 46406 | |
| Mc Neely, Howard L | 1711 W 60th Pl | | | Merrillville | IN | 46410 | |
| Mc Neil, Brenda A | 3503 Williams St. | | | Steger | IL | 60475 | |
| Mc Nichols, David M | 321 Hoffman Court | Apt 2 | | Crown Point | IN | 46307 | |
| Mc Sheridan, Kaitlyn Lissette | 2625 W. Gregory | | | Chicago | IL | 60625 | |
| Mc Williams, Rebecca L. | 8953 E. Southshore Road | | | Momence | IL | 60954 | |
| McAbee, Rosette Patrece | 5352 w. Ferdinand st | | | Chicago | IL | 60644 | |
| Mcabee, Zoe R | 5220 Mulberry Ave | Apt 3 | | Portage | IN | 46368 | |
| McAfee, Evonne Janelle | 16807 South Park | | | South Holland | IL | 60473 | |
| McAlister, Clarice M | 1140 B. Boxwood Dr. | | | Mt. Prospect | IL | 60056 | |
| McAlister, Timothy Robert | 920 E. Cherry St. | | | Rensselaer | IN | 47978 | |
| McAllister, Inc. | PO Box 810 | | | Cedar Lake | IN | 46303-0810 | |
| McAllister, Renee E | 115 Washington Ave. | | | Chesterton | IN | 46304 | |
| McAllister, Ryan Patrick | 115 Washington Ave | | | Chesterton | IN | 46304 | |
| Mcalpine, Elizabeth G | 1069 Millpond Road | Unit H | | Valparaiso | IN | 46385 | |
| McAndrews, Michael Joseph | 26w135 Mayflower Place | | | Wheaton | IL | 60197 | |
| McAvanaey, Christian David | 26W375 North Avenue | | | Carol Stream | IL | 60188 | |
| McBain, Michael | 103 Green Acres Dr. | | | Valparaiso | IN | 46383 | |
| McBride, Hayley Anne | 1480 Birdie Way | | | Chesterton | IN | 46304 | |
| McBride, Janelle | 7415 Woodward Ave. | | | Woodridge | IL | 60517 | |
| McBride, Patrice N | 320 E. Brown | | | West Chicago | IL | 60185 | |
| McBride, Patrick Ryan | 2955 Indian Summer Circle | | | Valparaiso | IN | 46385 | |
| McBride, Walden | 4956 Cleveland St | | | Gary | IN | 46408-4341 | |
| McBurney, Sarah B | 250 Kristina Dr | | | Bourbonnais | IL | 60914 | |
| McCabe, Jeffrey | 2808 Whisper Ct | | | Schererville | IN | 46375 | |
| MCCAIN FOODS | 0S295 MATHEWSON LANE | | | GENEVA | IL | 60134 | |
| MCCAIN FOODS USA,INC | PO BOX 2464 | | | CAROL STREAM | IL | 60132 | |
| McCalebb, Linda Lou | 7958 Westview Lane | | | Woodridge | IL | 60517 | |
| MCCALL FARMS | 6615 South Irby Street | | | Effingham | SC | 29541 | |
| McCall, Jeff L | 15132 Harper Ave. | | | Dolton | IL | 60419 | |
| McCall, Stephanie M | 3160 Westwind Ct | | | Crown Point | IN | 46307 | |
| McCalla, Matthew M | 114 Ingals Ave | Unit 1A | | Joliet | IL | 60435 | |
| McCallister, Kyle Jordan | 3266 West 74th Court | | | Merrillville | IN | 46410 | |
| McCallum, Eugene M | 1425 E. 50th Court | | | Gary | IN | 46409 | |
| McCann, Donna A | 302 Oak Circle | | | Crown Point | IN | 46307 | |
| McCants, Briana | 414 1/2 Detriot | | | Hammond | IN | 46320 | |
| McCarthy Food Equipment | 2103 West 58th Street | | | Indianapolis | IN | 46228-1709 | |
| McCarthy, Patrick Cullen | 7524 Harold Ave. | | | Gary | IN | 46403 | |
| McCarthy, Shawn | 502 Hannigan Drive | | | Minooka | IL | 60447 | |
| McCarthy, William Louis | 57 Northfield Terrace | | | Wheeling | IL | 60090 | |

Central Grocers, Inc., et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Mccarty, Jeremy Charles | 3223 Farmer Drive | | | Highland | IN | 46322 | |
| McCauley Clinic | 5514 Hohman Ave. | | | Hammond | IN | 46320 | |
| McCay, Dennis B | 407 E. 69th Place | | | Merrillville | IN | 46410 | |
| MCCHESNEY AND MILLER, INC. | BILL BEHRMANN | 858 SADDLEWOOD DRIVE | | GLEN ELLYN | IL | 60137 | |
| Mcclain, Alvin E | 2595 Hamstrom Rd | | | Portage | IN | 46368 | |
| Mcclain, Benita Nicole | 2404 w Flournoy ave | | | Chicago | IL | 60612 | |
| McClain, David Michael | 4153 South Maple | | | Stickney | IL | 60402 | |
| McClain, Simone S | 512 N. Ardmore | #1 | | Villa Park | IL | 60181 | |
| Mcclair, Lillie Renee | 17125 Summit Ave | | | Hazel Crest | IL | 60429 | |
| McClarin, Carey J | 1350 Ring Rd | Apt 610 | | Calumet City | IL | 60409 | |
| McClatchey, Diane M | 1574 Chase St. | | | Gary | IN | 46410 | |
| MCCLATCHEY, PATRICIA | 5850 Forest Ct | | | Gary | IN | 46403-1075 | |
| Mcclellan, Alexia S | 602 W 163rd St | Apt 1R | | East Chicago | IN | 46312 | |
| McClellan, Robert Bernard | 932 Ames St | | | Hammond | IN | 46320 | |
| McClendon, Vincent M | 9643 S Crandon | | | Chicago | IL | 60617 | |
| McClinton, Allison | 8123 S Sangamon St | | | Chicago | IL | 60620-3152 | |
| Mcclinton, Erica D | 8326 S Seeley Ave | | | Chicago | IL | 60620 | |
| McCloskey, Sheila  Fallon | 62 Riverside Dr | | | Branford | CT | 06405 | |
| MCCLOUD SERVICES | 1635 NORTH LANCASTER ROAD | | | SOUTH ELGIN | IL | 60177 | |
| McCloud, Alexis Robin | 439 Ellsworth St | | | Gary | IN | 46404 | |
| MCCLOUD, KEITH | 2904 E 22ND AVE. | | | LAKE STATION | IN | 46405 | |
| Mccloud, Travon Arthur-Orlando | 6721 Delaware Ave. | | | Hammond | IN | 46323 | |
| McCloud-Smith, Charles | 2904 East 22nd Ave | | | Lake Station | IN | 46405 | |
| McClure, Denita | 4508 Marquette Rd | | | Lake Station | IN | 46405-1243 | |
| McCollam, Rebekah J | 7625 W 84th Pl | | | Crown Point | IN | 46307 | |
| McCollum, Arin Anne | 127 Lexington Dr. | | | Dyer | IN | 46311 | |
| McCollum, Nichole | 3131 Andover Ct | | | Aurora | IL | 60504 | |
| McColpin, Susan | 318 Michigan Street | | | Porter | IN | 46304 | |
| McComb Masonry, Inc. | 11119 Fathke Road | | | Crown Point | IN | 46307 | |
| McConathy, Matthew David | 8118 Jackson | | | Munster | IN | 46321 | |
| McConaghy, Joan C | 701 N Franklin St | | | Valparaiso | IN | 46383 | |
| McConaughy, Kevin Wesley | 96 Colonial Ave | | | Valparaiso | IN | 46383 | |
| Mcconehey, Judy K | 737 Fremont Rd | | | Valparaiso | IN | 46385 | |
| McConnell, Colin D | 212 N. Pinecrest | | | Bolingbrook | IL | 60440 | |
| McCord, Joyce A | 24006 W. Quail Court | | | Plainfield | IL | 60544 | |
| McCord, Paige M | 14524 Bryan St. | | | Cedar Lake | IN | 46303 | |
| MCCORMICK | MCCORMIC CREDIT-CPD | 2408 COLLECTION CENTER DR | | CHICAGO, | IL | 60693-0024 | |
| MCCORMICK & COMPANY INC | 2408 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0024 | |
| MCCORMICK & COMPANY INC | MCCORMICK CREDIT-CPD | 2408 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0024 | |
| MCCORMICK & COMPANY INC | MCCORMICK CREDIT-CPD | | | CHICAGO | IL | 60693-0024 | |
| McCormick, Adam Tyler | 8429 Liable Rd | | | Highland | IN | 46322 | |
| McCormick, Angela Lee | 2187 Gina St. | | | Portage | IN | 46368 | |
| McCormick, Brandi L | 310 Van Buren Ave | | | Hobart | IN | 46342 | |
| McCormick, Paula R | 1060 S Poplar | | | Kankakee | IL | 60901 | |
| Mccormick, Rachel | 1254 Southwood Dr | | | Lowell | IN | 46356 | |
| McCormick, Samantha Sue | 8714 Marquette St. | | | Schererville | IN | 46375 | |
| McCoy, Brandy | 12431 Ripley Place | | | Crown Point | IN | 46307 | |
| McCoy's Buggy Repair and Ser | 6092 Cleveland Street | | | Merrillville | IN | 46410 | |
| Mccracken, Shari Lynn | 12051N East Pointe | Apt C | | Wheatfield | IN | 46392 | |
| McCrary, Sonya Y | 1809 Nicholson st | | | Crest Hill | IL | 60403 | |
| McCray, Marvell S | 105 S. Ashland | 613 | | Chicago | IL | 60607 | |
| McCue Corporation | PO Box 843070 | | | Boston | MA | 02284-3070 | |
| McCugh, Felicia A | 610 Fox Point Dr. | | | Chesterton | IN | 46304 | |
| McCullough, Jamie Lynn | 2573 N 2050 E rd. | | | Martinton | IL | 60951 | |
| McCumber, Thomas J | 2928 Allen St | | | Lake Station | IN | 46405 | |
| Mccune, Kawana | 8228 S Paxton Ave | | | Chicago | IL | 60617 | |
| Mccune, Shequita Yante | 235 N Greenwood | | | Kankakee | IL | 60901 | |
| Mccune, Victor Arthur | 547 Hemlock Ln | | | Bradley | IL | 60915 | |
| McDade Classical School PTA | 8801 S. Indiana Ave | | | Chicago | IL | 60619 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| McDade, Cynthia | 2829 W.24th place | | | Gary | IN | 46404 | |
| McDaniel, Arielle | 7321 Wallace St. | | | Merrillville | IN | 46410 | |
| Mcdaniel, Eddie C | 916 W Roosevelt Road | Apt 1E | | Broadview | IL | 60155 | |
| McDaniel, George William | 2605 Wingate Ct. | | | Aurora | IL | 60502 | |
| mcdaniel, joyce danielle | 2021 s 3rd | | | maywood | IL | 60153 | |
| McDaniel, Kay Mara | 338 Lahonda Dr | | | Valparasio | IN | 46385 | |
| Mcdaniel, Sha'kara S | 5805 Hemlock Ave | | | Gary | IN | 46403 | |
| McDaniels, Christopher L | 912 Hampton Court | | | Valparaiso | IN | 46383 | |
| Mcdermott, Doris M | 17385 Marion Drive | | | Lowell | IN | 46356 | |
| McDonald, Edward James | 3002-223rd St. | | | Sauk Village | IL | 60411 | |
| Mcdonald, Joann L | 54 Hemlock St | | | Park Forest | IL | 60426 | |
| McDonald, KeAndra Denise | 11261 S. Homewood | | | Chicago | IL | 60643 | |
| McDonald, Kristy | 716 E Angelica St | | | Rensselaer | IN | 47978 | |
| McDonald, Lance Quinton | 4942 Northcote Ave | | | East Chicago | IN | 46312 | |
| Mcdonald, Raven | 8212 S Artesian | | | Chicago | IL | 60652 | |
| McDonald, Tina R | 2380 Walnut St | | | Portage | IN | 46368 | |
| McDonald, Vivian H | 479 Mockingbird Lane | | | Lowell | IN | 46356 | |
| McDonald, Zachary A | 704 Seminole Drive | | | Lowell | IN | 46356 | |
| McDonnell, Gina Mary | 9872 Hickory Lane | | | St. John | IN | 46373 | |
| McDonnell, Jack | 312 W Seymour Street | | | Kentland | IN | 47951 | |
| McDougall, Linda | 300 Linden Road North | | | Prospect Heights | IL | 60070 | |
| McDowell, Amanda | 1685 Crestwood Drive aPT d | | | Lowell | IN | 46356 | |
| McDowell, Kadeshia M | 3306 Western Ave | | | Park Forest | IL | 60466 | |
| McDowell, Timothy J | 3727 Brown St. | | | Hobart | IN | 46342 | |
| McDuffie, Consuela I | 13905 S Clark | B53 | | Riverdale | IL | 60827 | |
| McElfresh, Jennifer D | 951 Millpond Road | | | Valparaiso | IN | 46385 | |
| McElrath, Linda J. | 323 Anderson St | | | Joliet | IL | 60433 | |
| McElrath, Michael H. | 2088 West Roosevelt Road | Apartment #106 | | Wheaton | IL | 60187 | |
| McElroy, Beverley | PO Box 190 | | | Mount Ayr | IN | 47964-0190 | |
| Mcelvene, Tonya K | 321 W. 41st Ave | | | Gary | IN | 46408 | |
| McElwain, Bonita J | 211 Donovan Dr. | | | Valparaiso | IN | 46385 | |
| McEnterfer, Sherry L | 6676 S 1100 W | | | Westville | IN | 46391 | |
| McEvoy, Chad J | 976 N County Line RD | | | Westville | IN | 46391 | |
| Mcewen, Willie B | 1317 Deforest Ave | | | Ford Heights | IL | 60411 | |
| McFadden, Quinten E | 2402 William Drive | | | Valparaiso | IN | 46385 | |
| Mcfan, Timesha A | 3681 Maryland St | | | Gary | IA | 46409 | |
| McFarland, Christopher Devante | 725 Enterprise Ct. | | | Chicago Heights | IL | 60411 | |
| McFarland, Loren E | 6851 Fairview Ave | | | Downers Grove | IL | 60516 | |
| McFarland, Samuel Andrew | 13410 West 93rd Ave | | | Saint John | IN | 46373 | |
| MCFARLING FOODS | PO BOX 2207 | | | INDIANAPOLIS | IN | 46206 | |
| McFry, Kristie Leigh | 758 Freemont | | | Valpraiso | IN | 46385 | |
| McGahee, Qudell Anton | 12607 s Justine | | | Calumet Park | IL | 60827 | |
| McGannon, Ryan Michael | 546 Timberwood Ln. | | | Lowell | IN | 46356 | |
| McGarrity, Wendy L | 1106 W 73rd ave | | | Merrillville | IN | 46410 | |
| Mcgary, Diana | 1383 Wentworth Ave | | | Calumet City | IL | 60409 | |
| McGee, Christopher Anthony | 169 Montana | | | Glendale Heights | IL | 60139 | |
| McGee, Darrell Leon | 4222 Washington St | | | Gary | IN | 46408 | |
| Mcgee, Forrest H | 6322 Monroe | | | Hammond | IN | 46324 | |
| McGee, Martel | 311 W Maple St | | | Lombard | IL | 60148 | |
| McGee, Maurice Lanell | 311 W Maple st | | | Lombard | IL | 60148 | |
| McGee, Steven S | 2445 E 62nd Pl | | | Hobart | IN | 46342 | |
| Mcghee, Devion P | 243 Douglass Way | | | Bolingbrook | IL | 60440 | |
| McGhee, Diamond De'Angela | 1826 West 5th Avenue | Apt 205 | | Gary | IN | 46404 | |
| McGill Power S & E Inc | PO Box 368 | | | Rossville | IN | 46065 | |
| McGill, Cassandra Frances | 3436 83rd Street | | | Woodridge | IL | 60517 | |
| McGill, Wayne | 19725 Mokena St | | | Mokena | IL | 60448 | |
| McGinn, Shannon | 585 S Westmore | | | Lombard | IL | 60148 | |
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| McGlaughlin Oil Company | 3750 East Livingston Avenue | | | Columbus | OH | 43227-2246 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| McGoldrick, Joseph C | 1209 1/2 Chicago St | Apt 4 | | Valparaiso | IN | 46383 | |
| McGough, Patrice | 4206 N Campbell St. | | | Valparaiso | IN | 46385 | |
| McGowan, Alex | 80 E 950 N | | | Chesterton | IN | 46383 | |
| McGrath, Amanda H | 619 W Arbor Ave. | | | Wheaton | IL | 60189 | |
| McGrath, Joe | 5728 129th St | | | Midlothian | IL | 6044S-1173 | |
| Mcgrath, Joseph F | 3505 East 95th Street | | | Chicago | IL | 60617 | |
| McGrath, Kimberly a | 181 Third Street | P O Box62 | | Buckingham | IL | 60917 | |
| McGrath, Thomas | 106 Somerset Drive | | | Valparaiso | IN | 46383 | |
| McGraw, Ariana G | 8235 s langely | | | Chicago | IL | 60619 | |
| Mcgraw, Julien E | 1003 Maple Ave | | | Lisle | IL | 60532 | |
| McGregor, Teyanna | 12425 S. Throop | | | Calumet Park | IL | 60827 | |
| Mcgrew, Anthony T | 1017 Roosevelt Street | | | Gary | IN | 46404 | |
| McGrew, Daphene Renee | 14931 Oak Street | | | Dolton | IL | 60419 | |
| McGriff-Barriga, Cinthia M | 694 E 900 N | | | Westville | IN | 46391 | |
| McGucken, Steven | 734 Long Run Rd | | | Valparaiso | IN | 46385 | |
| McGuffy, Lonnie | 9632 Cline Ave | | | Highland | IN | 46322 | |
| McGuire, Maureen | 876 Smith | | | Glen Ellyn | IL | 60137 | |
| McGuire, Terry P | 735 Fox River RD | | | Valparaiso | IN | 36385 | |
| McHenry, Timothy D | 701 Kane st. | | | Hammond | IN | 46324 | |
| McHerron, Forrest | 1378 Greenbay Avenue | | | Calumet City | IL | 60409 | |
| MCI | 411 MANHATTEN AVENUE | | | BABYLON | NY | 11704 | |
| MCI | PO Box 660206 | | | Dallas | TX | 75266-0206 | |
| MCI Worldcom Communications | PO Box 371873 | | | Pittsburgh | PA | 15250-7873 | |
| McIlree, Emily R | 2503 Dorset Drive | | | Valparaiso | IN | 46383 | |
| McInnis Automotive Service | 1901 US Highway 41 | | | Schererville | IN | 46375 | |
| McInnis Muffler & Brakes | 2424 US Highway 41 | | | Schererville | IN | 46375 | |
| McInnis, Kayla | 511 Rose Court | | | Glenwood | IL | 60425 | |
| McInnis, Timothy | 366 Tomahawk Trail | | | Lowell | IN | 46356 | |
| Mcintee, Danielle | 6772 Fillmore Boulvard | | | Merrillville | IN | 46410 | |
| McIntee, India | 5920 Arthur St | | | Merrillville | IN | 46410 | |
| McIntee, Willia | 3314 w 79th ave | | | Merrillville | IN | 46410 | |
| McIntosh, Devin L | 4918 West Iowa | | | Chicago | IL | 60651 | |
| McIntosh, Venetta | 553 Saginaw Ave | | | Calumet City | IL | 60409 | |
| McIntyre, Kenneth P | 1909 Cedar St. | | | Valparaiso | IN | 46383 | |
| Mcintyre, Latonya | 315 N Waller | | | Chicago | IL | 60644 | |
| McIntyre, Norma J | 1205 W Coolspring Ave | | | Michigan City | IN | 46360 | |
| McJak Candy Company Inc | 1087 Branch Road | | | Median | OH | 44256 | |
| McKanders, Caity L | 6265 North US Highway 231 | | | Rensselaer | IN | 47978 | |
| Mckanders, Rogeta Ann | 3288 starboard Way | | | Portage | IN | 46368 | |
| McKay, Brent Edward | 817 Lindsay Lane Apt 16 | | | Bourbonnais | IL | 60914 | |
| McKay, Larry | 2404 Meadowdale Lane | Apt.107 | | Woodridge | IL | 60517 | |
| Mckay, Quran F | 7244 South Perry Ave. | | | Chicago | IL | 60621 | |
| McKeague, Kimberly Nicole | 11502 West 1250 South | | | Wanatah | IN | 46390 | |
| McKean, Brandon | 4305 Henry Avenue | | | Hammond | IN | 46327 | |
| Mckee Foods Corporation | 555 McKee Dr | | | Gentry | AR | 72734 | |
| Mckee Foods Corporation | PO Box 2118 | | | Collegedale | TN | 37315-2118 | |
| Mckee, Eric J | 910 Alta Dr | | | Valparaiso | IN | 46385 | |
| Mckee, Joan Carole | 1717 Fox Point Dr. | | | Chesterton | IN | 46304 | |
| McKee, Soraya M | 6607 Ohio Ave | | | Hammond | IN | 46323 | |
| Mckenzie, Bryant Donta | 5126 West 7th Ave | | | Gary | IN | 46406 | |
| mckenzie, darryl thomas | 653 axe ave | | | valparaiso | IN | 46383 | |
| McKenzie, Jada | 4934 W Jackson Blvd | | | Chicago | IL | 60644 | |
| MCKENZIE, VALARIE R | 4849 Hull St Apt 2E | | | Skokie | IL | 60077-3114 | |
| McKeown-Tharp, Christopher R | 147 w 250 n | | | Morocco | IN | 47963 | |
| McKernan, Cindy R | 18W268 16th St. | | | Villa Park | IL | 60181 | |
| Mckinley, Monica R | 714 Michelle Dr | | | Lynwood | IL | 60411 | |
| McKinley, Porcha | 4 W 137th St | | | Riverdale | IL | 60827 | |
| Mckinney, Carissa Jessica | 5762 Ellsworth court | | | Merrillville | IN | 46410 | |
| Mckinney, Charles G | 8747 South Sacremento | | | Evergreen Park | IL | 60805 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| McKinney, Dawn Renea | 571 Suncrest Avenue | | | Aurora | IL | 60506 | |
| McKinney, Justin Matthew | 3748 175th pl | | | Hammond | IN | 46323 | |
| McKinney, Katelyn Michelle | 3748 175th Place | | | Hammond | IN | 46323 | |
| McKinney, Kymberlee M | 3634 Oregon Street | | | Lake Station | IN | 46405 | |
| McKinney, Robert | 5418 W Gladys | | | Chicago | IL | 60644 | |
| McKinney, Ronnie | 4924 Jackson | | | Gary | IN | 46408 | |
| McKinney, Seku Anthony | 0s047 Lee Ct | | | Winfield | IL | 60190 | |
| Mckinney, Tedmund D | 1900 W. Canal | | | Blue Island | IL | 60406 | |
| Mckinney, Terrance | 4552 W 122nd St | | | Alsip | IL | 60803 | |
| Mckinnie, Deante T | 5624 W Chicago Ave | Apt 2 | | Chicago | IL | 60651 | |
| McKinnie, Starsha Renee | 4203 Oakwood Lane | | | Matteson | IL | 60443 | |
| Mckinzie, Ivery A | 2914 Winshester Dr | | | Valparaiso | IN | 46383 | |
| Mcknight, Lee | 56 Briarcliff Ln | | | Bourbonnais | IL | 60914-1665 | |
| McKoy, Timmeshia | 5717 Baring Ave | | | Hammond | IN | 46320 | |
| McLain, Lynn | 6297 Grosbeak Ct. | | | Hobart | IL | 46342 | |
| MCLANE MIDWEST-1A GR | 3400 E MAIN | | | DANVILLE | IL | 61834 | |
| Mclaren, Mary Diana | 130 North Morgan | | | Wheaton | IL | 60187 | |
| McLean Video | 17422 S 88th Ave | | | Tinley Park | IL | 60487 | |
| McLean, David | 257 Greenwich St. | | | Valparaiso | IN | 46383 | |
| McLemore, Adrienne G | 4663 Lincoln Street | | | Gary | IN | 46408 | |
| McLemore, Carl A | 1685 Crestwood Dr | Apt I | | Lowell | IN | 46356 | |
| Mclemore, Marlon Lyndell | 816 East 82nd | | | Chicago | IL | 60619 | |
| McLennon, Krista Ray | 2679 Highway 87 | | | Russellville | AL | 35654 | |
| McLeod, James Cullen | 2574 Parkview St | Apt 307 | | Portage | IN | 46368 | |
| McLeroy, Connie J | 3166 W 1350 S | | | Hanna | IN | 46340 | |
| McLin, Bobby | 1319 East 49th Ave | | | Gary | IN | 46409 | |
| McLin, Felix G | 2316 South 10th Ave | | | Broadview | IL | 60155 | |
| McLoyd, Peter Aaron | 4301 190th Place | | | Country Club Hills | IL | 60478 | |
| McMahan, Tom | 230 Gregory Street | | | Munster | IN | 46321 | |
| MCMAHON, JOE | 109 LIVERY CIRCLE | | | OAK BROOK | IL | 60523 | |
| McMahon, Patrick J | 4171 W.Nelson | | | Chicago | IL | 60641 | |
| McMahon, Patrick R | 954 Sheffield Dr. | | | Valparaiso | IN | 46385 | |
| McMahon, Thomas J | 313 S. Park Blvd | | | Glen Ellyn | IL | 60137 | |
| McManimen, Nicholas B | 1523 Capri Lane | | | Dyer | IN | 46311 | |
| McMaster, Jodi M | 607 Jacob Dr | | | Westville | IN | 46391 | |
| MCMASTER-CARR SUPPLY CO | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| McMeans, Krystal B | 279 W 1600 N | | | Wheatfield | IN | 46392 | |
| McMenamy, Justin | 9550 West Oakridge Drive | | | Saint John | IN | 46373 | |
| McMichales, Kiarra | 842 e 10th Pl | | | Ford Heights | IL | 60411 | |
| McMillan, Joanna Mercedes | 1810 Dainesway | | | Valparaiso | IN | 46383 | |
| McMillian, Brian Deshun | 2361 Delaware st | | | Gary | IN | 46407 | |
| Mcmillian, Jarneisha t | 1033e. 36th Place | | | Gary | IN | 46409 | |
| McMillian, Madison | 2465 Edison st | | | GARY | IN | 46406 | |
| Mcmorris, Latrice | 5517 W.Kamerling | | | Chicago | IL | 60651 | |
| McMunn, Shawn | 10427 Paramount Way | | | Cedar Lake | IN | 46303 | |
| McMurtry, Lynda M | 645 Moraine Trace | Apt 31 | | Schererville | IN | 46375 | |
| McNamara, Augustina | 8064 Carlisle Drive | | | Hanover Park | IL | 60133 | |
| McNamara, Chance | 76 E US Hwy 6 Lot 10 | | | Valparaiso | IN | 46383 | |
| McNamara, Michael P | 76 E US Highway 6 | Lot 10 | | Valparaiso | IN | 46383 | |
| McNamara, Sean E | 358 wildrock Ters | | | Matteson | IL | 60443 | |
| McNamara, William Patrick | 12518 West 101st Place | | | Saint John | IN | 46373 | |
| Mcneal, Jerod Anthony | 5031 Oak St | | | Dolton | IL | 60419 | |
| Mcneal, Michael | 1301 Laporte ave. | Apt#3403 | | Valparaiso | IN | 46383 | |
| MCNEIL NUTRACEUTICALS GROUP | 5823 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| McNorton, April L | P.O. Box 719 | | | Crown Point | IN | 46307 | |
| McNutt, Magalena M | P.O. Box 604 | | | Westville | IN | 46391 | |
| McPeters, Justin Blade | 593E 700N | | | Wheatfield | IN | 46392 | |
| McQueen, Roberta Joann | 7000 W. 137th Place | Apt C | | CedarLake | IN | 46303 | |
| Mcquen, Jamie M | 116 W 71st Ave | Apt 3A | | Merrillville | IN | 46410 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| McQuillan Law Office LLC | 1155 S Wahington Street | | | Naperville | IL | 60540 | |
| McQuitter, Kendall | 0 North 471 Ellis Avenue | | | Wheaton | IL | 60187 | |
| McReil, Brenda | 3503 Williams St | | | Steger | IL | 60475 | |
| McRoyal, Anthony | 2600 w. 93rd ave | | | Crown Point | IN | 46307 | |
| McShanes | 1844 45th Street | | | Munster | IN | 46321-3981 | |
| McSmith, Janae | 11953 S State St. | | | Chicago | IL | 60628 | |
| McSmith, Steven | 11953 S State | | | Chicago | IL | 60628 | |
| Mcswain, Jeremy L | 533 W 126th St | | | Chicago | IL | 60628 | |
| McSwain, Michele | 8551 S Drake Ave | | | Chicago | IL | 60652-3778 | |
| McToy, Robert Nathaniel | 8837 Branton Ave | | | Highland | IN | 46322 | |
| McWane, Joseph | 2 S. 727 E Winchester Cir. unit 4 | | | Warrenville | IL | 60555 | |
| McWherter, Deborah K | 1230 Forrest Ave | | | Arlington Heights | IL | 60004 | |
| McWilliams, Barbara Ann | 12719 Woodland Ave. | | | Cedar Lake | IN | 46303 | |
| McWilliams, Christina Shaonna | 1832 West 20th Place | | | Gary | IN | 46404 | |
| McWilliams, Natalie | 1214 N Artesian Ave | | | Chicago | IL | 60622 | |
| MD Distributors, Inc. | 3 Taylor Road | | | Edison | NJ | 08817 | |
| MDD Inc | Mobile Document Destruction | | | Kankakee | IL | 60901 | |
| MDT Packaging Inc. | PO Box 319 | | | Glencoe | IL | 60022 | |
| Meacham, Matthew A | 2164 West 57th Pl | | | Merrillville | IN | 46410 | |
| Meacham, Robin L | 2164 West 57th Place | | | Merrillville | IN | 46410 | |
| Meachum, Bria Autumn | 16939 E Woodlawn Ave | | | South Holland | IL | 60473 | |
| MEAD JOHNSON | 225 North Canal Street | 25th Floor | | Chicago | IL | 60606 | |
| MEAD JOHNSON | PO BOX 95614 | | | CHICAGO | IL | 60694 | |
| Meade, Brandon Lee | 534 E. 37th Ave | | | Hobart | IN | 46324 | |
| Meador, Douglas | 16336 Shawnee Drive | | | Lockport | IL | 60441 | |
| MEADOWS DOOR INC. | 830 COMMERCE PARKWAY | | | CARPENTERSVILLE | IL | 60110 | |
| Meadows, Jeremy | 500 Fair St | | | Lowell | IN | 46356 | |
| Meadowview School | 2525 Mitchell Drive | | | Woodridge | IL | 60517 | |
| Meals on Wheels | 2401 Valley Drive | | | Valparaiso | IN | 46383 | |
| Meals On Wheels of NWI | 8446 Virginia St. | | | Merrillville | IN | 46410 | |
| Means, Charmaine | 1404 Burnham Ave | | | Calumet City | IL | 60409 | |
| Means, Shamika Y | 3614 Wheelwood ct | | | Hazel Crest | IL | 60429 | |
| Mears, Deborah S | 1200 Yellowstone Road | | | Valparaiso | IN | 46385 | |
| Mears, Jennifer | 1525 Westchester Avenue | | | Chesterton | IN | 46304 | |
| Meats by Linz, Inc. | 414 State PO Box 59 | | | Calumet City | IL | 60409 | |
| Med Foods/Deoleo | 2244 W 45th St | | | Highland | IN | 46322 | |
| Medanich, Amber Lee | 203 Yellowstone | | | Hobart | IN | 46342 | |
| Medcor, Inc. | P O Box # 75570 | | | Cleveland | OH | 44101-4755 | |
| Medellin, Carlos F | 2100 W.3rd Pl. | | | Hobart | IN | 46342 | |
| Medellin, Tatianna Christina | 2100 West 3rd Place | | | Hobart | IN | 46342 | |
| Meder, Caitlin Charlotte | 3479 Chalet Ln. | | | Crete | IL | 60417 | |
| Medcor, Inc. | Lockbox #62555 | | | Chicago | IL | 60693-0625 | |
| Media Ridge | 879 JOLIET STREET | | | DYER | IN | 46311 | |
| Medical Exchange Inc | 920 Merrillville Road | | | Crown Point | IN | 46307 | |
| Medina, Abel C | 50 Brair St. | | | Glen Ellyn | IL | 60137 | |
| Medina, Alejandra | 903 Lois Place | Apt 2074 | | Joliet | IL | 60435 | |
| Medina, Armando | 3849 W 71st Street | | | Chicago | IL | 60629 | |
| Medina, Jose | 323 W. Division Road | | | Valparaiso | IN | 46385 | |
| Medina, Luis M | 5401 S 72nd ct. | | | Summit | IL | 60501 | |
| Medina, Santa Linda | 1810 Worthington Dr | | | Valparaiso | IN | 46383 | |
| Medina, Steven | 125 South Winston Drive | | | Palatine | IL | 60074 | |
| Medina, Thalia | 2119 West 50th Place | | | Gary | IN | 46408 | |
| Medina, Valerie A | 20 E Cass St | | | Joliet | IL | 60432 | |
| Medina, Wilfredo | 1021 Madison Street | | | Valparaiso | IN | 46385 | |
| Meding, Terri A | 8350 Grant Circle | #D214 | | Merrillville | IN | 46410 | |
| Meditz, Phil | 422 Saginaw St | | | Valparaiso | IN | 46383 | |
| Medley, Jason A | 512 West 1100 North | Apt 1B | | Chesterton | IN | 46304 | |
| Medley, Stacy | 22335 Murphy Ave | | | Sauk Village | IL | 60411 | |
| Medrano, Amber Marie | 3005 Enterprise Park Ave | | | So. Chicago Heights | IL | 60411 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Medrano, Frances | 346 N. Harvey Street | | | Griffith | IN | 46319 | |
| Medrano, Jacqueline E | 1319 W 150th St | | | Hammond | IN | 46323 | |
| Medrano, Kathleen C | 8831 Schneider Ave | Apt 53 | | Highland | IN | 46322 | |
| Medrano, Miko S | 50 West 71st st. | apt 403 | | chicago | IL | 60621 | |
| MEDTROL INC | 7157 N AUSTIN | | | NILES | IL | 60714 | |
| MEDWORKS JOLIET CORP | DRUG & ALCOHOL TESTING SCH ED | 1051 ESSINGTON RD. STE 140 | | JOLIET | IL | 60431 | |
| MEE TISSUE CONVERTING | 570 WEST LAMM ROAD | | | FREEPORT | IL | 61032 | |
| Meegan, Amber s | 781 Arthur dr | | | Rensselaer | IN | 47978 | |
| Meegan, Dawn | 4522 E 11000 N Road | | | Manteno | IL | 60950 | |
| Meekhof Tire Sales & Service | 1640 Olson NE | | | Grand Rapids | MI | 49503 | |
| Meekins, Tania Michelle | 2070 Sedgewicke Ct | | | Romeoville | IL | 60446 | |
| Meeks, Clifford | 3208 th Street South | Apt. 202 | | Moorhead | MN | 56560 | |
| Meeks, Jodie A | 930 Tyler Ave | Apt 8A | | Dyer | IN | 46311 | |
| Meeks, Kayla | 660 W Houston St | | | Rensselaer | IN | 47978 | |
| Meeks, Keyanna A | 14300 S Minerva | | | Dolton | IL | 60419 | |
| Meeks, Shaquilla Rickee | 13914 Kanawha Ave | | | Dolton | IL | 60419 | |
| Meeks, Wanda J | 2750 Decatur St | | | Lake Station | IN | 46405 | |
| Meeter, Steven D | 205 Terrace Drive | | | Munster | IN | 46321 | |
| MEGA FRESH INC | PO BOX 596 | | | BRANFORD | CT | 06405 | |
| Megginson, Elizabeth | 424 W 900 N | | | Monon | IN | 47959 | |
| Megginson, Elizabeth Ann | 424 W 900 N | | | Monon | IN | 47959 | |
| MEGMIL, INC | 2230 MAPLE AVE | | | DOWNERS GROVE | IL | 60515 | |
| Mehas, Rita Juliana | 1010 Jackson PL | | | Dyer | IN | 46311 | |
| Mehl, Amy E | 315 E. Main St. | | | Lowell | IN | 46356 | |
| Mehta, Alka | 20 Loblolly Ct | | | Lemont | IL | 60439-7744 | |
| MEI | PO Box 1322 | | | LaGrange Park | IL | 60526 | |
| MEIER, SHARON | 12311 S Kostner Ave | | | Alsip | IL | 60803-2668 | |
| Meier's Landscaping & | Lawnservice, Inc. | | | Hammond | IN | 46324 | |
| MEIJI AMERICA INC | PO BOX 428 | | | EAST PETERSBURG | PA | 17520-0428 | |
| Meilahn, Deanna Lynne | 4600 w 128th pl | | | Alsip | IL | 60803 | |
| Meiller, Corrine A | 7952 S. Champlain | 1st Floor | | Chicago | IL | 60619 | |
| Meinecke, Dustin L | 1205 Bartz Rd | | | Valparaiso | IN | 46383 | |
| Meinhardt, Matthew D | 9142 W 90th Ct | | | St. John | IN | 46373 | |
| Meister Elementary School | 3300 Jay Street | | | Hobart | IN | 46342 | |
| Meitzler, Susan | 210 West 3rd Street | | | Hobart | IN | 46342 | |
| Mejan, Marcel H | 10151 N 472 E | | | De Motte | IN | 46310 | |
| Mejia, Isamar | 5030 Northcote Ave | Apt2 | | East Chicago | IN | 46312 | |
| Melanzana Cycling | 913 E 14th St | | | Bloomington | IN | 47408 | |
| Melcarek, Debbie A | 9544 Farmer Dr | | | Highland | IN | 46322 | |
| Melendez, Bobbie J | 630 Stewart Ct. | | | Whiting | IN | 46394 | |
| Melendez, Gabriel A | 727 Camelot Manor | | | Portage | IN | 46368 | |
| Melendez, Israel | 3267 W Wabansia St | | | Chicago | IL | 60647 | |
| Melendez, Ivan | 5734 W 35th street | | | Cicero | IL | 60804 | |
| Melendez, Maria R | 5279 Oxford Ave North | | | St Petersburg | FL | 33710 | |
| Melero, Daniel Robert | 6751 179th St | | | Tinley Park | IL | 60477 | |
| Melero, Jose Gumaro | 3306 S 57th Court | | | Cicero | IL | 60804 | |
| Melero, Michael A | 6614 S. Karlov Ave | | | Chicago | IL | 60629 | |
| Melgoza, Omar | 771 Spyglass Hill Ct | | | Eligin | IL | 60123 | |
| Melhorn, Paullette M | 521 N. Countyline RD. | | | Hobart | IN | 46342 | |
| Melikian, Garnik | 8660 S 86th Ave | Apt 215 | | Justice | IL | 60458 | |
| Melissa Campbell and Martinez | Auto Body | | | Hammond | IN | 46320 | |
| MELISSA'S WORLD VARIETY | P.O BOX 514599 | | | LOS ANGELES | CA | 90051 | |
| MELITTA USA, INC. | PO BOX 102986 | | | ATLANTA | GA | 30368-2986 | |
| Melkovitz, Neil | 618 N. Dryden Ave. | | | Arlington Heights | IL | 60004 | |
| Melland, Barbara J | 4701 w 98th pl | | | Oak Lawn | IL | 60453 | |
| Meller, Kenneth L | 3440 Summerhill Dr | | | Woodridge | IL | 60517 | |
| Mellinger II, Scott A | 2354 Marshall Dr. | | | Valparaiso | IN | 46385 | |
| Mellinger, Ben S | 2354 Marshall Dr | | | Valparaiso | IN | 46385 | |
| Mellon, Kristopher | 4150 W 74th Ave | | | Merrillville | IN | 46410 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Mellos Peanut Co. | 1880 W Fullerton | | | Chicago | IL | 60614 | |
| MELOCREAM | 5456 INTERNATIONAL PARKWAY | | | SPRINGFIELD | IL | 62711 | |
| Melody Culp | 4926 Ash Ave. | | | Hammond | IN | 46327 | |
| MELONSOURCE, INC. | PO BOX 2215 | | | ORLAND PARK | IL | 60462 | |
| Meloy, Jennifer S | 1310 West 98th Avenue | | | Crown Point | IN | 46307 | |
| Melster Candies | 10822 West Toller Drive | | | Littleton | CO | 80127 | |
| Melton, Bret A | 705 Elm St apt B | | | Valparaiso | IN | 46383 | |
| Melton, Carolyn S | 158 East 400 South | | | Valparaiso | IN | 46383 | |
| Melton, Christen Samantha | 12500 Meadowlark Ln. | | | Cedar Lake | IN | 46303 | |
| Melton, Dawn L | 217 W 250 N | | | Valparaiso | IN | 46385 | |
| Melton, Helen | 2435 Walnut St Apt F2 | | | Blue Island | IL | 60406-2080 | |
| Melton, Janis E | 176 Boxwood Ct. | | | Valparaiso | IN | 46383 | |
| Melton, Nancy | 1149 Morningside Dr. | | | Chesterton | IN | 46304 | |
| Meltwater News US Inc. | Dept 3408 | PO Box 123408 | | Dallas | TX | 75312-3408 | |
| Meltzer, Thomas A | P.O. Box 64422 | | | Gary | IN | 46401 | |
| Melvin, Krista Sue | 2209 Dixon Dr | Unit South | | Valparaiso | IN | 46383 | |
| Melvin, Rosalie | 3290 Denise Dr Apt 103 | | | Portage | IN | 46368 | |
| Memering, Kameron Gray | 260 East Greenwood Avenue | | | Crown Point | IN | 46307 | |
| Memering, Roderick George | 11820 Burr Street | | | Crown Point | IN | 46307 | |
| Memishi, Agim | 7515 W 57th St | | | Summit | IL | 60501 | |
| Memorial Elementary | 1052 Park | | | Valparaiso | IN | 46385 | |
| Memorial Junior High School | 2721 Ridge Road | | | Lansing | IL | 60438 | |
| Men of A-Chord | C/O 8533 Fairway Dr | | | St John | IN | 46373 | |
| Menard, Dianna L | 504 Ivy Lane | | | Bradley | IL | 60915 | |
| Menard, John R | 1567 Snowberry Court | | | Downers Grove | IL | 60515 | |
| Menard, Michael B | 7518 Lake Shore Dr. | | | Cedar Lake | IN | 46303 | |
| Mencl, Joseph | 4629 Towle Ave. | | | Hammond | IN | 46327 | |
| Mencl, Walter | 4601 W 184th Street | | | Co. Club Hills | IL | 60478 | |
| MENDEZ WHOLESALE | 3378 S ARCHER AVE | | | CHICAGO | IL | 60608 | |
| Mendez, Alex J | 1259 Cora Street | | | Joliet | IL | 60435 | |
| Mendez, Miguel | 4929 Northcote Ave. | | | East Chicago | IN | 46312 | |
| Mendez, Solyenitze | 1957 Wessel Court | | | St Charles | IL | 60174 | |
| MENDOZA #2 | 515 N CEDAR LAKE RD | | | ROUND LAKE | IL | 60073 | |
| Mendoza, Andrea | 205 Bridge St | | | Joliet | IL | 60435 | |
| Mendoza, Brittany Marie | 12727 South Lacrosse ave | | | Alsip | IL | 60803 | |
| Mendoza, Daniela Patricia | 3596 Kingsway Dr | | | Crown Point | IN | 46307 | |
| Mendoza, Elias | 9653 W Palmer | | | Melrose Pk | IL | 60164 | |
| Mendoza, Gabriella | 415 Rutledge | | | Park Forest | IL | 60466 | |
| Mendoza, Heather | 120A Collen Dr #118 | | | Lombard | IL | 60148 | |
| Mendoza, Jesse V | 1221 W 151st St | | | East Chicago | IN | 46312 | |
| Mendoza, Jordan | 1740 E 34th Ave | | | Hobart | IN | 46342 | |
| Mendoza, Karla | 415 Rutledge | | | Park Forest | IL | 60466 | |
| Mendoza, Oscar O | 1453 E. Evergreen Dr. apt#103 | | | Palatine | IL | 60074 | |
| Mendoza, Teena | 7209 Constitution Ave | | | Cedar Lake | IN | 46303 | |
| Mendoza, Victure | 5189 Bell Ave. | | | Portage | IN | 46368 | |
| Menger, Stephen B | 635 E South Broadway | Apt C | | Lombard | IL | 60148 | |
| Menn, Howard T | 306 Cedar St. | | | Crown Point | IN | 46307 | |
| MENNON RUBBER&SAFETY PROD INC | 4932 NORTH RIVER ROAD | | | SCHILLER PARK | IL | 60176 | |
| Menson, Jasmine D | 17738 Commercial | | | Lansing | IL | 60438 | |
| Menzie, Erica Lanelle | 4001 Ivy St. | Apt 5 | | East Chicago | IN | 46312 | |
| Meraz, Rogelio | 3440 S. 61st Ave. | | | Cicero | IL | 60804 | |
| MERCADO GUTIERREZ | 11941 MONTGOMERY RD | | | CINCINNATI | OH | 45249 | |
| MERCADO MARIMAR | 2102 S PARK ST | | | MADISON | WI | 53713 | |
| MERCADO Y TAQUERIA LA FINCA | 879 VILLA ST | | | ELGIN | IL | 60120 | |
| Mercado, Ashley Irene | 6914 Van Buren Street | | | Merrillville | IN | 46410 | |
| MERCADO, GABRIEL | 14033 W 92ND LANE | | | ST. JOHN | IN | 46373 | |
| Mercado, Jasmine Sky | 7958 Monaldi dr | | | Munster | IN | 46321 | |
| Mercede, Kimberly | 1904 Belshaw Rd | | | Lowell | IN | 46356 | |
| Mercede, Stephanie A | 1904 Belshaw Rd | | | Lowell | IN | 46356 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Mercer, Leigha C | 3731 Benjamin St | | | Portage | IN | 46368 | |
| Mercer, Michael D | 425 Collins St reet | | | Joliet | IL | 60432 | |
| Merchant, Willie J | 915 Grand Drive | | | DeKalb | IL | 60115 | |
| Meredyk, Emily | 3108 Black Partridge Ln | Apt 12 | | Valparaiso | IN | 46383 | |
| Mergenthaler, Jacqueline Nicole | 946 Stratford Lane | | | Dyer | IN | 46311 | |
| MERIDIAN | FILE 42518 | | | LOS ANGELES | CA | 90074-2518 | |
| Merino, Lorena E | 6720 Vail Dr Apt#6 | | | Westmont | IL | 60559 | |
| MERISANT COMPANY | 62508 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0625 | |
| Merkley Elementary School | 9340 Fifth St. | | | Highland | IN | 46322 | |
| Merrell, Markisha | 8440 S Parnell Ave Apt B4 | | | Chicago | IL | 60620-2079 | |
| Merrill Communications LLC | CM9638 | | | St Paul | MN | 55170-9638 | |
| Merrill Point Center, LLC | c/o Wise Way Supercenters, Inc | | | Chicago | IL | 60603 | |
| Merrill, Jessica Marie | 1026 Camelot Manor | | | Portage | IN | 46368 | |
| Merrillville Ace Hardware | 9325 Broadway | | | Crown Point | IN | 46307 | |
| Merrillville Awning & Tent | 1420 East 91st Drive | | | Merrillville | IN | 46410 | |
| Merrillville Babe Ruth Inc. | PO Box 14293 | | | Crwon Point | IN | 46411 | |
| Merrillville Conservancy Dist | 6251 Broadway | | | Merrillville | IN | 46410 | |
| Merrillville FOP Lodge #168 | P.O.Box 11061 | | | Merrillville | IN | 46411 | |
| Merrillville High School | 276 East 68th Place | | | Merrillville | IN | 46410 | |
| Merrillville High School | ATHLETIC DEPT. | | | Merrillville | IN | 46410 | |
| Merrillville Interm. School | 1400 W. 61st Ave. | | | Merrillville | IN | 46410 | |
| Merrillville Pop Warner | 6880 Delaware St. | | | Merrillville | IN | 46410 | |
| Merritt, Davion L | 1134 Pyramid Dr. | | | Gary | IN | 46407 | |
| Merriweather, Nia M | 2475 W. 85th Lane | | | Merrillville | IN | 46410 | |
| Merta, Alisha H | 1908 Edison St | | | Schererville | IN | 46375 | |
| Mertz, Joshua C | 1850 West 171st Court | | | Lowell | IN | 46356 | |
| MERX TRADE INC | 6553 STAR COURT | | | LAREDO | TX | 78041 | |
| Mesick, Glenn C | 6830 Roberts Dr. | | | Woodridge | IL | 60517 | |
| Meske, Anthony Nick | 500 Manda Lane | | | Wheeling | IL | 60090 | |
| Messenger, Duke | 10277 New Hampshire Street | | | Crown Point | IN | 46307 | |
| Messer, Donna Louise | 8941 Dallas PL | | | Crown Point | IN | 46307 | |
| Messer, Mike B | 455 sturdy RD. lot 18 | | | valporaiso | IN | 46385 | |
| Mestas, Ruben | 5860 W 81st Place | | | Burbank | IL | 60459 | |
| Mestrovich, Michael R | 4410 W. Ridge Road | | | Gary | IN | 46408 | |
| META FOODS LLC | P.O. BOX 102498 | | | ATLANTA | GA | 30368-2498 | |
| Metal Decor | 2601 Colt Road | | | Springfield | IL | 62794 | |
| Metcalfe Community Academy | 12339 S Normal | | | Chicago | IL | 60628 | |
| Metcalfe, George | 143 Welch Ct. | | | Valparaiso | IN | 46385 | |
| Metheny, Rhonda K | 606 Brown St | | | Valparaiso | IN | 46383 | |
| Methodist Hospital Foundation | Northlake Campus | | | Gary | IN | 46402 | |
| METRICSTREAM INC. | COMPLIANCE ONLINE | 2600 E BAYSHORE ROAD | | PALO ALTO | CA | 94303 | |
| METRO LIFT TRUCK SERVICE INC | 3364 S ARCHER AVE | | | CHICAGO | IL | 60608 | |
| Metro Loan Stores LLC | 1314 Kensington Rd Suite 4537 | | | Oak Brook | IL | 60523-4537 | |
| Metro South Medical Center | P O Box 29 | | | Blue Island | IL | 60406-0029 | |
| Metro, Emily May | 11450 West 135th Place | | | Cedar Lake | IN | 46303 | |
| Metropolitan Life Insurance Co | Dept CH 10579 | | | Palatine | IL | 60055-0579 | |
| Metsch, Dillon Joseph | 3776 Colonial dr. | | | Gary | IN | 46408 | |
| Metzen, Eric D | 9218 Erie st apt 1D | | | Highland | IN | 46322 | |
| Metzger, Sandra | Peter T. Vrdolyak | 7725 W 159th St., Ste. A | | Tinley Park | IL | 60477 | |
| Metzger, Sandy | 4908 135th Pl | | | Crestwood | IL | 60445-1758 | |
| Metzger, Susan M | 3052 100th Place | | | Highland | IN | 46322 | |
| MEX MARKET | 2424 NORTH 10 | | | MCALLEN | TX | 78501 | |
| MEXICAN FOOD SPECIALISTS INC | 170 E WASHINGTON | | | PAINESVILLE | OH | 44077 | |
| MEXICANTOWN | 8100 RADCLIFFE | | | DETROIT | MI | 48210 | |
| MEXICO DOMINICANA | 854 HENRY AVE | | | BELOIT | WI | 53511 | |
| MEXICO ENT CORP | 809 S MAIN ST | | | FORT ATKINSON | WI | 53538 | |
| MEXICORP LLC | 52 SUGAR CREEK CENTER BLVD | STE 125 | | SUGAR LAND | TX | 77478 | |
| Mexicorp, LLC | PO Box 347598 | | | Pittsburgh | PA | 15251-4598 | |
| MEXI-LAND INC. | 150 RUSSELL STREET | | | CITY OF INDUSTRY | CA | 91744 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MEXILINK INCORPORATED | DEPT 229 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| MEYER LABORATORY, INC. | 2401 W JEFFERSON | | | BLUE SPRINGS | MO | 64015-7298 | |
| Meyer Multimedia Services | 10200 South Broadway | | | Crown Point | IN | 46307 | |
| MEYER NATURAL FOODS | PO BOX 30144 | | | OMAHA | NE | 68103-1244 | |
| Meyer, Jason James | 873 Gettysburg Dr. | Apt 2 | | Bourbonnais | IL | 60914 | |
| Meyer, John M | 890 Gettysburg Dr. Apt 5 | | | Bourbonnais | IL | 60914 | |
| Meyer, Kaitlyn | 951 N Wheeler | | | Griffith | IN | 46319 | |
| Meyer, Marvin C | 128 Nauvoo | | | Park Forest | IL | 60466 | |
| Meyer, Nicholas | 60 Windemere Dr. Apt.1D | | | Glen Ellyn | IL | 60137 | |
| Meyer, Rose | 433 Pembroke Rd | | | Valparaiso | IN | 46385 | |
| Meyer-Century Labs | 2401 West Jefferson | | | Blue Springs | MO | 64015-7298 | |
| Meyerchick, Jessica M | 18901 E Louise Dr | | | Lansing | IL | 60438 | |
| Meyers Glaros Group | 222 Indianapolis Blvd | | | Schererville | IN | 46375 | |
| Meyers, Cheryl J | 931 W. Glen Park Ave | | | Griffith | IN | 46319 | |
| Meyers, Corey Anthony | 8616 Wheeler Place | | | Crown Point | IN | 46307 | |
| Meyers, Eileen | 1105 Ardyce | | | Mount Prospect | IL | 60056 | |
| Meyers, Joseph | 931 W Glen Park Ave | Apt 307 | | Griffith | IN | 46319 | |
| Meyers, Mary Louise | 18269 Platinum Drive | | | Lowell | IN | 46356 | |
| Meyers, Paul R | 2618 162nd. Place | | | Hammond | IN | 46323 | |
| Meza, Brenda | 7101 Glenwood Ln. | | | Hanover Park | IL | 60133 | |
| Meza, Danny | 326w Miner Apt 1B | | | Arlinghton Heights | IL | 60005 | |
| Meza, Hector A | 606 Preston dr | APT 118 | | Bolingbrook | IL | 60440 | |
| Meza, Jesus | 6347 Harrison Avenue | | | Hammond | IN | 46324 | |
| Meza, Miguel A | 3338 N Emerson | | | Franklin Pk | IL | 60131 | |
| Meza, Ramon | 3941 W 70th Pl | | | Chicago | IL | 60629 | |
| Meziere, Justin Lee | 15019 Terrace LN | | | Midlothan | IL | 60445 | |
| Mezo, Blake James | 360 W 126th Pl | | | Crown Point | IN | 46307 | |
| Mezo, Darrell Lee | 425 N. Prairie Ave. | | | Bradley | IL | 60915 | |
| Mezydlo, Michael A | 7316 Taft street | | | Merrillville | IN | 46410 | |
| MG Trust Co | 270 Park Ave | | | New York | NY | 10017 | |
| Mhango, Richard | 5124 160th St Apt 2 | | | Oak Forest | IL | 60457 | |
| MI LINDA TIERRA | 585 UNIVERSITY AV | | | SAINT PAUL | MN | 55103 | |
| MI PAIS SUPERMKT LLC | 1105 S HAMILTON RD | | | COLUMBUS | OH | 43227 | |
| MI PREFERIDA | 4756 BARDSTOWN RD | | | LOUISVILLE | KY | 40218 | |
| MI TIENDA GUANAJUATO | 854 HENRY AVE | | | BELOIT | WI | 53511 | |
| MI TIENDA SANTA ROSA | 1623 PARK AVE | | | BELOIT | WI | 53511 | |
| MI TIERRA | 1461 CENTRAL AVE | | | COLUMBUS | IN | 47201 | |
| MI TIERRA FOOD MART | 2901 S 13TH ST | | | MILWAUKEE | WI | 53215 | |
| MI TIERRA INC | 1333 CEDAR ST | | | GREEN BAY | WI | 54302 | |
| MI TIERRA SUPERMKT. | 11625 CHESTER RD | | | SHARONVILLE | OH | 45241 | |
| Miatech Inc | 9480 Southeast Lawnfield Road | | | Clackamas | OR | 97015 | |
| Michael B Greene Memorial | Lodge #189 | | | Rensselaer | IN | 47978-0143 | |
| MICHAEL FARMS | 5089 URBANA-MOOREFIELD RD. | | | URBANA | OH | 43078 | |
| MICHAEL FERGUSON | 7030 MADISON | | | HAMMOND | IN | 46324 | |
| MICHAEL FOODS INC | 27890 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Michael Justin Urban Grandchild's Minority Trust | Centier Bank, Trustee | 600 E. 84th Avenue | | Merrillville | IN | 46410 | |
| Michael R. Naughton | P.O.Box 10 | | | Manhatten | IL | 60442 | |
| Michael Wayne Recruiters | 4444 Paradise Village Pkwy N. | | | Phoenix | AZ | 85032 | |
| Michaels Business Printing | 4216 East 5000 North Road | | | Bourbonnais | IL | 60914 | |
| MICHAEL'S FRESH MRKT | 1300 E 47TH ST | | | CHICAGO | IL | 60653 | |
| Michaels, Eva Christie | 7342 Northgate way | | | Downers Grove | IL | 60516 | |
| Michaels, Holly Elyse | 6132 W 136th Place | | | Cedar Lake | IN | 46303 | |
| Michaels, Mitchell David | 50 Ashley Ct | | | Valparaiso | IN | 46385 | |
| Michaels, Shannon Theresa | 606 South 22nd Street | | | Chesterton | IN | 46304 | |
| Michalek, Kyle W | 473 Tennyson Rd | | | Bartlett | IL | 60103 | |
| Michalik, Courtney Lynn | 205 S 15th Street | | | Chesterton | IN | 46304 | |
| Michalik, LeAnn Marie | 11829 Lee Street | | | Crown Point | IN | 46307 | |
| Michalowski, Nicole R | 414 Glendale Blvd | Apt 211 | | Valparaiso | IN | 46383 | |
| Michals, Stephen P. | 795 Ayers St. | | | Bolingbrook | IL | 60440 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Michaux, Amari S | 12728 S. Elizabeth St. | | | Calumet Park | IL | 60827 | |
| Micheal Pekay P.C. | 77 West Washington Suite 400 | | | Chicago | IL | 60602 | |
| Micheal Wilcoxson | 609 E Ash Place | | | Griffith | IN | 46312 | |
| Michel, Marc | 131 155th Place | | | Calumet City | IL | 60409 | |
| Michel, Marc L | 131 - 155th Place | | | Calumet City | IL | 60409 | |
| Michel, Marcus | 9115 South Wright Street | | | Merrillville | IN | 46410 | |
| Michel, Mary | 522 154th Place Rear | | | Calumet City | IL | 60409 | |
| Michel, Michael Jeremy | 9115 Wright St | | | Merrillville | IN | 46410 | |
| MICHEL, ROBIN S. | 3 EMERALD WOODS | | | TARRYTOWN | NY | 10591 | |
| Michelle A. Guglielmo | 8241 Meadow Lane | | | St. John | IN | 46373 | |
| Michiana Telecom | PO Box 217 | | | Rolling Prairie | IN | 46371-0217 | |
| Michigan Conf.of Teamsters | Dept. 77158 | | | Detroit | MI | 48277 | |
| Michigan Department of Treasury | PO Box 30774 | | | Lansing | MI | 48909-8274 | |
| MICHIGAN DEPARTMENT OF TREASURY | TAX COMPLIANCE BUREAU AUDIT DIVISION | P..O. BOX 30774 | | LANSING | MI | 48909-8274 | |
| MICHIGAN DEPARTMENT OF TREASURY | TAX COMPLIANCE BUREAU-AUDIT DIVISION | P. O. BOX 30774 | | LANSING | MI | 48909-8274 | |
| Michigan Farms Cheese Diary | 4295 E Millerton Rd | | | Fountain | MI | 49410 | |
| MICHIGAN GROCERS ASSOCIATION | 221 N WALNUT STREET | | | LANSING | MI | 48933-1121 | |
| Michols, Kenneth | 1749 Davis Ave | | | Whiting | IN | 46394-1400 | |
| Mick, Jason M | 761 W 275 S | | | Hebron | IN | 46341 | |
| Mickens, Kenward J | 12612 S Elizabeth | | | Calumet Park | IL | 60827 | |
| Mickens, Rhonda | 13099 S. Champlain | | | Chicago | IL | 60827 | |
| Mickers, Kelly A | 1369 River Drive Apt 9 | | | Calumet City | IL | 60409 | |
| Mickey, Toni | 6726 Alexander Ave | | | Hammond | In | 46320 | |
| Mickiel, Robert | 364 Beacon Blvd | | | Chicago Heights | IL | 60411 | |
| Micky's Minis | 6627 State Route 158 | | | Millstadt | IL | 62260 | |
| MICRO FOCUS | P.O. BOX 19224 | | | PALATINE | IL | 60055-9224 | |
| MICRO FOCUS (US) INC. | DEPT CH 19224 | | | PALATINE | IL | 60055-9224 | |
| Microbac Laboraties | LOCATOR LA | | | Pittsburgh | PA | 15264-4733 | |
| Microsoft Corporation | 1 Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | PO Box 847833 | | | Dallas | TX | 75284-7833 | |
| Microsoft Licensing,GP c/o | Bank of America LB# 842467 | | | Dallas | TX | 75207 | |
| Mid American Growers | PO Box 71011 | | | Chicago | IL | 60694-1011 | |
| MID SOUTH SALES, LLC | 400 T. FRANK WATHEN ROAD | | | UNIONTOWN | KY | 42461 | |
| MID-AMERICAN GROWERS | P.O. BOX 71011 | | | CHICAGO | IL | 60694-1011 | |
| Midcalf, Sumar C | 663 Hirsch Ave | | | Calumet City | IL | 60409 | |
| Middleton, Brandon Charles | 19850 Torrence Ave | | | Lynwood | IL | 60411 | |
| Middleton, Katie | 2514 Cedar Glen Dr N | | | Lynwood | IL | 60411 | |
| Middleton, Tracy | 2915 S 300 W | | | Morocco | IN | 47963 | |
| Midkiff, Rebecca D | 10594 N 291 E | | | Demotte | IN | 46310 | |
| Midkiff, Susan | 3331 S. Whitegold Ave | | | Tucson | Az | 85735 | |
| Midland Funding LLC | c/o Blatt,Hassenmiller, | | | Chicago | IL | 60606 | |
| Midlothian Chamber of Commerce | 14609 Springfield Ave. | | | Midlothian | IL | 60445 | |
| MIDLOTHIAN GROCERS | 4031 W 147TH ST | | | MIDLOTHIAN | IL | 60445 | |
| MIDS HOMESTYLE PASTA SAUCE | P.O. BOX 5 | | | NAVARRE | OH | 44662-1195 | |
| MIDWAY IMPORTING | 1807 BRITTMORE RD | | | HOUSTON | TX | 77043 | |
| Midway Rentals | 13050 Wicker Ave | | | Cedar Lake | IN | 46303 | |
| Midway Truck Parts | 7400 West 87th Street | | | Bridgeview | IL | 60455 | |
| Midwest Automatic Door | 9114 Virginia Rd | | | Lake in the Hills | IL | 60156 | |
| Midwest Concrete Cutting, Inc. | 30136 South RT. 45 | | | Peotone | IL | 60468 | |
| Midwest Dock Solutions, Inc. | 1249 E Burville Rd Unit 8 | | | Crete | IL | 60417 | |
| Midwest Elite | 9240 | | | St John | IN | 46373 | |
| Midwest Energy Management Inc | 10 E 22nd St Suite 216 | | | Lombard | IL | 60148 | |
| Midwest Energy Services, Inc. | 903 Tyler Street | | | Walkerton | IN | 46574 | |
| MIDWEST GROCERS SUPPLY,LLC | P.O. BOX 1144 | | | QUINCY | IL | 62306 | |
| MIDWEST HIGH REACH | P. O. BOX 62 | | | OTTAWA | IL | 61350 | |
| MIDWEST ICE CREAM CO | 22573 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| MIDWEST ICE CREAM COMPANY | 22573 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| Midwest Lighting Services, LLC | 1200 Eagle Ridge Drive | | | Schererville | IN | 46375 | |
| Midwest Maintenance Services | 19027 S Jodi Rd. | | | Mokena | IL | 60448 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MIDWEST MARKETING CO | PO BOX 1500 | | | VINCENNES | IN | 47591 | |
| Midwest Power Cleaning Inc. | PO Box 14355 | | | Merrillville | IN | 46411 | |
| Midwest Pressure Washing & | Restoration Inc. | | | Griffith | IN | 46319 | |
| Midwest Refrigeration | 1951 N Woodlawn Ave | | | Griffith | IN | 46319 | |
| Midwest Rentals & Sales Inc | 906 Calumet Avenue | | | Valparaiso | IN | 46383 | |
| Midwest Suburban Publishing | 6971 Paysphere Circle | | | Chicago | IL | 60674 | |
| Midwest Telecom of America | 1567 East 93rd | | | Merrillville | IN | 46410 | |
| Midwest Tile & Interiors | 1805 N. Cedar St. | | | Mishawaka | IN | 46545 | |
| Midwest Training & Ice Center | 10600 White Oak Ave. | | | Dyer | IN | 46311 | |
| MIDWEST UTILITY, INC | 15 W 700 N FRONTAGE ROAD | | | BURR RIDGE | IL | 60527 | |
| MIDWESTERN CASH & CARRY LLC | 2577 W ARMITAGE AVE | | | CHICAGO | IL | 60647 | |
| Midwestern Sales Company | 7975 Stone Creek Drive | | | Chanhassen | MN | 55317 | |
| MIDWSTRN CASH&CARRY | 2577 W ARMITAGE AVE | | | CHICAGO | IL | 60647 | |
| Miech, Jeremy D | 1405 Quail Dr. | | | Plainfield | IL | 60586 | |
| Mieznikowski, Mark Joseph | 637 N Glenwood | | | Griffith | IN | 46319 | |
| MIEDEMA PRODUCE | 5005 40TH AVE | | | HUDSONVILLE | MI | 49426 | |
| Mielnicki, Stephanie | 5117 S Westmoor Rd | | | Salt Lake City | UT | 84117-6930 | |
| Migaczewski, Karen | 1244 N. Marion Court | | | Chicago | IL | 60622 | |
| Migaczewski, Karen M | 1244 N. Marion Ct. | | | Chicago | IL | 60622 | |
| Miggins, Bryan | 31 N Riverside Dr | | | South Holland | IL | 60473 | |
| Mighty Lift Inc. | PO Box 14998 | | | Houston | TX | 77221 | |
| Migler, Zachary D | 9081 Maplewood street | | | Saint John | IN | 46373 | |
| Migliorati, Benjamin L | 8622 Ventura Dr. | | | St. John | IN | 46373 | |
| Miguel, Alfredo | 1809 Brockway St | | | Joliet | IL | 60431 | |
| Mike Billings | 1650 West 104th Street | | | Chicago | IL | 60655 | |
| Mike Kretz | 276 Fieldstone Dr | | | Hebron | IN | 46341 | |
| Mikell, Ryan K | 34 North Reuter Drive | | | Arlington Heights | IL | 60005 | |
| MIKE'S MEAT MARKET,INC. | 124 GARTNER RD | | | NAPERVILLE | IL | 60540 | |
| Mike's Sporting Goods | Suite E | | | Schererville | IN | 46375 | |
| Mikka, Amanda | 6171 W 36th Ave | | | Gary | IN | 46408 | |
| Miklas, Mary Ann | 5131 Independence Ave | | | Portage | IN | 46368 | |
| Miklosh, Alice | 2425 Flower St | | | Joliet | IL | 60435 | |
| Miklosik, Ericka | 316 S. Orchard Dr. | | | Park Forest | IL | 60466 | |
| Mikolajczak, Marie A | 902 9th St | | | Portage | IN | 46368 | |
| Mikolowski, Sara Alexandria | 5128 North Central Park Ave | | | Chicago | IL | 60625 | |
| Mikosz, Lynn M | 743 Longtree Drive | | | Wheeling | IL | 60090 | |
| Mikula, Brett A | 9130 O'Day Dr. | | | Highland | IN | 46322 | |
| Mikula, Christine | 14933 W 95th Ave | | | Dyer | IN | 46311-3092 | |
| Mikula, Tianna Marie | 3771 Maxwell Street | | | Hobart | IN | 46342 | |
| Mikulich, Kristin | 413 Grover St | | | Joliet | IL | 60433 | |
| Mikuly, Robert W | 545 N. Arbogast Ave | | | Griffith | IN | 46319 | |
| Mikuly, Shirley | 9426 Southmoor Ave | | | Highland | IN | 46322 | |
| Mikuta, Kami M | 12210 Clark Street | | | Crown Point | IN | 46307 | |
| Milan, Stacey M | 6209 W. 136th Ave | | | Cedar Lake | IN | 46303 | |
| Milano Baking Company Inc | 427 South Chicago Street | | | Joliet | IL | 60436 | |
| Milberg Factors Incorporated | 99 Park Avenue | | | New York | NY | 10016 | |
| Milby, Dakota Ray | 5121 W 113th Ave | | | Crown Point | IN | 46307 | |
| Milby, Jessica A | 5121 W 113TH Ave | | | Crown Point | IN | 46307 | |
| Milby, Tyler L | 758 Surrey Dr | | | Lowell | IN | 46356 | |
| Milcarek, Thomas J | 8831 Buckridge Trail | | | Cedar Lake | IN | 46303 | |
| Mildaus, Margaret | 1640 Terrace Dr | | | Schererville | IN | 46356 | |
| Milene, Rocky | 2695 Lake St. | | | Lake Station | IN | 46405 | |
| Miles Davis Magnet Academy PTA | 6740 S. Paulina | | | Chicago | IL | 60636 | |
| Miles, Brittany Sue | 2700 Allen st. | | | Lake Station | IN | 46405 | |
| Miles, Harriet | 5544 Hayes St | Apt 1BB | | Merrillville | IN | 46410 | |
| Miles, Jeramey Paul | 2700 Allen st. | | | Lake Station | IN | 46405 | |
| Miles, Joshua A | 8216 Wicker Park Dr. | | | Highland | IN | 46322 | |
| Miles, Kiana S | 804 Mackinaw Ave | | | Calumet City | IL | 60409 | |
| Miles, Michelle | 34 W US Hwy 6 | | | Valparaiso | IN | 46385 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Miles, Mikey L | 7010 Lindberg Ave | | | Hammond | IN | 46323 | |
| Miles, Sedrick L | 2017 N Arbogast | Apt 16 | | Griffith | IN | 46319 | |
| Miles, Uniecia Monya | 1324 s Spaulding Ave | | | Chicago | IL | 60623 | |
| Milisavljevich, Terry | 6871 Prairie Path Lane | | | Merrillville | IN | 46410 | |
| Milkeris, Scott Charles | 1834 Springside Dr | | | Crest Hill | IL | 60403 | |
| Milla, Audie J | 7649 Morton st. | | | Merrillville | IN | 46410 | |
| Milla, Lisa Marie | 745 210th st | | | Dyer | IN | 46311 | |
| Millard, Emma Marie | 9177 Olcott Ave. | | | St.John | IN | 46373 | |
| Millard, Hannah E | 1858 Pulm Ct | | | Corwn Point | IN | 46307 | |
| Millennium Packaging Inc | 413 Joseph Dr. | | | South Elgin | IL | 60177 | |
| Millennium Soccer Association | 11115 Randolph St. | | | Crown Point | IN | 46307 | |
| Miller First Baptist Church | 5601 E 4th Ave. | | | Gary | IN | 46403 | |
| MILLER GROCERY MARKET, LLC | 5019 US HWY 12 | | | GARY | IN | 46403 | |
| MILLER POULTRY | 9622 WEST 350 NORTH | | | ORLAND | IN | 46776 | |
| Miller, Adrian Jonathan | 153 Coolwood Dr | | | Valparaiso | IN | 46385 | |
| Miller, Amanda Lee | 14227 Elkart St | | | Crown Point | IN | 46307 | |
| Miller, Amelie | 8119 S. Elizabeth | | | Chicago | IL | 60620 | |
| Miller, Anne M | 5207 W. 133rd Ave. | | | Crown Point | IN | 46307 | |
| Miller, Benjamin Delmar | 16635 S. School St | | | South Holland | IL | 60473 | |
| Miller, Brandon | 11103 W 117th Ave | | | Cedar Lake | IN | 46303 | |
| Miller, Brian Keith | 421 S. Lombard Ave | | | Oak Park | IL | 60302 | |
| Miller, Carlie | 452 Lorraine Dr | | | Valparaiso | IN | 46385 | |
| Miller, Chase M | 883 Theresa Dr. | | | Crown Point | IN | 46307 | |
| Miller, Chestina Shanice | 5914 W. Washington Blvd. | | | Chicago | IL | 60644 | |
| Miller, Christine | 3924 W. 78th Court | | | Merrillville | IN | 46410 | |
| Miller, Christopher Roy | 125 Harrington Ave. | Apt 1D | | Crown Point | IN | 46307 | |
| Miller, Cierra Jewel | 5652 W. Washington Blvd Apt 2 West | | | Chicago | IL | 60644 | |
| Miller, Danielle M | 6635 Spinnaker Way | Apt 201 | | Portage | IN | 46368 | |
| Miller, Darrin L | 8721 S Utica | | | Evergreen Park | IL | 60805 | |
| Miller, Darryl | 9172 Carolina Court | | | Merrillville | IN | 46410 | |
| Miller, David | 11198 Algonquin Rd | | | Huntley | IL | 60142 | |
| Miller, Donald | 653 Axe Ave | | | Valparaiso | IN | 46383 | |
| Miller, Donna L | 3814 Cameron Ave | | | Hammond | IN | 46327 | |
| Miller, Dylan Richard | 118 N. Morgan Ave. | | | Wheaton | IL | 60187 | |
| Miller, Ernest E | P.O. Box 2751 | | | Gary | IN | 46403 | |
| Miller, Esther Alma | 3620 Tompkins Street | | | Gary | IN | 46408 | |
| Miller, Evelyn J | 705 Elm St. | Apt. A | | Valparaiso | IN | 46383 | |
| Miller, Florence | 1825 Springside Dr. | | | Crest Hill | IL | 60403 | |
| Miller, Glenn a | 13328 Rocklin Street | | | Cedar Lake | IN | 46303 | |
| Miller, Gordon Allan | 6420 Evergreen Ave.Apt.30 | | | Portage | IN | 46368 | |
| Miller, Henrietta D | 716 Michelle Dr | | | Lynwood | IL | 60411 | |
| Miller, Jackalyn | 827 Camelot Manor | | | Portage | IN | 46368 | |
| miller, jamel antoine | 4926 w potomac | | | chicago | IL | 60651 | |
| Miller, James C | 322 S 18th St. | | | Chesterton | IN | 46304 | |
| Miller, James Kevin | 357 Rickenbacker Court | | | Valparaiso | IN | 46385 | |
| Miller, Jenifer Lynn | 726 Willow Ct | | | Hammond | IN | 46320 | |
| Miller, Jessica Lynn | 12519 W 102nd Ave | | | Saint John | IN | 46373 | |
| Miller, Jessica Rae | 400 E. Greenwood Ave | | | Crown Point | IN | 46307 | |
| Miller, John W | 9062 Adare Ave | | | Mokena | IL | 60448 | |
| Miller, Jonathan M | 5746 Northcote Ave | | | Hammond | IN | 46320 | |
| Miller, Joshua Arron | 11105 W 105th Pl | | | St John | IN | 46373 | |
| Miller, Joyce M | 534 E 37TH AVE LOT 363 | | | Hobart | IN | 46342 | |
| Miller, Kathy | 2786 Irving | | | Portage | IN | 46368 | |
| Miller, Kathy R | 2786 Irving Street | | | Portage | IN | 46368 | |
| Miller, Kayla Jo | 407 N. Main St. | | | Hebron | IN | 46341 | |
| Miller, Keith B | 2724 W 7th Pl Court | | | Gary | IN | 46404 | |
| Miller, Kelcie C | 3107 Cascade Dr | | | Valparaiso | IN | 46383 | |
| Miller, Kenneth James | 2786 Irving Street | | | Portage | IN | 46368 | |
| Miller, Kevin M | 624 N Hamlin | | | Chicago | IL | 60624 | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Miller, Kimberly A | 3147 W 121st Ave | | | Crown Point | IN | 46307 | |
| Miller, Kisa | 1416 Green Street | Apt #2 | | Chicago Heights | IL | 60411 | |
| Miller, Kyron | 14301 S Lowe Ave | | | Riverdale | IL | 60827 | |
| Miller, Kyron | 5354 pierce Street | | | Merrillville | IN | 46410 | |
| Miller, Lakeisha | 543 W. 126th Pl. | | | Chicago | IL | 60628 | |
| Miller, Lauren | 15731 East End Ave | | | Dolton | IL | 60419 | |
| Miller, Le'Andrea Dominique | 110 S. 12th Ave. | | | Maywood | IL | 60153 | |
| Miller, Macheal Marie | 235 Marcliffe Dr. N. #2 | | | Valparaiso | IN | 46385 | |
| Miller, Mary Ann | 1802 Forest Lane | | | Crown Point | IN | 46307 | |
| Miller, Matthew R | 4223 N. 400 E. | | | Wheatfield | IN | 46392 | |
| Miller, Maureen E | 8339 Howard Ave. | | | Munster | IN | 46321 | |
| Miller, Maureena D | 771 Valley View | | | Lowell | IN | 46356 | |
| Miller, Melissa J | 871 Meadowdale CT. | | | Valparaiso | IN | 46383 | |
| Miller, Michael M | 30 E Beech Dr | | | Schaumburg | IL | 60193 | |
| Miller, Michael R | 2588 Parkview St | Apt 3 | | Portage | IN | 46368 | |
| Miller, Mildred A | 2017 W. 67th Place | | | Chicago | IL | 60636 | |
| Miller, Nicole | 2301 E Elm St | | | Griffith | IN | 46319 | |
| Miller, Nicole Lynn | 6542 Jackson | | | Hammond | IN | 46324 | |
| Miller, Olivia | 118 N. Austin Blvd. | Apt 3 | | Oak Park | IL | 60302 | |
| Miller, Paul Bernard | 7316 s. Richmond | | | Chicago | IL | 60629 | |
| Miller, Paulette P | 7427 Howard ave. | | | Hammond | IN | 46324 | |
| Miller, Robin Claire | 2345 Hickory St | | | Portage | IN | 46368 | |
| Miller, Ryan C | 7548 S County Line Rd | | | Hobart | IN | 46342 | |
| Miller, Sara D | 14900 Morgan St | | | Harvey | IL | 60426 | |
| Miller, Shanon M | 2862 Greene St | | | Lake Station | IN | 46405 | |
| Miller, Sharon M | 203 S. Erie St. | | | Wheaton | IL | 60187 | |
| Miller, Stephani A | 16802 Orchard Ridge | | | Hazel Crest | IL | 60429 | |
| Miller, Stephen Wayne | 316 S. 14th St. | | | Chesterton | IN | 46304 | |
| Miller, Steven Ray | 162W 200S | | | Valparaiso | IN | 46385 | |
| Miller, Tevin J | 4005 Grand Blvd | | | East Chicago | IN | 46312 | |
| Miller, Thomas Paul | 1700 Arbor Lane | | | Crest Hill | IL | 60403 | |
| Miller, Thomas W | 1 s 235 Pine Ln | | | Lombard | IL | 60148 | |
| Miller, Tracy L | 14627 Short Street | | | Posen | IL | 60469 | |
| Miller, Tyler R | 118 N Morgan | | | Wheaton | IL | 60187 | |
| Miller, Wayne R | 2209 113th Ave | | | Crown Point | IN | 46307 | |
| Miller, Wesley Ray | 1114 South Ridge Street | | | Crown Point | IN | 46307 | |
| Miller, William B | 510 S.Main St. | | | Hebron | IN | 46341 | |
| Miller, William R | 7427 Howard Ave | | | Hammond | IN | 46324 | |
| Miller, Xavier | 284 N . Grand | | | Bradley | IL | 30915 | |
| Miller, Zachery R | 402 Glendale Blvd. | Apt. 2C | | Valparaiso | IN | 46383 | |
| MILLERS | 150 MILLERS COUNTRY LANE | | | AVA | IL | 62907 | |
| Miller-Walker, Melanie A | 251 Camelot Estates | | | Portage | IN | 46368 | |
| Million, Stefan R | 6547 Tennessee Avenue | | | Hammond | IN | 46323 | |
| Milliron, Denver | 115 S 8th street | | | chesterton | IN | 46304 | |
| Milliron, Kenneth I | 115 South 8th Street | | | Chesterton | IN | 46304 | |
| Millis, Betty | 14747 Le Claire Ave | | | Midlothian | IL | 60445-3570 | |
| Millon, Mark R | 174 Coples Rd | P.O. Box 833 | | Chicago Heights | IL | 60412 | |
| Mills, Ashley M | 4353 W 23th Ave | | | Gary | IN | 46404 | |
| Mills, Bonnie J | 3120 Laporte St. | | | Hobart | IN | 46342 | |
| Mills, Cindy M | 410 Prairie St. | | | Crown Point | IN | 46307 | |
| Mills, Dale A | 15711 Stevenson Pl | | | Lowell | IN | 46356 | |
| Mills, Debra Ann | 311 W 58th Pl 1F | | | Merrillville | IN | 46410 | |
| Mills, Jeff | Leonard Law Offices | 203 N. LaSalle, Ste. 1620 | | Chicago | IL | 60601 | |
| Mills, Jolene J | 1915 Virginia Park Dr | | | Valparaiso | IN | 46383 | |
| Mills, Karen | 9251 Hayes St | Apt # 104 | | Merrillvville | IN | 46410 | |
| Mills, Laura | 7421 W. 86th ave | | | Crown Point | IN | 46307 | |
| Mills, Linda J | 811 Arthur street | | | merriville | IN | 46404 | |
| Mills, Louette | 3018 strong st | | | Highland | IN | 46322 | |
| Mills, Lucas R | 3831 Wicker. Ave | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Mills, Matthew A | 350 Independence Drive | | | Valparaiso | IN | 46383 | |
| Mills, Rochelle | 542 N Elmer Apt C | | | Griffith | IN | 46319 | |
| Millsap, Britanny Logan | 5950 Sundance Trail | | | Portage | IN | 46368 | |
| Millsaps, Annette M | 6831 Jackson Ave Apt #1 | | | Hammond | IN | 46324 | |
| Millsaps, Jason R | 44 Warren ST | Apt. #5 | | Hammond | IN | 46320 | |
| Millstone Coffee,Inc. | 39706 Treasury Center | | | Chicago | IL | 60694-9700 | |
| Milne Supply Company Inc | 538 Ridge Road | | | Munster | IN | 46321 | |
| Milner Broadcasting | 292 N Convent | | | Bourbonnais | IL | 60914 | |
| Milner, Alicia Nicole | 8049 S. King Drive | Apt 1W | | Chicago | IL | 60619 | |
| MILOBAR, JAYNE | 2635 - 169TH STREET | | | HAMMOND | IN | 46323 | |
| Milosavljevic, Danielle Nicole | 679 Friars Green | | | Valparaiso | IN | 46385 | |
| Miloshoff, Janet A | 1444 Grandview Ct. Apt C | | | Crown Point | IN | 46307 | |
| Milosovich, Daniel M | 515 W. Monitor St. | | | Crown Point | IN | 46307 | |
| Milsap, Jelina Litand | 3201 Ripley Street | | | Lake Station | IN | 46405 | |
| Milton, Becky | 3096 W 957 N | | | Lake Village | IN | 46349-4306 | |
| Milton, Dominique D | 2106 W Washington | | | Chicago | IL | 60612 | |
| Milton, Vincent R | 218 Valley Dr. | | | Portage | IN | 46368 | |
| MILWUAKEE&CALIFORNIA | 2294 N MILWUAKEE AVE | | | CHICAGO | IL | 60647 | |
| Milzarek, Josh Michael | 518 South 22nd Street | | | Chesterton | IN | 46304 | |
| Mims, Gabrielle | 920 Charles Street | | | Crete | IL | 60417 | |
| Mims, Janelle | 920 Charles Street | | | Crete | IL | 60417 | |
| Mims, LaTra | 1302 W 74th pl | | | Merrillville | IN | 46410 | |
| Minard, Kelly | 3505 41st Place | | | Highland | IN | 46322 | |
| Minard, Kelly Marie | 3505 41st Pl | | | Highland | IN | 46322 | |
| Minarich, Mitchell R | 116 Harrison Ave | | | Hobart | IN | 46342 | |
| Mindas, Hailey Nicole | 2048 Atchison Ave. | | | Whiting | IN | 46394 | |
| MINDSIGHT | C/O HINSDALE BANK & TRUST CO. | TYMPANI LLS dba MINDSIGHT | | CAROL STREAM | IL | 60197 | |
| Miner, Heather | 6571 129th Ave | | | Cedar Lake | IN | 46303 | |
| Miner, Samantha Ann | 1418 Noth Center st | | | joliet | IL | 60435 | |
| Mines, Darren | 12301 S. Aberdeen | | | Calumet Park | IL | 60827 | |
| Mines, Jennifer Dawn | 73 St. Michaels Dr. | | | Bourbonnais | IL | 60914 | |
| Mingilino, Giana Nicole | 7218 West 112th Place | | | Worth | IL | 60482 | |
| MINI MARKET DELICIA | 2607 20 TH ST | | | ROCKFORD | IL | 61107 | |
| MINI SUPER LACHIQUIS | 1328 RICE ST | | | ST PAUL | MN | 55117 | |
| Minich, Cynthia | 8609 W. 92nd Ln. | | | St. John | IN | 46373 | |
| Minich, Kenneth W | 8609 W. 92nd Lane | | | St. John | IN | 46373 | |
| Mink, Logan Ray | 1513 Thornhill Dr. | | | Schererville | IN | 46375 | |
| Minner, Jennifer L | 353 Henry St. | | | Gary | IN | 46403 | |
| MINNESOTA LIFE | PO BOX 64787 | | | SAINT PAUL | MN | 55164-0787 | |
| Minnick, Marla J | 719 S Yale Ave. | | | Villa Park | IL | 60181 | |
| Minninger, William Joseph | 125 Sprunger Dr | | | Wanatah | IN | 46390 | |
| Minogue, Leslie B | 2013 45 th Ave | Apt 106 | | Highland | IN | 46322 | |
| Minor, Alyssa | 227 N. Jay St. | | | Griffith | IN | 46319 | |
| Minor, Antwonn | 7918 S. Artesian Ave. | | | Chicago | IL | 60652 | |
| Minor, Beverly A | 12801 S Bishop St | | | Calumet Park | IL | 60827-6331 | |
| Minor, Gladys | 3116 W Columbus Ave | | | Chicago | IL | 60652-1913 | |
| Minto, Todd W | 306 E. Casey | | | Hebron | IN | 46341 | |
| Minton, Christina Marie | 531 East Corning Road | | | Beecher | IL | 60401 | |
| Minute Maid | 2244 45th Street | | | Highland | IN | 46322 | |
| Minuteman Press | 2708 Willowcreek Road | | | Portage | IN | 46368 | |
| Minuteman Press | 741 W. Broadway | | | Bradley | IL | 60915 | |
| Minuteman Press | PO Box 508 | | | Lansing | IL | 60438 | |
| Miodragovich, Marc C | 2545 Vigo Street | | | Lake Station | IN | 46405 | |
| Miotti, Kaylee Rae | 12227 South Williams Ct | | | Crown Point | IN | 46307 | |
| MIRA INTERNATIONAL FOODS | 11 ELKINS ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| Mirabella, Amanda | 3685 Co. Line Rd. | | | Portage | IN | 46368 | |
| Miramontes, Matiana R | 2701 Howard Castle Drive | | | Dyer | IN | 46311 | |
| Miranda, Alejandro | 1902 E Chicago St | Apt 67 | | Valparaiso | IN | 46383 | |
| Miranda, Antonio C | 6920 S Route 1 | Apt 7 | | Saint Anne | IL | 60964 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Miranda, Francisco E | 11635 Leonardo Dr. | | | St. John | IN | 46373 | |
| Miranda, Jacob Daniel | 15767 Stevenson Place | | | Lowell | IN | 46356 | |
| Miranda, Mayco Roberto | 5325 S Ridgeway | | | Chicago | IL | 60632 | |
| Miranda, Michael J | 405 E 12th St | | | Hobart | IN | 46342 | |
| Miranda, Micheal | 405 E 12th St | | | Hobart | IN | 46342 | |
| Miranda, Michelle | 4989 W. 85th Lane | | | Crown Point | IN | 46307 | |
| Miranda, Mike | 405 E 12th St | | | Hobart | IN | 46342 | |
| Mireles, Niko J | 1009 Oak St. | | | Valparaiso | IN | 46383 | |
| MISCH BROS INC | 745 BURNHAM AVE | | | CALUMET CITY | IL | 60409 | |
| MISIONERO VEGTABLES | PO BOX 47008633 | | | CHICAGO | IL | 60674-8633 | |
| Miskus, Adam J | 925 Quinn Place | | | Dyer | IN | 46311 | |
| Miskus, Jonathan T | 925 Quinn pl | | | Dyer | IN | 46311 | |
| Miskus, Joshua R | 7439 Hendricks St | | | Merrillville | IN | 46410 | |
| Miss Print | 8244 Calumet Ave. | | | Munster | IN | 46321 | |
| Miss, Lowell Junior | 136 Washington Street | | | Lowell | IN | 46356 | |
| Mission Foods | P O Box 843781 | | | Dallas | TX | 75284-3781 | |
| MISSION PRODUCE | PO BOX 5267 | | | OXNARD | CA | 93031-5267 | |
| Mistakevich, Sara | 665 N Broadway | | | Joliet | IL | 60435 | |
| MISTER Z SUPERMARKETS,INC. | 401 S. MAIN STREET | | | LOMBARD | IL | 60148 | |
| Mister, Lataijza | 6722 Aspen Lane Apt 5 | | | WestMont | IL | 60559 | |
| MISTICA FOODS LLC | 50 W COMMERCIAL AVENUE | | | ADDISON | IL | 60101 | |
| MISTING PORT SPECIALTIES, INC | 12042 SE SUNNYSIDE ROAD #360 | | | CLACKAMAS | OR | 97015 | |
| Mitcham, Cissi r | 7415 wst 136th ave | | | Cedar lake | IN | 40303 | |
| MITCHELL CONSULTING GROUP INC | 203 W EMERSON | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Mitchell Consulting Group Inc. | 203 West Emerson | | | Arlington Heights | IL | 60005 | |
| MITCHELL MARKETING MANAGEMENT | 203 WEST EMERSON | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Mitchell, Alana S | 115 south yale apt. 2 | | | chicago | IL | 60628 | |
| Mitchell, Alex J | 7053 Elaine Ave | | | Portage | IN | 46368 | |
| Mitchell, Alexandra | 685 S Zachary Dr | | | Romeoville | IL | 60446 | |
| Mitchell, Alvin A | 3075 West 38th Ave | | | Hobart | IN | 46342 | |
| Mitchell, Brandon | 307 Hobbs Ave | | | Joliet | IL | 60433 | |
| Mitchell, Brendt A | 5863 N St R 49 | | | Rensselaer | IN | 47978 | |
| Mitchell, Brian A | 1801 Lake ave | Apt 1 | | Whiting | IN | 46394 | |
| Mitchell, Cairo | 1093 Csokasy Court | | | Hobart | IN | 46342 | |
| Mitchell, Cheryl L | 4705 Andover Ct | Apt 16 M | | Valparaiso | IN | 46383 | |
| Mitchell, Christina A | 13800 Division St. #211 | | | Blue Island | IL | 60406 | |
| Mitchell, Cody A | 2771 Locust St | | | Portage | IN | 46368 | |
| Mitchell, Danielle | 930 Golf Court | | | Calumet City | IL | 60409 | |
| Mitchell, Diana | 1320 South Kedvale | | | Chicago | IL | 60623 | |
| Mitchell, Elizabeth | 829 S La Londe Ave | | | Lombard | IL | 60148-3523 | |
| Mitchell, Jack N | 222 W Division St. | | | Remington | IN | 47977 | |
| Mitchell, Joanna | 424 W Station St | | | St. Anne | IL | 60964 | |
| Mitchell, Jordyn M | 10702 W 141st Ave | | | Cedar Lake | IN | 46303 | |
| mitchell, joseph vincent | 675 West Roosevelt Road | | | glen ellyn | IL | 60132 | |
| Mitchell, Kierra | 20013 Orchard Ave | | | Lynwood | IL | 60411 | |
| Mitchell, Kristen A | 434 Scotty Lane | | | Dyer | IN | 46311 | |
| Mitchell, Kyle Anthony | 2404 Waterford Drive | | | Joliet | IL | 60435 | |
| Mitchell, Ladarero | 1309 West 150th St | Apt 2 Front | | East Chicago | IN | 46312 | |
| Mitchell, Mary Grace | 11353 Ave. G | | | Chicago | IL | 60617 | |
| Mitchell, Mekel N | 3718 Madison St. | | | Gary | IN | 46408 | |
| Mitchell, Michael M | 7240 S Ridgeway Ave | | | Chicago | IL | 60629 | |
| Mitchell, Michael P | 910 Broadway | | | Chesterton | IN | 46304 | |
| Mitchell, Mylyk Robert | 1650 w. 125th Street | Apt 7 | | Calumet Park | IL | 60827 | |
| Mitchell, Orell | 2431 Roysl Ridge | | | Crete | IL | 60417 | |
| Mitchell, Paris J | 30215 1/2 Ave | | | Rock Island | IL | 61201 | |
| Mitchell, Pierre D | 4037 w.harrison | | | Chicago | IL | 60624 | |
| Mitchell, Richard R | 2530 Hart Rd | | | Highland | IN | 46322 | |
| Mitchell, Rodney Dean | 700 Kentucky | | | Gary | IN | 46402 | |
| Mitchell, Ronald J | 1853 Warwick | | | Whiting | IN | 46394 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Mitchell, Sarah Jane | 321 Michigami Trail | | | Chesterton | IN | 46304 | |
| Mitchell, Sharon S. | 8437 S. Scottsdale | | | Chicago | IL | 60652 | |
| Mitchell, Sherri L | 8022 Linden Avenue | | | Munster | IN | 46321 | |
| Mitchell, Tayna | 5573 W Jackson | | | Chicago | IL | 60644 | |
| Mitchell, Thomas | 161 Nw Hills Dr | | | Valparaiso | IN | 46385 | |
| Mitchell, Travis Lamont | 1628 5th Ave | | | Chicago Heights | IL | 60411 | |
| Mitchell, Wendell | 4124 West Armitage | | | Chicago | IL | 60639 | |
| Mitchell, Yoshesa R | 1355 Harrision St | Apt #2 | | Gary | IN | 46407 | |
| Mitchelle, Antwoine R | 432 E Bailey | Apr 203 | | Naperville | IL | 60565 | |
| Mitchell-Neal, Mary Louise | 4971Jefferson street | | | Gary | IN | 46408 | |
| MITCHELL'S FD#98340% | 1300 N RANDALL | | | JOLIET | IL | 60435 | |
| MITCHELL'S ICE CREAM | 600 W JACKSON BLVD | SUITE 200 | | CHICAGO | IL | 60661 | |
| Mitic, Christopher | 1247 Burr Oak Dr. | | | Chesterton | IN | 46304 | |
| Mitok, Joseph | 1216 Glen Mor Dr | | | Shorewood | IL | 60404 | |
| Mitrevski, Maryanne | 942 Cypress Pointe Drive | Apt. D110 | | Crown point | IN | 46307 | |
| Mitrisin, Felisha Renee | 959 N 100 West | | | Chesterton | IN | 46304 | |
| Mitrisin, Thomas Eugene | 4720 e 25th ave | | | Lakestation | IN | 46405 | |
| Mitrovich, Helen M. | 612 S. 21st Street | | | Chesterton | IN | 46304 | |
| MITSUWA CORPORATION | 100 E ALGONQUIN RD. | | | ARLINGTON HGTS | IL | 60005 | |
| MIWE America, LLC | 109 Stryker Lane | | | Hillsborough | NJ | 08844 | |
| Mix Match LLC. | PO Box 523 | | | Dolton | IL | 60419 | |
| Mix, Briel | 9124 S Harvard Ave | | | Chicago | IL | 60620 | |
| Mixdesign, Inc. | 2300 Cline Ave. | | | Schererville | IN | 46375 | |
| Mixon, Latasha | 1030 W 18th St | Apt GN | | Broadview | IL | 60155 | |
| MIXON, SHARON | 1S284 Dillon Ln | | | Villa Park | IL | 60181-3831 | |
| MIYO dba Happy Day | 210 E US HWY 30 | | | Schererville | IN | 46375 | |
| MIZKAN | PO BOX 75231 | | | CHICAGO | IL | 60675 | |
| MIZKAN | 27772 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| MIZKAN AMERICAS, INC | P.O. BOX 75231 | | | CHICAGO | IL | 60675 | |
| MJ NATIONAL SALES INC | 700 EAST PARK AVE | SUITE 111 | | LIBERTYVILLE | IL | 60048 | |
| MJ REPORTING | 2390 ESPLANADE DRIVE | SUITE 200D | | ALGONQUIN | IL | 60102 | |
| MKD ELECTRIC INC | 1450 N. MCLEAN BLVD. | | | ELGIN | IL | 60123 | |
| MK-ORTHOPAEDICS SURG & REHAB | 963 129TH INFANTRY STE 100 | | | JOLIET | IL | 60435 | |
| MLAT LLC | 1200 Prospect St | | | La Jolla lle | CA | 92037 | |
| MLB-LLC | 3802 Bridgewater Drive | | | Valparaiso | IN | 46383 | |
| Mlechick, James P | P.O. Box 808 | | | Portage | IN | 46368 | |
| Mleczko, Derek | 10332 S Parkside Ave | | | Oak Lawn | IL | 60453 | |
| Mleczko, Thomas J | 4520 S Karlov Ave | | | Chicago | IL | 60632 | |
| MLI LIMITED | 29423 SHENANDOAH DRIVE | | | FARMINGTON HILLS | MI | 48331-2464 | |
| MMG Brands | 13636 Ventura Blvd | | | Sherman Oaks | CA | 91423 | |
| Moats, Mary E | 4432 Johnson Ave | | | Hammond | IN | 46327 | |
| Moberg, Zackary L | 1211 Dawes ave | | | Wheaton | IL | 60189 | |
| Mobile Mini,Inc. | P.O.Box 79149 | | | Phoenix | AZ | 85062-9149 | |
| Mobile Wash Service Inc | 509 Aspen St. | | | Hebron | IN | 46341 | |
| Mocarski, Karen | 632 S Wisconsin Ave | | | Villa Park | IL | 60181-2835 | |
| Mocha, Loretta | 1630 W. Oak St. | | | Griffith | IN | 46319 | |
| Mockler, Taylor | 877 Meadowdale Ct | | | Valparaiso | IN | 46383 | |
| MODERN DAY ROMEOS LLC | 825 PEACHTREE CT | | | LAKE IN THE HILLS | IL | 60156 | |
| MODERN FOODS INC | 8656 WYOMING AVE | | | DETROIT | MI | 48204 | |
| Modern Maintenance R Barney | PO Box 488 | | | Lansing | IL | 60438 | |
| MODERN MUSHROOM SALES COMPANY | PO BOX 512561 | | | PHILADELPHIA | PA | 19175-2561 | |
| Modernfold Chicago, Inc. | 240 S. Westgate Dr. | | | Carol Stream | IL | 60188 | |
| Modesto, Bradley | 27 Sunset Trail | | | Portage | IN | 46368 | |
| Modjeski, Barbara A | 3052 Arran Quay Terrace | | | Valparaiso | IN | 46385 | |
| Modrak, Marsha D | 1626 W. 52nd Place | | | Merrillville | IN | 46410 | |
| Modrowski, Lisa R | 425 E. 29th Avenue | | | Lake Station | IN | 46405 | |
| Moehl, Sean M | 227 North California Street | | | Hobart | IN | 46342 | |
| Moeller, Michael J | 3516 N. Pittsburgh | | | Chicago | IL | 60634 | |
| Moeller, Scott W | 1467 N. Morse St. | | | Wheaton | IL | 60187 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Moeller, Steven Michael | 12979 Colfax Street | | | Cedar Lake | IN | 46303 | |
| Moes, Carol | 11519 W 121st Place | | | Cedar Lake | IN | 46303 | |
| Moffett, Joshua J | 2312 Halsted | | | Chicago Heights | IL | 60411 | |
| Moffett, Kenya m | 5613 harrison st | | | merrillville | IN | 46410 | |
| Moffett, Vincent J | 104 Fifth Ave. | | | Joliet | IL | 60433 | |
| Mohamed, Julia F | 4216 Glen Oaks Drive | | | Crown Point | IN | 46307 | |
| Mohammad, Mohd Alibin | 37 Briar St. Apt. 22 | | | Glen Ellyn | IL | 60137 | |
| Mohammed, Damien Joseph | 623 Creekside Dr. | Apt 308 | | Lowell | IN | 46356 | |
| Mohan, Daniel | 9010 Willow Lane | | | Saint John | IN | 46373 | |
| Mohawk Intermediate School | 301 Mohawk St. | | | Park Forest | IL | 60411 | |
| Mohlke, Grace Ann | 259 N. St. Rd. 2 | | | Valparaiso | IN | 46383 | |
| Mohn, Jim | 3804 W 122nd Pl | | | Crown Point | IN | 46307-8403 | |
| Mohrbacher, Ian R | 522 Country Ln. | | | Streamwood | IL | 60107 | |
| MOJAVE FOODS | 2314 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | |
| Mojica, Michelle Noelle | 7143 Rhode Island | | | Hammond | IN | 46323 | |
| Mokol, Jaimi M | 32 Sager Rd. | | | Valparaiso | IN | 46383 | |
| MOL PRODUCE CO | PO BOX 141154 | | | GRAND RAPIDS | MI | 49514 | |
| Mola, Yolanda | 9581 Sullivan Ct | | | Crown Point | IN | 46307 | |
| Molden, Cindy | 11098w 1100n | | | Demotte | IN | 46310 | |
| Molden, Fred Allen | 1685 Crestwood Dr | Apt L | | Lowell | IN | 46356 | |
| Molden, Kesha Ann | 83 Sharon Dr | | | Wheatfield | IN | 46392 | |
| Moldovan, Tyler M | 716 Brian St | Apt A | | Nashville | GA | 31639 | |
| Molenaar, Cody James | 373 N. 100 E. | | | Rensselaer | IN | 47978 | |
| Molenda, Anthony S | 6639 Sudbury Rd | | | Ashton | IL | 61006 | |
| Molenda, Shannon N | 1130 E Woodrow Ave | | | Lombard | IL | 60148 | |
| Molenkamp, Anna C | 438 Sunnybrook LN | | | Wheaton | IL | 60187 | |
| Molex, Joy | 5048 W Margaret St | | | Monee | IL | 60449-9117 | |
| Molex, Patrick Anthony | 745 Pintail Lane | | | Hobart | IN | 46342 | |
| Molina Sebastian, Karla | 1169 Sunnyslope Dr | | | Crown Point | IN | 46307 | |
| MOLINA USA, LLC | 525 WEST 100 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| Molina, Marco A | 789 N Nineth Ave | | | Kankakee | IL | 60901 | |
| Molina, Miguel | 1928 Adams St. | | | Portage | IN | 46368 | |
| Molina, Yvonne | 204 Meadows Rd | North Apt 7 | | Bourbonnais | IL | 60914 | |
| Molinaro, Beth A | 135 W 2nd St | | | Hobart | IN | 46342 | |
| Molino Baking Co | 13030 S. Western Av | | | Blue Island | IL | 60406 | |
| MOLINOS/DELVERDE | 1441 BRICKELL #1410 | | | MIAMI | FL | 33131 | |
| Molitor, Brett G | 15556 W Eamon Ct. | | | Manhattan | IL | 60442 | |
| Moll, Gregory L | 12343 Vanderberg Pl | | | Crown Point | IN | 46307 | |
| Moll, Matthew | 128 N Fifth St | | | Geneva | IL | 60134 | |
| Mollman, Margaret Elizabeth | 682 Old Suman Road | | | Valparaiso | IN | 46383 | |
| Mollway, Karen A | 5330 Lucas Parkway | | | Lowell | IN | 46356 | |
| Molnar, Megan Felice | 1350 Tuscany Drive | | | Valparaiso | IN | 46385 | |
| MOM BRAND SALES LLC | NW 5925 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5925 | |
| Mom Brands | 2244 W 45th St | | | Highland | IN | 46322 | |
| MOMENCE FINER FOODS | ATTN: DENNIS REDDISH | 159 STIRLING PLACE | | MOMENCE | IL | 60954 | |
| MOMENCE FINER FOODS INC | 159 STIRLING PLACE | | | MOMENCE | IL | 60954 | |
| Momence High School | 101 N Franklin | | | Momence | IL | 60954 | |
| Momence Jr High School | 801 W. Second St. | | | Momence | IL | 60954 | |
| MOMKOT, LTD | 159 STERLING PLACE | | | MOMENCE | IL | 60954 | |
| MOMMA B'S MAC & CHEESE, LLC | 707 PRESIDENTIAL DRIVE | | | BOYNTON BEACH | FL | 33435 | |
| Mommy's Haven | P O Box 294 | | | Lowell | IN | 46356 | |
| Monagan-Brown, Shalia | 4611 Baring Ave | | | East Chicago | IN | 46312 | |
| Monagan-Brown, Sharena Monya | 4932 Baring Ave | | | East Chicago | IN | 46312 | |
| Monaghan, Janice | 1429 Sunnybrook Ave | | | Dyer | IN | 46311-1634 | |
| Monaghan, Keith Peter | 208 S Indiana Ave | | | Crown Point | IN | 46307 | |
| Monahan, Andrew | 2898 Gibson St | | | Lake Station | IN | 46405 | |
| Monarch Beverage Co. | 9347 E Pendleton Pike | | | Indianapolis | IN | 46236 | |
| Monarrez, Concepcion | 10015 W Schiller Blv | | | Franklin Pk | IL | 60131 | |
| Monarrez, Gabriel | 3301 Ruby St | | | Franklin Park | IL | 60131 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Monarrez, Hector | 3316 Calwagner St | | | Franklin Pk | IL | 60131 | |
| Monarrez, Joel M | 14216 S. Hillsdale Ct | | | Plainfield | IL | 60544 | |
| Monarrez, Manuel | 3554 Sunset Ln | | | Franklin Park | IL | 60131 | |
| Monarrez, Miguel A | 14216 S. Hillsdale Ct. | | | Plainfield | IL | 60544 | |
| Monarrez, Ramon | 2516 Ernst | | | Franklin Pk | IL | 60131 | |
| Monarrez, Vicente | 14216 Hillsdale Ct | | | Plainfield | IL | 60544 | |
| Moncada, Kristen | 847 S Lake Park Ave | | | Hobart | IN | 46342 | |
| Moncada, Kristen E | 211 Court St. | | | Hobart | IN | 46342 | |
| Moncada, Marie E | 211 Court St. | | | Hobart | IN | 46342 | |
| Mondelez | 2244 W 45th St | | | Highland | IN | 46322 | |
| MONDELEZ GLOBAL LLC | 100 Deforest Ave | | | East Hanover | NJ | 07936 | |
| Mondelez Global LLC | 1555 Ogden Ave | | | Naperville | IL | 60540 | |
| MONDELEZ GLOBAL LLC | 25988 NNETWORK PLACE | | | CHICAGO | IL | 60673-1259 | |
| Mondelez Global LLC | PO Box 70064 | | | Chicago | IL | 60673-0064 | |
| MONDELEZ GLOBAL LLC | PO Box 849955 | | | DALLAS | TX | 75284-9955 | |
| MONDELEZ INTERNATIONAL | 50 NEW COMMERCE BLVD | | | WILKES BARRE | PA | 18762 | |
| MONDELEZ INTERNATIONAL HOLDINGS LLC | P.O.BOX 13445 | | | NEWARK | NJ | 07188-0435 | |
| Mondragon, Melissa Celeste | 3743 West 63rd Place | | | Chicago | IL | 60629 | |
| Monette, Alexandra Francis | 228 N Cavender Street | | | Hobart | IN | 46342 | |
| Money Network | 5565 Glenridge Connector gh90 | | | Atlanta | GA | 30342 | |
| Monix, Helen R | 6911 W 126th Ave | | | Crown Point | IN | 46307 | |
| MONOGRAM FOOD SOLUTIONS | P.O. BOX 71400 | | | CHICAGO | IL | 60694-1400 | |
| Monon Meat Packing Co. Inc. | P.O.Box 776 | | | Monon | IN | 47959 | |
| Monoprice, Inc | P O Box 740417 | | | Los Angeles | CA | 90074-0417 | |
| Monroe County Clerk | PO Box 547 | | | Bloomington | IN | 47402-0547 | |
| Monroe Middle School | 1855 Manchester RD | | | Wheaton | IL | 60187 | |
| Monroe Pest Control | 3220 West Old Ridge Road | | | Hobart | IN | 46342 | |
| Monroe Systems for Business | Lock Box 52873 | | | Philadelphia | PA | 19178-2873 | |
| Monroe, Bradley James | 905 Bernie Ct. | | | Chesterton | IN | 46304 | |
| Monroe, Heidi E | 508 Riverfront Ct | | | Wautoma | WI | 54982 | |
| Monroe, Symone N | 7708 Indian Boundary | | | Gary | IN | 46403 | |
| Monroe, tyonna | 3525 Block Ave | Apt 20 | | East Chicago | IN | 46312 | |
| Monstwillo, Susan | 13417 Edison St. | | | Cedar Lake | IN | 46303 | |
| Montana, Adam R | 932 Spring Road | | | Elmhurst | IL | 60126 | |
| MONTE ENTERPRISES LLC | 3014 S 13TH STREET | | | MILWAUKEE | WI | 53215 | |
| Monte Package Company | P O Box 128 | | | Riverside | MI | 49084 | |
| Monteen, Ann Marie | 1670 W. 62nd Ave. | | | Merrillville | IN | 46410 | |
| montella, james p | 5463 west 78th lane | | | schererville | IN | 46375 | |
| Montella, Mark John | 1442 Janice Lane | | | Munster | IN | 46321 | |
| Montelongo, Ashley | 201 Stanley St. | | | Valparaiso | IN | 46383 | |
| Montelongo, Edward A. | 201 Stanley St. | | | Valparaiso | IN | 46383 | |
| Montemayor, Matthew James | 3506 Coventry Circle | | | Valparaiso | IN | 46383 | |
| montenegro, paola | 5030 w deming ppl | | | chicago | IL | 60639 | |
| MONTEREY FARMS INC. | 426 B ORANGE AVE | | | SAND CITY | CA | 93955 | |
| MONTERREY TRADE CO | 4115 W. OGDEN AVE | | | CHICAGO | IL | 60623 | |
| Monterrosa, Patricia | 406 Delles Rd | | | Wheaton | IL | 60187 | |
| Montes De Oca Trujillo, Octavio | 1021 Wilcox Street | | | Joliet | IL | 60435 | |
| Montesinos, Julian | 1957 Aspen Ct. | | | Schererville | IN | 46307 | |
| Montessori Academy In The Oaks | 2109 E. 57th Ave. | | | Hobart | IN | 46342 | |
| Montessori Magnet School | 240 Warren Ave | | | Kankakee | IL | 60901 | |
| Montfort, Victor M | 118 N Addison Road | | | Villa Park | IL | 60181 | |
| MONTGOMERY MARKET PLACE | ATTN: SPIRO KARAHALIOS | 1525 DOUGLAS ROAD | | MONTGOMERY | IL | 60538 | |
| MONTGOMERY MARKET PLACE, INC | 1525 DOUGLAS ROAD | | | MONTGOMERY | IL | 60538 | |
| Montgomery, Brandon | 1508 Catherine St | | | Joliet | IL | 60435 | |
| Montgomery, Felicia | 1794 East 223rd Street | | | Sauk Village | IL | 60411 | |
| Montgomery, Gregory Jay | 4408 Maryland St | | | Gary | IN | 46409 | |
| Montgomery, Mansel | 8043 S Morgan | | | Chicago | IL | 60620 | |
| Montgomery, Margurite L | 5103 Gladiola St | Apt 804 | | East Chicago | IN | 46312 | |
| Montgomery, Orlando | 26 W 29th Street | | | Chicago Heights | IL | 60411 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Montgomery, Raymond | 1715 S 9th Avenue | | | Maywood | IL | 60153 | |
| Montgomery-Heffner, Ja' Vannah | 6582 American Flower St | | | Las Vegas | NV | 89148 | |
| Montini Catholic High School | 19 W. 16th St. | | | Lombard | IL | 60148 | |
| Montleon, Chris M | 0s 487 East St | | | Winfield | IL | 60190 | |
| Montoro, Joseph | 3509 Cuyler | | | Berwyn | IL | 60402 | |
| Montoya, Abraham | 2425 S. 20th Ave | | | Broadview | IL | 60155 | |
| Montoya, Francisco G. | 2425 S 20th Ave | | | Broadview | IL | 60155 | |
| Montoya, Maria Guadalupe | 808 Elizabeth Street | | | Joliet | IL | 60435 | |
| Montoya, Nicole | 1247 S. Wellington Ct. | | | Buffalo Grove | IL | 60089 | |
| MONTROSE DELI INC | 5411 W MONTROSE | | | CHICAGO | IL | 60641 | |
| MONTROSE FOOD MART & DELI INC | 6601 W IRVING PARK RD | | | CHICAGO | IL | 60634 | |
| Montson, Kimberly A | 14434 Murray Ave | | | Dolton | IL | 60419 | |
| MOO & OINK LLC | 75 REMITTANCE DR | STE 1171 | | CHICAGO | IL | 60675-1171 | |
| Mood Media NA Holding | PObox 71070 | | | Charlotte | NC | 28272-1070 | |
| MOODY DUNBAR INC | PO BOX 102446 | | | ATLANTA | GA | 30368-2446 | |
| Moody, Dawn Marie | 833 Kannal Ct | Apt 1 | | Rensselaer | IN | 47978 | |
| Moody, Jerry | 348 E. Kensington | | | Chicago | IL | 60620 | |
| Moody, Penni | 454 W Touhy Ave | Lot #499 | | Des Plaines | IL | 60018 | |
| Moody, Steven T | 472 Michigan Crt. | | | Hammond | IN | 46320 | |
| Moody, William James | 1915 119th Warwick | | | whiting | IN | 46394 | |
| Moon, Dionne L | 1623 Portage ave | | | Chesterton | IN | 46304 | |
| MOON, HARRY L | 245 BLACKHAWK DRIVE | | | PARK FOREST | IL | 60466 | |
| Moon, Kevin | 942 Cypree Drive | | | Crown Point | IN | 46307 | |
| Moon, Kevin M | 960 Cypress Point Dr | Apt E 131 | | Crown Point | IN | 46307 | |
| MOONEY FARMS | 1220 FORTRESS STREET | | | CHICO | CA | 95973 | |
| Mooney, John | 7538 Harrison Avenue | | | Hammond | IN | 46324 | |
| MOONLIGHT REEDLEY | PO BOX 846 | | | REEDLEY | CA | 93654 | |
| MOORE TRUCKING, LLC | 1395 N. MCKINLEY AVE | | | RENSSELAER | IN | 47978 | |
| Moore, Albert L | 4939 Madison Street | | | Gary | IN | 46408 | |
| Moore, Andreya Saphire | 19 E Hunter Trl | | | Valparaiso | IN | 46385 | |
| Moore, Berea G | 516 N College Ave | | | Rensselaer | IN | 47978 | |
| Moore, Bradley Scott | 1335 Maple Place | | | Schererville | IN | 46375 | |
| Moore, Candice | 8014 S Inidana | | | Chicago | IL | 60619 | |
| Moore, Carol Anne | 539 Hickory | | | Chicago Heights | IL | 60411 | |
| Moore, Cierra L | 1402 E 16th St | | | Ford Heights | IL | 60411 | |
| Moore, Clayton | 453 S Sparling Ave | | | Rensselaer | IN | 47978 | |
| Moore, Clifford G | 6440 E White Tie | | | Coal City | IL | 60416 | |
| Moore, Cody Bruce-Michael | 557 Golfview Blvd. Apt. C | | | Valparaiso | IN | 46385 | |
| Moore, Cory M | 686 N. Calumet Ave. | | | Valparaiso | IN | 46383 | |
| Moore, Crystal L | 834 Notre Dame | | | Matteson | IL | 60443 | |
| Moore, Darrin J | 6930 White Oak | Apt 214 | | Hammond | IN | 46324 | |
| Moore, Darryl Kennedy | 3255 West 85th Place | | | Chicago | IL | 60652 | |
| Moore, Darryl Travelle | 1537 S Harding | | | Chicago | IL | 60623 | |
| Moore, Delores | 4347 W 29th Ave | | | Gary | IN | 46404 | |
| Moore, Dylan Ellsworth | 11 Sandalwood Dr | Apt. 5 | | Newark | DE | 19712 | |
| Moore, Earl E | 7938 South Normal | | | Chicago | IL | 60620 | |
| Moore, Jaleel D | 8017 S.Emerald ave | | | Chicago | IL | 60620 | |
| Moore, Janell N | 510 HIghland St | | | Hammond | IN | 46320 | |
| Moore, Jerry | 15625 Halsted Street | | | Harvey | IL | 60426 | |
| Moore, John L. 32nd | 1121 S. 32nd | | | Bellwood | IL | 60104 | |
| Moore, Johnathan L | 300 W 59th Ave apt.2k | | | Merrillville | IN | 46410 | |
| Moore, Joseph K | 1537 E 28th ave | | | Lake station | IN | 46405 | |
| Moore, Joshua | 7137 Schneider Avenue | | | Hammond | IN | 46323 | |
| Moore, Joshua C | 3249 Condit Street | | | Highland | IN | 46322 | |
| Moore, Josiah | 2460 Indiana Ave | Apt 2 | | Lansing | IL | 60438 | |
| Moore, Kendell D | 7532 Columbia Ave | | | Hammond | IN | 46324 | |
| Moore, Kenneth R | 3916 Highway Ave | | | Highland | IN | 46322 | |
| Moore, Kenyonda L | 820 Bauer St | | | Hammond | IN | 46320 | |
| Moore, Kevin Patrick | 1620 Heiden Avenue | | | Crest Hill | IL | 60403 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Moore, Kyle K | 4128 Harrison St. | | | Gary | IN | 46408 | |
| Moore, Larry | 2936 Acorn Court | | | Crown Point | IN | 46307 | |
| Moore, Larry | 2936 Acorn St. | | | Crown Point | IN | 46307 | |
| Moore, Larry J | 2936 Acorn Court | | | Crown Point | IN | 46307-8168 | |
| Moore, Marcus | 8515 S. Throop | | | Chicago | IL | 60620 | |
| moore, nacresha | 241 ingalton ave | | | west chicago | IL | 60185 | |
| Moore, Nathan LaTodd | 161 Hemlock street | | | Park Forest | IL | 60466 | |
| Moore, Nicole M | 7746 S Greenwood ave | | | Chicago | IL | 60619 | |
| Moore, Nona R | 411 N Farrell Rd Apt 5 | | | Lockport | IL | 60441 | |
| Moore, Rashaan | 716 N Central Park Ave | | | Chicago | IL | 60624 | |
| Moore, Robert J | 1164 Tanya St. | | | Chesterton | IN | 46304 | |
| Moore, Robin S | 12930 S Parnell | | | Chicago | IL | 60628 | |
| Moore, Roland | 833 Mc Henry Rd #C | | | Wheeling | IL | 60090 | |
| Moore, Roshaun | 1826 Dylane Drive | | | Griffith | IN | 46319 | |
| Moore, Sasha | 900 Honey Ln | | | Crete | IL | 60417 | |
| Moore, Shakyra K | 1803 N Mansard Blvd | Apt OH | | Griffith | IN | 46319 | |
| Moore, Shoca | 7670 S East End Ave | | | Chicago | IL | 60649-4004 | |
| Moore, Stephen A | 241 Ingalton Ave | | | West Chicago | IL | 60185 | |
| Moore, Stone B | 2001 Calumet Ave | | | Valparaiso | IN | 46383 | |
| Moore, Tanisha Latrice | 6537 Delaware Ave | | | Hammond | IN | 46323 | |
| Moore, Terrance | 2328 W. Warren Blvd | | | Chicago | IL | 60612 | |
| Moore, Tiffany L | 7830 W 99th Place | | | Palos Hills | IL | 60465 | |
| Moore, Wanda | 2058 W Randolph St | | | Chicago | IL | 60612 | |
| Moore, William | 5213 w 4th ave | | | Gary | IN | 46406 | |
| Moore, William R | 18W261 Kirkland Lane | | | Villa Park | IL | 60181 | |
| Moore-Davis, Cierrra R | 348 Lincoln St | | | Gary | IN | 46402 | |
| Moorer, Chakeya | 2234 Buckingham Ave | | | Westchester | IL | 60154 | |
| Moore-Ransom, De'Ja | 14 Canterbury Cir | | | Chesterton | IN | 46304 | |
| MOR GRO SALES INC. | PO BOX 577 | 1851 ROAD 3 EAST | | LEAMINGTON | ON | N0P 2G0 | Canada |
| MORA INC | 1440 E DES MOINES ST | | | DES MOINES | IA | 50316 | |
| Mora, Daisy F | 235 Haller Ave | | | Romeoville | IL | 60446 | |
| Moraine Valley Comm. College | 9000 W. College Pkwy | | | Palos Hills | IL | 60465-2478 | |
| Morales, Adam | 9843 Forest St | | | Dyer | IN | 46311 | |
| Morales, Alexis | 7209 Alden Dr | | | Plainfield | IL | 60586 | |
| Morales, Andrea J | 16737 Leclaire | | | oakforest | IL | 60452 | |
| Morales, Angel | 414 Salem Square | | | Bolingbrook | IL | 60440 | |
| Morales, Armando | 1022 S Fourth St | | | Aurora | IL | 60505 | |
| Morales, Brenda | 816 N. Court St. | | | Crown Point | IN | 46307 | |
| Morales, Edwin Julian | 2234 w logan | | | chicago | IL | 60647 | |
| Morales, Emmanuel | 2710 s. Millard | | | Chicago | IL | 60623 | |
| Morales, Javier | 7631 Janes Ave. | | | Woodridge | IL | 60517 | |
| Morales, Jose | 5444 S. Kedzie | | | Chicago | IL | 60632 | |
| Morales, Kirsten Marie | 2118 Pennyslvania Ave | | | Portage | IN | 46368 | |
| Morales, Luis E | 6352 S. Albany | | | Chicago | IL | 60629 | |
| Morales, Marcos | 6310 Garfield ave | | | Hammond | IN | 46324 | |
| Morales, Matthew Kyle | 7457 Boardwalk | | | Crown Point | IN | 46307 | |
| Morales, Meghan | 1005 Richmond Ct | | | Dyer | IN | 46311 | |
| Morales, Melanie | 6729 Joseph Ave | | | Portage | IN | 46368-2696 | |
| Morales, Raymond A | 1743 Stanton Ave | | | Whiting | IN | 46394 | |
| Morales, Sylvia | 1237 Fulton Dr | | | Streamwood | IL | 60107 | |
| Morales, Tomas | 3923 S Custer | | | Lyons | IL | 60534 | |
| Morales, Travis William | 188 Boardwalk | | | Hebron | IN | 46341 | |
| Morales, Zuleyka | 830 Corey Ln 112 | | | Wheeling | IL | 60090 | |
| Moran, Guadalupe Stephanie | 134 Bernice st | | | Northlake | IL | 60164 | |
| Morant, Alvin | 6224 S Michigan | | | Chicago | IL | 60637 | |
| Morasan, Sharon L | 755 Quinlan Ct. | | | Crown Point | IN | 46307 | |
| MORELIA SUPERMARKET #2 INC | 4833 W DIVERSEY AVE | | | CHICAGO | IL | 60639 | |
| MORELIA SUPERMARKET INC | 7300 N WESTERN AVE | | | CHICAGO | IL | 60645 | |
| Morena, Ray | 117 W Willow | | | Lombard | IL | 60148 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Moreno, Adriana | 3238 N Daniels Ct | | | Arlington Hts | IL | 60004 | |
| Moreno, Carlos | 7209 Northcote Ave | | | Hammond | IN | 46324 | |
| Moreno, Juan D | 1100 W Jeffery St | Apt 47 | | Kankakee | IL | 60901 | |
| Moreno, Miguel | 2470 E. Joe Orr Rd | | | Lynwood | IL | 60411 | |
| Moreno, Robert | 2032 N.18th | | | Melrose Park | IL | 60160 | |
| Moreno, Sergio R | 3757 W Giddings | | | Chicago | IL | 60625 | |
| Morenzoni, Jacqueline Christine | 377 Rose Ellen Drive | | | Crown Point | IN | 46307 | |
| Moret, Louis D | 14014 S. Grace | | | Robbins | IL | 60472 | |
| MOREY'S SEAFOOD INTERNATIONAL, LLC | 6559 SOLUTION CENTER | | | CHICAGO | IL | 60677-6005 | |
| Morgan Elem.School | 299 South State Road 49 | | | Valparaiso | IN | 46383 | |
| MORGAN FOODS INC | 4829 Galaxy Pkwy Ste S | | | Cleveland | OH | 44128 | |
| MORGAN FOODS LLC | 6600 S. MORGAN ST. | | | CHICAGO | IL | 60621 | |
| Morgan Township School | 299 South State Road 49 | | | Valparaiso | IN | 46383 | |
| Morgan, Angelo | 8313 Woodland Dr. | | | Darien | IL | 60561 | |
| Morgan, Carrie L | 1242 Castle St. | | | Burns Harbor | IN | 46304 | |
| Morgan, Cathy L | 1502 Boca Lago Drive | | | Valparaiso | IN | 46383 | |
| Morgan, Darci R | 6155 Miller Ave | Upper | | Gary | IN | 46403 | |
| Morgan, Kaley Nicole | 8200 W 127th Ave | | | Cedar Lake | IN | 46303 | |
| Morgan, Keifer Earnell | 524 North Miami Pl | | | Gary | IN | 46404 | |
| Morgan, Kidada C | 1404 Adams Street | | | Gary | IN | 46407 | |
| Morgan, Lewis & Bockius, LLP | 1701 Market Street | | | Philadelphia | PA | 19103-2921 | |
| Morgan, Lola M | 1286 w. Street | | | Hobart | IN | 46342 | |
| MORGAN, MARCUS | DAVID L. LEE, ATTORNEY | 53 W. JACKSON BOULEVARD | | CHICAGO | IL | 60604 | |
| Morgan, Micah Kane | 4902 Aaron Drive | | | Valparaiso | IN | 46383 | |
| morgan, nancy m | 2744 fayette st | | | lake station | IN | 46405 | |
| Morgan, Terrance A | 2117 Delaware Pl | | | Gary | IN | 46407 | |
| Morgan, Tyler D | 2117 Wespark Ave | | | Whiting | IN | 46394 | |
| Moriarty, MEGHAN L | 355 E saltcreek pkwy | | | valparaiso | IN | 46385 | |
| Moriarty, Therese | 312 Long Prairie Rd. | | | Valparaiso | IN | 46383 | |
| Moricz, Andrew S | 1525 Krame Drive | | | Crown Point | IN | 46307 | |
| Moricz, Benjamin Thomas | 7 North 600 West | | | Valparaiso | IN | 46385 | |
| Moricz, Stephanie J | 7 North 600 West | | | valparaiso | IN | 46385 | |
| Moricz, Steve | 7N 600W | | | Valparaiso | IN | 46385 | |
| Morikis, Alexis | 1052 N. Broad | | | Griffith | IN | 46319 | |
| Morin, Jennifer Lee | 11547 Rhode Island Street | | | Crown Point | IN | 46307 | |
| Morin, Paul | 7325 Madison St | | | Merrillville | IN | 46410 | |
| MORINAGA AMERICA INC | 4 PARK PLAZA | SUITE 750 | | IRVINE | CA | 92614-5211 | |
| Morita, Tiffany J | 1011 Pearson Dr. | | | Joliet | IL | 60435 | |
| Moritz, Dorothy F | 643 N Indiana St | | | Griffith | IN | 46319 | |
| Moritz, Matthew | 436 N Sycamore Ln | | | North Aurora | IL | 60542 | |
| Morman, Mindi Ellen | 131 E 700 N | | | Valparaiso | IN | 46383 | |
| Morningstar Mission | 330 Eashington Street | | | Joliet | IL | 60433 | |
| Morrin, Kelly Kate | 4428 W. 123rd Pl | | | Alsip | IL | 60803 | |
| Morris Youth Baseball | 7630 HARVEST DRIVE | | | Schererville | IN | 46375 | |
| Morris, Anthony S | 706 N Rensselaer | | | Griffith | IN | 46319 | |
| Morris, Brent | 1313A S. Rebecca Rd | 122 | | Lombard | IL | 60148 | |
| Morris, Casey Marie | 501 E 1100 N | | | Westville | IN | 46391 | |
| Morris, Christopher M | 1211 West 142nd St. | | | East Chicago | IN | 46312 | |
| Morris, Cosetta R | 12445 S Morgan | 213 | | Calumet Park | IL | 60827 | |
| Morris, Dariyan | 246 S Marcliffe Dr. | | | Valparaiso | IN | 46385 | |
| Morris, Derrell K | 412 Glendale Blvd Apt 201 | | | Valparaiso | IN | 46383 | |
| Morris, Edward | 6840 S. Artesian | | | Chicago | IL | 60629 | |
| Morris, Foster Eugene | 3105 Evelyn St | | | Portage | IN | 46368 | |
| Morris, Jaron M | 4437 S. Greenwood Apt 311 | | | Chicago | IL | 60653 | |
| Morris, Jarvell B | 12441 S. Racine | | | Calumet Park | IL | 60827 | |
| Morris, Jeremy Elijah | 6736 Tyler St. | | | Merrillville | IN | 46410 | |
| Morris, Joseph William | 602 Brandonbury Dr | | | Valparaiso | IN | 46383 | |
| Morris, Malcolm Jarrod | 1060 Burr st | | | Gary | IN | 46406 | |
| Morris, Michael J | 417 Sherwood Drive | | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Morris, Mollie K | 1704 Valparaiso St. | Apt 106 | | Valparaiso | IN | 46383 | |
| Morris, Nicholas | 12446 S. Princeton | | | Chicago | IL | 60628 | |
| Morris, Paula Ann | 2606 E 35th Ave | | | Lake Station | IN | 46405 | |
| Morris, Phillip | 1275 Price Avenue | | | Calumet City | IL | 60409 | |
| Morris, Rena | 3606 Michigan Court | | | Eastchicago | IN | 46312 | |
| Morris, Rhonda Lashaun | 7216 Howard Avenue | | | Hammond | IN | 46324 | |
| Morris, Ronald | 931 Draper Ave | | | Joliet | IL | 60432 | |
| Morris, Shirley A | 1048 Hanley Street | | | Gary | IN | 46406 | |
| Morris, Skyler mitchl | 157 Harrison Blvd. | | | Valparaiso | IN | 46385 | |
| Morris, Takieta Cheriece | 7318 Grand Ave Apt #24 | | | Hammond | IN | 46323 | |
| Morris, Therese | 200 Wyndemere Cir | | | Wheaton | IL | 60187 | |
| Morris, Toni Lynn | 11508 Burr Street | | | Crown Point | IN | 46307 | |
| Morrison, Amanda Ida | 3983 W 105th Ave. | | | Crown Point | IN | 46307 | |
| Morrison, Deshawn Anthony | 5635 Meadow In | | | Merrillville | IN | 46410 | |
| Morrison, Kaitlyn | 874 Jordan Circle | | | Schererville | IN | 46375 | |
| Morrison, Khristian V | 217 Maple Lane | | | Burns Harbor | IN | 46304 | |
| Morrison, Matthew M | 3983 West 105th Ave | | | Crown Point | IN | 46307 | |
| Morrison, Melissa | 3158 Oakwood St | | | Portage | IN | 46368 | |
| Morrison, Michael C | 3545 Prairie Dr. | | | Dyer | IN | 46311 | |
| Morrison, Nicole | 2864 W 85th St | | | Chicago | IL | 60652-3818 | |
| Morrison, Sean | 5142 Lakeview Ave | | | Portage | IN | 46368 | |
| Morrison, William Anthony | 626 Main St. Apt 2 | | | Hobart | IN | 46342 | |
| Morrisroe, Katherine | 638 East 400 South | | | Valparaiso | IN | 46383 | |
| Morrow, Alexandra L | 201 Stanley Street | | | Valparaiso | IN | 46383 | |
| Morrow, Carson Craig | 324 South Home Avenue | | | Rensselaer | IN | 47978 | |
| Morrow, Deonle N | 13718 Central Park Ave. | | | Robbins | IL | 60472 | |
| Morrow, Gloria Lynn | 13718 Central Park Ave | | | Robbins | IL | 60472 | |
| Morrow, Mark A | 1354 Pine Ct | Apt 1 | | Schererville | IN | 46375 | |
| Morrow, Shawnee | 1335 Greenbay Ave | | | Calumet City | IL | 60409-5939 | |
| Morse, Steve | 126 Fairfield Av | | | Romeoville | IL | 60446 | |
| Morson, Ma'Dre Malike | 2221 64th street | | | Woodridge | IL | 60517 | |
| Mortensen, Nick | 7359 W. 110th Place | | | Worth | IL | 60482 | |
| Mortier, Ellen R | 131 - 155th Place | | | Calumet City | IL | 60409 | |
| Morton | 2244 45th Street | | | Highland | IN | 46322 | |
| Morton Elementary | 7006 Marshall Ave | | | Hammond | IN | 46323 | |
| Morton High School | 6915 Grand Ave. | | | Hammond | IN | 46323 | |
| Morton HS Girls Basketball | 6915 Grand Ave | | | Hammond | IN | 46323 | |
| MORTON SALT DIV., MORTON INTL | DEPT CH 19973 | | | PALATINE | IL | 60055-9973 | |
| Morton, Devon N | 112. S. Washington St | | | Hobart | IN | 46342 | |
| Morton, Joseph E. | 569 Ann St | | | Elgin | IL | 60120 | |
| Morton, Karen Ann | 1606 Washington Ave | | | Chesterton | IN | 46304 | |
| Morton, Kathleen M | 1255 W 98th | | | Crown Point | IN | 46307 | |
| Morton, Ken K | 339 W 54th Ave | | | Merrillville | IN | 46410 | |
| Morton, Nancy | 5804 Pershing | | | Downers Grove | IL | 60516 | |
| Morton, Nancy L | 5804 Pershing Ave | | | Downers Grove | IL | 60516 | |
| Morton, Timothy | 210 N. Main Street | | | Lombard | IL | 60148 | |
| Mosby, Walter | 1950 W Lawrence Ave | | | Chicago Heights | IL | 60411-3965 | |
| Moseley, Morgan B | 8148 W 172nd Pl | | | Lowell | IN | 46356 | |
| Moser, Braden S | 6354 Monument Ave | | | Portage | IN | 46368 | |
| Moser, Joel A | 13353 Osborn st. | | | Cedar Lake | IN | 46303 | |
| Moser, Tina M | 183 E 700 S | | | Kouts | IN | 46347 | |
| MOSES BUTCHER SHOP INC | 5057 W DIVISION | | | CHICAGO | IL | 60661 | |
| Moses, Mandy J | 15633 Highland Drive | | | Lowell | IN | 46356 | |
| Moses, Teiara D | 1881 Martin Luther King Dr | Apt 230 | | Gary | IN | 46407 | |
| Moslander, Austin J | 365 N Clark St | | | Hobart | IN | 46342 | |
| Mosley, Deborah D | 7255 McKinley Circle | Apt 202 | | Merrillville | IN | 46410 | |
| Mosley, Rashawn Simone | 821 W 52nd Dr | Apt A4 | | Merrillville | IN | 46410 | |
| Mosley, Shameka L | 8036 S Brandon | | | Chicago | IL | 60617 | |
| Mosley, Trixy | 527 Gordon ave | | | Calumet City | IL | 60409 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Mosqueda, Haley Theresa | 25864 W Black Rd | | | Shorewood | IL | 60404 | |
| Moss, Danielle | 2301 Morcambe Bay Drive | | | New Lenox | IL | 60451 | |
| Moss, Jacob Joseph | 54 Andrea Court | | | Valparaiso | IN | 46385 | |
| Moss, Lisa M | 3557 Ash St | Apt 14 | | Portage | IN | 46368 | |
| Mossell, Nathan | 2439 McCool Road | | | Portage | IN | 46368 | |
| Most Holy Redeemer School | 9536 S Millard Ave | | | Evergreen Park | IL | 60805 | |
| Mostly Memories Candles Co. | 1551 W Skyline | | | Ozark | MO | 65721 | |
| Mota, Carlos Michael | 7843 Madison Ave | | | Munster | IN | 46321 | |
| Mota, Vanessa J | 5800 Wildrose Lane | | | Schererville | IN | 46375 | |
| Motan, Abdullah | 9023 N Washington Dr 2H | | | Des Plaines | IL | 60016 | |
| Mote, Gale L | 5624 E. 1042 N. | | | Demotte | IN | 46310 | |
| Mother Teresa Catholic Academy | 24201 S. Kings Road | | | Crete | IL | 60417 | |
| Motion Industries | 1605 Alton Rd | | | Birmingham | AL | 35210 | |
| Motion Industries | PO Box 98412 | | | Chicago | IL | 60693 | |
| Motley, Andre L | 8410 S. Ada | | | Chicago | IL | 60620 | |
| Motley, Nicole | 610 E 54th Ct | | | Merrillville | IN | 46410 | |
| MOTOR CARRIER LABOR ADVISORY | 1725 S NAPERVILLE ROAD | SUITE 201 | | WHEATON | IL | 60189 | |
| Motsinger, Lisa | 7770 Tahiti Lane | Apt 303 | | Lake Worth | FL | 33467 | |
| Motts | 2244 45th Street | | | Highland | IN | 46322 | |
| Mounsef International Inc. | dba Al Khyam Bakery | | | Chicago | IL | 60625 | |
| MOUNTAIN HIGH | DEPT 962 | | | DENVER | CO | 80271-0962 | |
| MOUNTAIRE FARMS INC. | P.O. BOX 1725 | | | MILLSBORO | DE | 19966 | |
| Mourer, Colleen | 26 West Old Ridge Road | | | Hobart | IN | 46342 | |
| Mourer, Stacy May | 26 West Old Ridge Road | | | Hobart | IN | 46342 | |
| Mourning, Ann Marie | 3636 Dione | | | Lake Station | IN | 46405 | |
| Moutry, Tedeja | 246 Gentry St | | | Park Forest | IL | 60466 | |
| Moutry, Timothy | 21647 clyde ave | | | Sauk Village | IL | 60411 | |
| MOUZIN BROS. FARMS | 2820 S MAIN STREETRD | | | VINCENNES | IN | 47591 | |
| movern, amanda | 3272 River Rd | | | Kankakee | IL | 60901 | |
| MOVEX USERS GROUP AMERICAS | 107 GRAND BLVD | | | VANCOUVER | WA | 98661 | |
| Mowbray, Joshua | 5204 Calumet Ave. | | | Valparaiso | IN | 46383 | |
| Mowery, John | 9800 Harrison St. | | | Crown Point | IN | 46307 | |
| Mowery, John | 1524 Indiana Street | | | Griffith | IN | 46319 | |
| MOYLE, RALPH | PO BOX 248 | | | MATTAWAN | MI | 49071 | |
| Mozammel, Tashmeem | 2219 169th St Apt 34B | | | Hammond | IN | 46323 | |
| MP Packaging Company,LLC | 3180 N.Lake Shore Drive | | | Chicago | IL | 60657-4866 | |
| MPM Food Equipment Group | 236 Edgiti Drive | | | Wheeling | IL | 60090 | |
| MPower Generators | 7731 W 98th St | | | Hickory Hills | IL | 60457 | |
| Mr & Mrs Dave Garmon | 2827 Garfield Ave. | | | Highland | IN | 46322 | |
| MR B'S MARKET INC | 2510 FENTON | | | FLINT | MI | 48507 | |
| MR B'S SUPERMARKET | ATTN: MANHAL ZAITOUNA | 4311 DUPONT ST | | FLINT | MI | 48505 | |
| MR DEES | 339 N MILWAUKEE AVE STE 200 | | | LIBERTYVILLE | IL | 60048 | |
| Mr Dells | 2244 W 45th St | | | Highland | IN | 46322 | |
| MR DELL'S FOODS | P.O. BOX 494 | 300 W MAJOR | | KEARNEY | MO | 64060 | |
| MR G'S FOOD & LIQUOR INC | 332 E 58TH STREET | | | CHICAGO | IL | 60637 | |
| MR G'S FOOD & LIQUOR INC. | MR G'S FOOD & LIQUOR INC. | HANI M AWADALLAH | | CHICAGO | IL | 60637 | |
| MR G'S FOOD & LIQUOR INC. | ATTN: HANI M AWADALLAH | 332 E 58TH STREET | | CHICAGO | IL | 60637 | |
| Mr Quick Print Inc | 101 West 78th Place | | | Merrillville | IN | 46410 | |
| Mr. Taylor | PO Box 1422 | | | Hammond | IN | 46325-1422 | |
| MR. WHEAT INC. | 1081 E 48TH ST | | | BROOKLYN | NY | 11234 | |
| MR. Z SUPERMARKET LOAN ACCT | 401 S. MAIN STREET | | | LOMBARD | IL | 60148 | |
| MR. Z SUPERMARKETS INC. | ATTN: STEVE ZEIDLER | 401 S. MAIN STREET | | LOMBARD | IL | 60148 | |
| Mrak, Caressa P | 324 Pepper Creek Dr. | | | Valparaiso | IN | 46385 | |
| Mroz, Matthew Thomas | 1604 Brown Ave | Apt D | | Whiting | IN | 46394 | |
| Mroz, Stephanie | 830 jordan circle | | | schererville | IN | 46375 | |
| MRS CUBBISONS FOODS INC | 24799 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| MRS CUBBISONS KITCHEN LLC | 24799 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| MRS FIELDS BRANDED RETAIL GRP | PO BOX 416108 | | | BOSTON | MA | 02241-6108 | |
| MRS FIELDS FAMOUS BRANDS | PO BOC 30015 DEPT #19 | | | SALT LAKE CITY | UT | 84130-0015 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Mrs. Dornberg's Culinary | Experience | | | Highland | IN | 46322-3742 | |
| MRS. MAY'S | 860 E. 28TH STREET | | | CARSON | CA | 90745 | |
| MSE Janitorial Service | 12528 South Stewart | | | Chicago | IL | 60628 | |
| Mt Olive Pickle Company | 2244 45th Street | | | Highland | IN | 46322 | |
| MT OLIVE PICKLE COMPANY INC | One Cucumber Boulevard | P.O. Box 609 | | Mount Olive | NC | 28365 | |
| MT. OLIVE PICKLE COMPANY | PO BOX 63197 | | | CHARLOTTE | NC | 28263-3197 | |
| MTci | 11260 CHESTER ROAD | | | CINCINNATI | OH | 45246 | |
| MTIC | Midwest Youth Hockey Assoc. | | | Dyer | IN | 46311 | |
| MTS Supply Company Incorporatd | PO Box 414 | | | Schererville | IN | 46375 | |
| MTY SAN MIGUEL DISTRIBUTORS LL | 2904 W. 26TH STREET | | | CHICAGO | IL | 60623 | |
| Mubarak, Osama | 4009 N Odell | | | Norridge | IL | 60706 | |
| MUCCI FARMS | 1876 SEACLIFF DRIVE | | | KINGSVILLE | ON | N9Y 2N1 | Canada |
| Muchas Thank You's | 2904 W.26th Street | | | Chicago | IL | 60623 | |
| Muchin, Laner | 515 North State Street | | | Chicago | IL | 60654-2710 | |
| Mudge, Rex | 1185 Mary Ellen Court | | | Crown Point | IN | 46307 | |
| Muehlfelder, Mark | 2710 N Patricia Lane | | | McHenry | IL | 60051 | |
| Muehlman, Matthew Steven | 18623 Sherman St. | | | Lansing | IL | 60438 | |
| Mueller Door Co., Inc. | 27750 W Concrete Dr | | | Ingleside | IL | 60041 | |
| MUELLER SPORTS MEDICINE | LOCK BOX #78356 | | | MILWAUKEE | WI | 53278-0356 | |
| Mueller, Donald A | 2575 Bauer Rd | | | North Aurora | IL | 60542 | |
| Mueller, Douglas | 215 Alpine Dr | | | Schaumburg | IL | 60194 | |
| Mueller, Jacob | 58 Connor Ct. | | | Valparaiso | IN | 46383 | |
| Mueller, Linda A | 9033 W. Fullerton | | | River Grove | IL | 60171 | |
| Mueller, Rolf | 2122 Kentucky Ct | | | Wheaton | IL | 60187 | |
| Muensterman, Bryan Thomas | 1815 Birmingham Place | | | Plainfield | IL | 60586 | |
| Mugnaini, Diane | 13873 S. Mandarin Ct. | | | Plainfield | IL | 60544 | |
| Muha, Martha Elda | 39 East State Road 8 | | | Kouts | IN | 46347 | |
| Muhammad, Aaliyah | 4817 W Washington | | | Chicago | IL | 60644 | |
| Muhammad, Elijah | 7685 Polk Court | | | Merrillville | IN | 46410 | |
| Muhammad, Faheem Ahmad | 1017 W. 104th St. | | | Chicago | IL | 60643 | |
| Muhammad, Leah S | 14820 Artesian Ave | | | Harvey | IL | 60426 | |
| Muhammad, Maalik | 4016 Fir Street | | | East Chicago | IN | 46312 | |
| Muhammad, Mahdi I | 319 Marquette | | | Calumet City | IL | 60409 | |
| Muhammad, Semerah | 18139 Oakwood ave | | | Lansing | IL | 60438 | |
| Muir, Charles A | 220 Connecticut St | | | Hobart | IN | 46342 | |
| Mukhin, Tim | 130 N. Erie St. | | | Wheaton | IL | 60187 | |
| Mulcahy, William | 13926 Huseman St | | | Cedar Lake | IN | 46303 | |
| Mulder, John Alan | 14181 W. 132nd Place | | | Cedar lake | IN | 46303 | |
| Muldner, Terri | 9315 Colorado St | | | Crown Point | IN | 46307 | |
| Muldrow, Dominica N | 1100 w. 19th ave | | | Gary | IN | 46407 | |
| Muldrow, Germanique S | 16844 S Merrill Ave | | | South Holland | IL | 60473 | |
| MULHOLLAND CITRUS | 5505 S. HILLS VALLEY ROAD | | | ORANGE COVE | CA | 93646 | |
| Mulins, Toni I | 409 Center St | | | Valparaiso | IN | 46385 | |
| Mull, Catherine | 1170 Surrey Dr Apt GW | | | Glen Ellyn | IL | 60137-6125 | |
| Mull, Holly | 605 Camelot manor | | | Portage | IN | 46368 | |
| Mulle, Elizabeth | 5374 Osage Ave | | | Portage | IN | 46368 | |
| Mulle, Michael | 5374 Osage Ave | | | Portage | IN | 46368 | |
| Mullen, Connor P | 909 W 126th Ave. | | | Crown Point | IN | 46307 | |
| Mullen, Don | 3301 N Lake Park Ave | | | Hobart | IN | 46342-1237 | |
| Mullen, Kathy L | 17904 Wentworth Ave | | | Lansing | IL | 60438 | |
| Mullen, Rodney L | 3251 W Maypole | | | Chicago | IL | 60624 | |
| Mullens, Jerry M | 7940 Gordon Place | | | Highland | IN | 46322 | |
| MULLER QUAKER DAIRY LLC | 555 WEST MONROE STREET | | | CHICAGO | IL | 60661 | |
| Muller, Andrew M | 402 Beacon Lane | #702 | | Valparaiso | IN | 46383 | |
| Muller, Andy M | 402 Beacon Lane #702 | | | Valparaiso | IN | 46383 | |
| Muller, Miranda E | 821 Bridge st | | | Lynwood | IL | 60411 | |
| Muller, Tom | 7 Wheatfield Ct. | | | Columbus | NJ | 08022 | |
| Mullert, Jaimee L | 760 E 8th St | | | Hobart | IN | 46342 | |
| Mulligan, Collin E | 1220 Riverlane Dr. | | | Bradley | IL | 60915 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Mullin, Natalie Anne | 9142 West 90th Court | | | St. John | IN | 46373 | |
| MULLINS FOODS, LLC | PO BOX 480392 | | | NILES | IL | 60714 | |
| Mullins, April L | 3317 Brown St. | | | Portage | IN | 46368 | |
| Mullins, Helen | 2625 83rd St Unit 207 | | | Darien | IL | 60561-3303 | |
| Mullins, Jane L | 456 Brookshire Drive | Apt 6 | | Valparaiso | IN | 46385 | |
| Mullins, Robbin K | 841 Quail St. | | | Crown Point | IN | 46307 | |
| Mullins, Zachary K | 11850 Mount st. | | | Crown Point | IN | 46307 | |
| Mullis, Collin Ray | PO Box 1186 | | | Rensselaer | IN | 47978 | |
| Mummert, Nancy | 1350 E. North St. | Lot# 102 | | Crown Point | IN | 46307 | |
| Munari, Linda | 1219 N Elmer Ct. | | | Griffith | IN | 46319 | |
| Munchenburg, Catherine | 124 S.wilson St. | | | Hobart | IN | 46342 | |
| Munda, Steve | 623 Gallant Drive | | | Minooka | IL | 60447 | |
| Mundo, Maria J | 7455 Olcott Ave | | | Hammond | IN | 46323 | |
| Mundy, Robert A | 111 Maple Ct | | | Lockport | IL | 60441 | |
| Munguia, Irma L | 5610 Mulberry Ave | | | Portage | IN | 46368 | |
| Munguia-Arias, Leticia Sofia | 5610 Mulberry Avenue | | | Portage | IN | 46368 | |
| Munguia-Arias, Rosa D | 5940 Mulberry Ave. | | | Portage | IN | 46368 | |
| MUNICIPAL COLLECTIONS OF AMERICA , I | 3348 RIDGE ROAD | | | LANSING | IL | 60438 | |
| Muniz, Alberto | 2408 Fairbanks | | | Gary | IN | 46406 | |
| Muniz, Bernardo | 2408 Fairbanks | | | Gary | IN | 46406 | |
| Munoz, Adriana J | 512 Grove st. | | | East Chicago | IN | 46312 | |
| Munoz, Alma | Woerthwein & Miller | 700 W Madison, Ste. 2675 | | Chicago | IL | 60602 | |
| Munoz, Alma | 14016 S Hoxie Ave | | | Burnham | IL | 60633-2123 | |
| Munoz, Maurilio | 109 Camelot Ct | | | Bolingbrook | IL | 60440 | |
| Munoz, Reyna | 2712 Eder St | | | Highland | IN | 46322 | |
| Munoz, Stephanie S | 8831 Idlewild Ave. | | | Highland | IN | 46322 | |
| Munoz, Tyler Robert Michael | 7151 Bracken Pkwy | | | Hobart | IN | 46342 | |
| Munoz-Macha, Joseph Valente | 228 Perry | | | Bradley | IL | 60915 | |
| Munroe, Cody Luis | 2930 West 78th Pl | | | Merillville | IN | 46410 | |
| Munsie, Robert | 457 Scotty Lane | | | Dyer | IN | 46311 | |
| Munster Babe Ruth Baseball | P.O.Box 3455 | | | Munster | IN | 46321 | |
| Munster Chamber of Commerce | 1005 Ridge Road | | | Munster | IN | 46321 | |
| Munster Education Foundation | PO Box 3046 | | | Munster | IN | 46321 | |
| Munster Firefighters Assoc | 1146 Tulip Lane | | | Munster | IN | 46321 | |
| Munster FOP Lodge #147 | P. O. Box 3025 | | | Munster | IN | 46321 | |
| Munster Girl's Softball | c/o Tom Brown | | | Munster | IN | 46321 | |
| Munster Glass & Mirror Co.,Inc | 9386 Calumet Ave | | | Munster | IN | 46321 | |
| Munster Glass & More LLC | 9386 Calumet Ave. | | | Munster | IN | 46321 | |
| Munster High School | 8808 Columbia Ave. | | | Munster | IN | 46321 | |
| Munster High School Athletics | 8808 Columbia Ave. | | | Munster | IN | 46321 | |
| Munster Kiwanis Club | 1666 Cardinal Drive | | | Munster | IN | 46321 | |
| Munster Lions Club | 1140 Holly Lane | | | Munster | IN | 46321 | |
| Munster Little League | P.O.Box 3113 | | | Munster | IN | 46321 | |
| Munster Magic 12U | Mr. George Shinkan | | | Munster | IN | 46321 | |
| Munster Mustang Hockey Organi | 8826 Oakwood Avenue | | | Munster | IN | 46321 | |
| Munster Parks & Recreation | 1005 Ridge Rd | | | Munster | IN | 46321 | |
| Munster Police Department | 1001 Ridge Rd | | | Munster | IN | 46321 | |
| Munster Robotics Club/Miss | Mazeikas - Munster High School | | | Munster | IN | 46321 | |
| Munster Rotary Club | PO Box 3241 | | | Munster | IN | 46321 | |
| Munster Swim Club | PO Box 3119 | | | Munster | IN | 46321 | |
| Munt, Pete | 3650 W. Ridge Rd. | Lot # 62 | | Gary | IN | 46408 | |
| Munt, Tracy L | 3650 W. Ridge Rd. | Lot # 62 | | Gary | IN | 46408 | |
| Munyakazi, Christian Kalisa | 26 W 105 Roosevelt Rd | | | Wheaton | IL | 60187 | |
| MURANAKA FARM | PO BOX 189 | | | MOORPARK | CA | 93020 | |
| Murawski, Jeffery Allen | 3975 Whitcomb st | | | Gary | IN | 46408 | |
| Murga, Alex J | 9616 Luebcke Lane. | | | Crown Point | IN | 46307 | |
| Murga, Andy S | 9616 Luebcke Lane | | | Crown Point | IN | 46307 | |
| Murga, Matthew J | 2202 Berkley Drive | | | Valparaiso | IN | 46383 | |
| Murillo, Jesus | 570 Hill Dr. | Apt 108 | | Hoffman Estates | IL | 60169 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Murillo, Leticia | 2712 Costello Dr | | | Portage | IN | 46368 | |
| Murillo, Luis | 1020 Leawood Dr | | | Joliet | IL | 60431 | |
| Murph, Allishia | 13931 S. School | | | Riverdale | IL | 60827 | |
| Murphy, April L | 1910 Adams street | | | Chicago heights | IL | 60411 | |
| Murphy, Bobby Jo | 306 E 153rd Ave | | | Crown Point | IN | 46307 | |
| Murphy, Brian Christopher | 2725 Drexel Drive | | | Hobart | IN | 46342 | |
| Murphy, Calvin Dale | 12922 Pag Ct | | | Blue Island | IL | 60406 | |
| Murphy, Carly Jeanne | 8440 Hohman Avenue | | | Munster | IN | 46321 | |
| Murphy, Donna G | 14730 So Loomis | | | Harvey | IL | 60426 | |
| Murphy, Gina M | 188 Surrey Dr | | | Glen Ellyn | IL | 60137 | |
| Murphy, Jack R | 8440 Hohman Ave | | | Munster | IN | 46321 | |
| Murphy, Jonathan Kenneth | 612 Orchard Ave Lot 78 | | | Hebron | IN | 46341 | |
| Murphy, Kristin E | 3016 Bevery St | | | Portage | IN | 46368 | |
| Murphy, Lasalle A | 1347 Roosevelt Place | | | Gary | IN | 46404 | |
| Murphy, Michael James | 3663 Tompkins St | | | Gary | IN | 46408 | |
| Murphy, Patricia A | 4526 1/2 Damen Ave | | | Chicago | IL | 60625 | |
| Murphy, Rhonda J | 828 County Line Rd | Apt F | | Gary | IN | 46403 | |
| Murphy, Sharon L | 11701 S Ridgeland | | | Worth | IL | 60482 | |
| Murphy, Shawn Michael | 524 Serenity Terrace | | | Portage | IN | 46368 | |
| Murphy, Tegan M | 8440 Hohman Ave | | | Munster | IN | 46321 | |
| Murray, Antwyan A | 15347 8th Ave. | | | Phoenix | IL | 60426 | |
| Murray, Charleen | 14240 W 94th | | | Saint John | IN | 46373 | |
| Murray, David P | 216 Danielle Dr | | | Chesterton | IN | 46304 | |
| Murray, Jacob | 12841 S Aberdeen | | | Calumet Park | IL | 60827 | |
| Murray, John A | 21842 Orion Ave | | | Sauk Village | IL | 60411 | |
| Murray, Keyonda Dion | 11562 Amidship Lane | Apt 107 | | Windermere | FL | 34786 | |
| Murray, Shalonda R | 1051 N. Harding | | | Chicago | IL | 60651 | |
| Murray, Sheila Ann | 454 S College Ave | | | Valparaiso | IN | 46383 | |
| Murray, Takito I | 14826 S Champlain | | | Dolton | IL | 60419 | |
| Murray, Thomas J | 162 South Martha street | | | Lombard | IL | 60148 | |
| Murzyn, Barb | 4918 Pheasant Ct | | | Schererville | IN | 46375-3384 | |
| Murzyn, Daphne | 115 Lilac Drive | | | Dyer | IN | 46311 | |
| Murzyn, Sarah | 4918 Pheasant Ct. | | | Schererville | IN | 46375 | |
| Musco | 2244 45th Street | | | Highland | IN | 46322 | |
| MUSCO FAMILY OLIVE CO | DEPT CH 19906 | | | PALATINE | IL | 60055-9906 | |
| Muscular Dystrophy Association | 2869 E Dupont Rd | | | Fort Wayne | IN | 46825 | |
| Muscular Dystrophy Association | 314 West Catalpa #F | | | Mishawaka | IN | 46545 | |
| Muscular Dystrophy Association | 550 E Boughton Rd Suite 230 | | | Bolingbrook | IL | 60440 | |
| Mushroom Wisdom Inc. | 1 Madison Street | | | East Rutherford | NJ | 07073 | |
| Musil, Robert Andrew | 27w706 Shady Way Dr | | | Winfield | IL | 60190 | |
| MUSIMAZ, DANIEL ALVAREZ | 1843 W. ALGONQUIN | | | MOUNT PROSPECT | IL | 60056 | |
| Muskin, Albert T | 4420 Baring Ave | | | East Chicago | IN | 46312 | |
| Muskin, Chris J | 1736 119th St | | | Whiting | IN | 46394 | |
| Mustang Hockey Organization | 9350 Idlewild Drive | | | Highland | IN | 46322 | |
| MUSTARD GIRL LLC | 249 E IRVING PARK RD | | | WOOD DALE | IL | 60191 | |
| MUTUAL OF OMAHA | PAYMENT PROCESSING CENTER | P. O. BOX 2147 | | OMAHA | NE | 68103-2147 | |
| Mutz, Tamara | 1519 S Chicago St Trlr C5 | | | Joliet | IL | 60436-2956 | |
| MVP PLUMBING CORP | 1995 AUCUTT RD | | | MONTGOMERY | IL | 60538-1135 | |
| MW POLAR FOODS | 15203 Shoemaker Avenue | | | Norwalk | CA | 90650 | |
| MW Polar Foods | 2244 45th Ave. | | | Highland | IN | 46322 | |
| MY STORE INC | 1512 MARION AVE | | | MATTOON | IL | 61938 | |
| Myart, Jeremy | 522 West Mulberry Street | | | Kankakee | IL | 60901 | |
| Myatt, Devon | 3215 W. 84th Street | | | Chicago | IL | 60652 | |
| Myers Elementary | 3100 Willowdale Road | | | Portage | IN | 46368 | |
| Myers, Amanda L | 1061 Golfview Blvd. Apt. H | | | Valparaiso | IN | 46385 | |
| Myers, Arvis M | P O Box 277842 | | | Riverdale | IL | 60827 | |
| Myers, Charlie R | 36 E 36th Ave | | | Hobart | IN | 46342 | |
| Myers, Cheryl | 11700 W 94th Pl | | | Saint John | IN | 46373-9226 | |
| Myers, Christopher A | 1060 Easy St. | Unit D | | Crown Point | IN | 46307 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Myers, Christopher Maurice | 519 Forsythe | | | Calumet City | IL | 60409 | |
| Myers, Colton Andrew | 1373 Silver Fern Lane | | | Schererville | IN | 46375 | |
| Myers, David | 1812 E 19th pl | | | Gary | IN | 46407 | |
| Myers, Debbie | Solis Law Firm | 6000 W. Cermak Rd. | | Cicero | IL | 60804 | |
| Myers, Jarvis M | P O Box 277842 | | | Riverdale | IL | 60827 | |
| Myers, Jason | 7841 Delmar Avenue | | | Hammond | IN | 46324 | |
| Myers, Jennifer Lynn | 1010 w 233rd Place | PO Box 28 | | Shelby | IN | 46377 | |
| Myers, Jessica Schovan | 1101 E 45th Ave | | | Gary | IN | 46409 | |
| Myers, Jt | 4106 N Odell Ave. | | | Norridge | IL | 60706 | |
| Myers, Lucas Ross | 9072 Estates drive | | | DeMotte | IN | 46310 | |
| Myers, Megan Cherie | 6241 W. 136th Pl. | | | Cedar Lake | IN | 46303 | |
| Myers, Michael James | 6241 West 136th Place | | | Cedar Lake | IN | 46303 | |
| Myers, Nigel D. | 413 Grover St | | | Joliet | IL | 60433 | |
| Myers, Samantha | 6241 W. 136th Pl | | | Cedar Lake | IN | 46303 | |
| Myers, Sarah Ann | 1204 W 233rd Rd | | | Shelby | IN | 46377 | |
| Myers, Synammon A | 394 Cornell Ave | | | Calumet City | IL | 60409 | |
| Myers, Tarius M | 1405 Cottonwood Ln. | Apt 9M | | Mount Prospect | IL | 60056 | |
| Myers, Tommy | 199 Harrington Avenue | | | Crown Point | IN | 46307 | |
| Myers, Tricia L | 7755 West 1775 South | | | Wanatah | IN | 46390 | |
| Myers, Tyler Scott | 512 W. North St. | | | Wolcott | IN | 47995 | |
| Mynhier, Jessica Jean | 11422 North 250 West | | | Sumava Resorts | IN | 46379 | |
| Myrick, Brittany N | 561 E 105th St | | | Chicago | IL | 60628 | |
| Myricks, Defonzo A | 4301 Baring Ave | Apt B | | East Chicago | IN | 46312 | |
| Myron | PO Box 660888 | | | Dallas | TX | 75266-0888 | |
| Mysiewicz, Chad | 837 169th Pl. | | | Hammond | IN | 46324 | |
| Mysliwiec, Dean Lawrence | 8720 Marquette Street | | | Schererville | IN | 46375 | |
| Mysliwiec, Sara | 626 Main St. Apt 2 | | | Hobart | IN | 46342 | |
| Mysliwy, Maryann | 707 E 92nd Ave | | | Merrillville | IN | 46410-8120 | |
| Myszkowski, Antoinette | 10622 Manor Drive | | | St John | IN | 46373 | |
| Myszkowski, Nick | 11744 105th St. | | | St. John | IN | 46373 | |
| N & J Toms Sales | PO Box 4 | | | Wheeler | IN | 46393 | |
| N K HURST COMPANY | 28117 NETWORK PLACE | | | CHICAGO | IL | 60673-1281 | |
| NAACP - Hammond Branch | PO Box 33 | | | Hammond | IN | 46320 | |
| NAACP Kankakee Cty. | PO Box 1986 | | | Kamkakee | IL | 60901 | |
| Naberhaus, Gary Joseph | 2710 Cross Creek Ct | | | Aurora | IL | 60502 | |
| NABILA FOODS | 2500 E 25TH ST | | | MINNEAPOLIS | MN | 55406 | |
| Naborowski, Donald J | 4709 Sandpiper Ln | | | Plainfield | IL | 60586 | |
| Nabors, Alex X | 815 E Olive Street | | | Arlington Heights | IL | 60004 | |
| Nabours, Collette F | 949 e b-mar drive apt 19 | | | Rensselaer | IN | 47978 | |
| NACCO OF ILLINOIS, INC | 19715 LA GRANGE ROAD | SUITE 1 | | MOKENA | IL | 60448-8015 | |
| NACOLAH | PO BOX 4274 | | | CAROL STREAM | IL | 60197-4272 | |
| NADER WHOLESALE GROCERS | 3636 W 83RD PLACE | | | *CHICAGO | IL | 60652 | |
| Nadolski, David | 5701 W. 175th Ave. | | | Lowell | IN | 46356 | |
| Nadolski, Destiny | 1017 N. 150 W. | | | Chesterton | IN | 46304 | |
| Nadolski, James Patrick | 5701 W. 175th Ave. | | | Lowell | IN | 46356 | |
| Nadon, Elaine M | 8431 Austin Avenue | | | Schererville | IN | 46375 | |
| Nadon, Marisa Lynn | 8431 Austin Ave | | | Schererville | IN | 46375 | |
| Nadon, Paul David | 8431 Austin Avenue | | | Schererville | IN | 46375 | |
| NADRATOWSKI, SUSAN | 70 Brookview Ln | | | Valparaiso | IN | 46385-8965 | |
| Nagaram, Srihari | 6631 Tanglewood Drive | Apt 1A | | Hammond | IN | 46323 | |
| Nagel Lift Truck | 501 Industrial Drive | | | Griffith | IN | 46319 | |
| Nagel, Catherine A | 23713 Parrish ave | | | Schneider | IN | 46376 | |
| Nagl, Terri Lynn | 4631 Torrence Ave | Apt. 1 | | Hammond | IN | 46327 | |
| Nagle, Colleen Ann | 6455 W. 159th. Ave. | | | Lowell | IN | 46356 | |
| Nagle, Tara Nicole | 1637 Wade St | | | Rensselaer | IN | 47978 | |
| Nagy, Carolyn | 867 South Park Drive | | | Chesterton | IN | 46304 | |
| Nagy, Gregory Steven | 1519 Oakleaf Dr. | | | Crown Point | IN | 46307 | |
| Nagy, Jamie Lyne | 534 East 37th Avenue | # 479 | | Hobart | IN | 46342 | |
| Nahhas, Eddie | 3800 Glenview Rd | | | Glenview | IL | 60025 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Nailon, Ronetta | 4345 Indianapolis blvd | | | East Chicago | IN | 46313 | |
| NAKANO-MCDONALD, JULIE | 1131 Ashland Ave | | | Chicago Heights | IL | 60411-2541 | |
| NAKOMA PRODUCTS LLC | 8407 SOUTH 77TH AVE | | | BRIDEVIEW | IL | 60455 | |
| Naliwko, Martha | 1550 Wood St | | | Crete | IL | 60417-3127 | |
| Nall, Cynthia D | 76 East US Highway 6 #94 | | | Valparaiso | IN | 46383 | |
| NANCE, ADRIENNE | 13475 Schneider St | | | Cedar Lake | IN | 46303-9719 | |
| Nancy Dallas | 2244 W 45th St | | | Highland | IN | 46322 | |
| Nancy Harris-Walaszek | 2244 45th Street | | | Highland | IN | 46322 | |
| NAPERVILLE MARKET INC | 955 W 75TH STREET | | | NAPERVILLE | IL | 60565 | |
| Napiwocki, Ashley Nicole | 6048 W 175th Ave | | | Lowell | IN | 46356 | |
| Napoleon, Salvatore J. | 10443 South Tod Drive | | | Palos Hills | IL | 60465 | |
| narcisi, henry r | 26025 w golfview dr | | | frankfort | IL | 60423 | |
| Nard, Jonie | 8759 South Albany Ave | | | Evergreen Park | IL | 60805 | |
| NARDELLI BROS | PO BOX 590 | | | CEDARVILLE | NJ | 083110590 | |
| Nardi, Madison P | 286 Ravinia Drive North | | | Valparaiso | IN | 46385 | |
| Nardi, Michael A | 2805 Winchester dr | | | Valparaiso | IN | 46383 | |
| Narrator Group, LLC | P O Box 6437 | | | Denver | CO | 80206 | |
| Nartnick, Michael | 7819 Sprucewood Ave | | | Woodridge | IL | 60517 | |
| Narug, Richard B | 1255 Balmoral Avenue | | | Calumet City | IL | 60409 | |
| Nash Finch | PO Box 125 | | | Westville | IN | 46391-0125 | |
| Nash Middle School | 7134 E. 3100 N. Rd | | | Clifton | IL | 60927 | |
| Nash, April | 1111 Benton Street | | | Gary | IN | 46403 | |
| Nash, Clyde Edward | 2115 S. 25th | | | Broadview | IL | 60155 | |
| Nash, Kimberly G | 51 W 14th Place | Apt 3 | | Chicago Heights | IL | 60411 | |
| Nash, Marcus S | 4974 Adams | | | Gary | IN | 46408 | |
| nasir, abdul nil | 1011 E Vilson AVE | Lombard IL | | Lombard | IL | 60148 | |
| NASON, TASHA | 1762 Arthur St | | | Gary | IN | 46404-2713 | |
| NASOYA FOODS USA | P.O. BOX 419395 | | | BOSTON | MA | 02214-9395 | |
| NAT SHERMAN INC-CITY | 2200 FLETCHER AVE | | | FORT LEE | NJ | 07024 | |
| NAT SHERMAN INC-COOK | 2200 FLETCHER AVE | | | FORT LEE | NJ | 07024 | |
| NAT SHERMAN INC-EVAN | 2200 FLETCHER AVE | | | FORT LEE | NJ | 07024 | |
| NAT SHERMAN INC-IND | 2200 FLETCHER AVE | | | FORT LEE | NJ | 07024 | |
| NAT SHERMAN INC-STE | 2200 FLETCHER AVE | | | FORT LEE | NJ | 07024 | |
| NATERRA INTERNATIONAL | 1200 LAKESIDE PARKWAY | | | FLOWER MOUND | TX | 75028 | |
| Nathan C. Splant Foundation | 15500 109th Avenue | | | Dyer | IN | 46311 | |
| Nathan Hale Elementary School | 1500 Center St. | | | Whiting | IN | 46394 | |
| Nathan Hale Elementary School | 5324 W. 135th St. | | | Crestwood | IL | 60445 | |
| Nathan Hale Middle School | 5220 W. 135th St. | | | Crestwood | IL | 60445 | |
| Nathaniel Vito Serna | 2469 New York Ave | | | Whiting | IN | 46394 | |
| Nathen Donovan | 2244 45th Street | | | Highland | IN | 46322 | |
| National American Miss | 21 Third Street | | | Elmer | NJ | 08318 | |
| National American Miss | 5821 W Sam Houston Pkwy. North | | | Houston | TX | 77041 | |
| National Battery, Inc. | 3333 Mt. Prospect Rd. | | | Franklin Park | IL | 60131 | |
| NATIONAL BEEF PACKING | 12200 N. Ambassador Drive | Suite 500 | | Kansas City | MO | 64163 | |
| NATIONAL BEEF PACKING | PO BOX 874875 | | | KANSAS CITY | MO | 64187-4875 | |
| National Business Furniture | 735 North Water Street | | | Milwaukee | WI | 53203-3462 | |
| National Cart Company Inc | PO Box 790379 | | | St Louis | MO | 63179 | |
| National Child Safety Council | 1601 Halsted St. | | | Chicago Heights | IL | 60449 | |
| National Child Safety Council | 1914 Shrage Ave. | | | Whiting | IN | 46394 | |
| National Child Safety Council | Attn: Chief Fred Frego | | | St John | IN | 46373 | |
| National Drive | P O Box 758637 | | | Baltimore | MD | 21275 | |
| National Fire Safety Council | 2605 Cumberland Dr | | | Valparaiso | IN | 46383 | |
| National Fire Safety Council | 83 East Joe Orr Road | | | Chicago Heights | IL | 60443 | |
| NATIONAL FIRE SAFETY COUNCIL | ROBERT SCHOLTES | 911 SOUTH BRIGGS ST | | JOLIET | IL | 60433 | |
| National Fire Safety Council, | 10 E Joliet | | | Schererville | IN | 46375 | |
| NATIONAL FISH & SEAFOOD | PO BOX 11159 | | | BOSTON | MA | 02211 | |
| NATIONAL FISH & SEAFOOD | PO BOX 847861 | | | BOSTON | MA | 02284-7861 | |
| National Frozen & Refrigerated | 4755 Linglestown Road Ste 300 | | | Harrisburg | PA | 17112 | |
| National Grocers Association | 1005 North Glebe Road | | | Arlington | VA | 22201 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NATIONAL GROCERS ASSOCIATION | 1005 N GLEBE RD #250 | | | ARLINGTON | VA | 22201-5758 | |
| National Kidney Foundation | 911 E 86th St | | | Indianapolis | IN | 46240 | |
| NATIONAL LIFT TRUCK | DEPT. 20-3016 | P. O. BOX 5977 | | CAROL STREAM | IL | 60197-5977 | |
| National Lift Truck, Inc | Dept 20 3016 | | | Carol Stream | IL | 60197-5977 | |
| National MS Society | 733 Third Ave., 3rd Floor | | | New York | NY | 10017 | |
| National MS Society Indiana | 3500 DePauw Blvd | | | Inianapolis | IN | 46268 | |
| National Quik Cash | 1451 Sibley Blvd | | | Calumet City | IL | 60409 | |
| NATIONAL RAISIN COMPANY | 626 S. 5TH STREET | | | FOWLER | CA | 93625 | |
| National Restaurant Assoc. | 1750 Wallace Ave. | | | St. Charles | IL | 60174 | |
| National Retrofitting Group | 5693 W Howard St | | | Niles | IL | 60714 | |
| National Safety Compliance Inc | 509 S. Cavalier Ave | | | Springfield | MO | 65802 | |
| NATIONAL SUPERMAKET # 2 LLC | 1000 W FULTON ST | | | GRAND RAPIDS | MI | 49504 | |
| NATIONAL SUPERMARKET | ATTN: MARTHA MOYA | 1610  CLYDE PARK AV | | GRAND RAPIDS | MI | 49509 | |
| NATIONAL SUPERMARKET LLC | 1610 CLYDE PARK AV | | | GRAND RAPIDS | MI | 49509 | |
| NATIONAL VINEGAR CO | PO BOX 842830 | | | KANSAS CITY | MO | 64184-2830 | |
| Nationwide CAC LLC | 3435 N Cicero | | | Chicago | IL | 60641 | |
| Nationwide Money Services | 7800 Belfort Parkway | | | Jacksonville | FL | 32256-6941 | |
| Nativity of Our Savior Church | 2949 Willow Creek Road | | | Portage | IN | 46368 | |
| Nativity Parish | 6020 Central Ave | | | Portage | IN | 46368 | |
| NATURE'S AMERICAN CO | 665 W NORTH AVE | SUITE 105 | | LOMBARD | IL | 60148 | |
| NATURE'S BEST FOOD INC | 257 N CASS AVE | | | WESTMONT | IL | 60559 | |
| NATURE'S PRIME ORGANIC FOODS | 2420 CHASKA BLVD | | | CHASKA | MN | 55318 | |
| NATURIPE FARMS LLC | 9450 CORKSCREW PALMS CIRCLE | SUITE #202 | | ESTERO | FL | 33928 | |
| Naughton, Kim | 9870 Hedwig Dr | | | Saint John | IN | 46373 | |
| Naumann, Timothy | 3159 Marion St | | | Hobart | IN | 46342 | |
| Naumchevska, Elena | 4394 E 102nd Ave | | | Crown Point | IN | 46307 | |
| Naumowicz, Pawel | 3834 S Parnell | #1 | | Chicago | IL | 60609 | |
| Nauracy, Adam J | 1647 Michael Dr. | | | Schererville | IN | 56375 | |
| Navajo Manufacturing Company | 5330 Fox Street | | | Denver | CO | 80216 | |
| Navar, Daniel | 10607 Altgeld St | | | Melrose Park | IL | 60164 | |
| Navar, Jose | 401 Old Indian Tr | | | Aurora | IL | 60506 | |
| Navar, Ubaldo | 2912 Dora St | | | Franklin Park | IL | 60131 | |
| Navarra, Jillian Angeles | 436 Meadow Ridge Drive | | | Schererville | IN | 46575 | |
| Navarro, Alondra | 1345 S 48th Ct | | | Cicero | IL | 60804 | |
| Navarro, Evelyn M | 5299 S Holiday St | | | North Judson | IN | 46366 | |
| Navarro, Louise | 8651 Fulton Place | | | Crown Point | IN | 46307 | |
| Navarro, Rebecca | 825 Camelot Manor. | | | Portage | In | 46368 | |
| Navarro, Rebecca | 825 Camolet Manor | | | Portage | IN | 46368 | |
| Navco Direct Int'l | 3730 W 131st Street | | | Alsip | IL | 60803 | |
| NAVEX GLOBAL, INC | P. O. BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| Navle, Cassandra | 1923s. Trumbull | | | Chicago | IL | 60623 | |
| Nazarene Nursery School | 699 W. 8th St. | | | Chicago Heights | IL | 60411 | |
| Nazareth Home | PO Box 3067 | | | East Chicago | IN | 46312 | |
| Nazario, Rebecca Ann | 400 Aspen St. | | | Hebron | IN | 46341 | |
| NCCS,Friends of Mike Williams | c/o Beth & Hank Possley | | | Elmhurst | IL | 60126 | |
| NCR Corporation | 14181 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Neal, Carmelle | 3745 W. 75th Ct | | | Merrillville | IN | 46410 | |
| Neal, Jessica | 520 Elmwood St | | | Joliet | IL | 60433 | |
| Neal, Lynn | 3745 W 75th Ct | | | Merrillville | IN | 46410 | |
| Neal, Nigel | 14519 so. Union Ave. | | | Riverdale | IL | 60827 | |
| Neal, Pondra | 814 Purdue Lane | | | Matteson | IL | 60443 | |
| Neal, Ronald J | 8713 Henry Street | | | Dyer | IN | 46311 | |
| Neal, Rosa Maria | 10092 Holly Lane Apt GS | | | Des Plaines | IL | 60016 | |
| Neal, Samantha Kay | 1551 Gilleevan Drive | | | Valparaiso | IN | 46385 | |
| Neal, Sharilyn Roshay | 705 E 160th St | | | South Holland | IL | 60473 | |
| Neal, Tanesha L | 1302 W 74th PL | | | Merrillville | IN | 46410 | |
| Nealey Foods Inc. | 900 West Fulton Market | | | Chicago | IL | 60607-1309 | |
| Nealis, Melissa Joy | 413 Lincoln Ave | Apt 7 | | Lowell | IN | 46356 | |
| Neasman, Dorian J | 159 Bellwood Ave | | | Bellwood | IL | 60104 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NEBRASKA BEEF LTD. | P.O.BOX 3332 | | | OMAHA | NE | 68103-0332 | |
| NECCO | P.O. BOX 3040 | | | BOSTON | MA | 02241 | |
| NECCO | PO BOX 9509 | | | MANCHESTER | NH | 03108-9509 | |
| Necker, Bradley B | 1030 E. Maple | | | Lombard | IL | 60148 | |
| Nedeljkovic, Zorica | 1429 Rokosz Lane | | | Dyer | IN | 46311 | |
| Nedreau, Lee R | 4520 Ralston Place | | | Griffith | IN | 46319 | |
| Needham, April Lynn | 2150 Wayne | | | Lake Station | IN | 46405 | |
| Neel, Amanda Lilian | 3039 Hess Drive | | | Highland | IN | 46322 | |
| Neeley, Mary Lynn | 423 Camelot Est | | | Portage | IN | 46368 | |
| Neeley, Navario Dechan | 3630 W. 120th Pl | Apt 2 | | Alsip | IL | 60803 | |
| Neely, Greg E | 9702 N. 300 E. | | | Wheatfield | IN | 46392 | |
| Neely, Voyd | 2550 W. Collins | Apt. 7 | | Blue Island | IL | 60406 | |
| Neely, Zackery C | 107 Orange Court | | | Hebron | IN | 46341 | |
| Neely, Zandra A | 10 E Clark street | | | Glenwood | IL | 60425 | |
| Neese, Timothy | 2830 223 St | | | Sauk Village | IL | 60411 | |
| Neff, Meghan | 3001 Winchester Dr | Apt A | | Valparaiso | IN | 46383 | |
| Neff, Peter J | 382 Midway drive | | | Valparaiso | IN | 46385 | |
| Negele, Tonya Loray | 7120 West 132nd Pl | | | Cedar Lake | IN | 46303 | |
| Negron, Dave | 548 Aspen Drive | | | Lombard | IL | 60148 | |
| Neier, Aaron Bradley | 1408 E Chicago St | | | Valparaiso | IN | 46383 | |
| NEIGHBORHOOD FOODS | 5450 W HARRISON | | | CHICAGO | IL | 60644 | |
| Neil Armstrong Elementary | 1320 S. Kingsdale Road | | | Hoffman Estates | IL | 60169-1297 | |
| Neil Armstrong School | 5030 Imperial Dr. | | | Richton Park | IL | 60471 | |
| Nejdl, Jeffrey | 313 N.MacArthur blvd | | | Mt. Prospect | IL | 60056 | |
| Nejman, Linda Ann | 1350 E North St | Lot 64 | | Crown Point | IN | 46307 | |
| Nellemann, Alyssa A | 9819 B West 130th Ave | | | Cedar Lake | IN | 46303 | |
| Nelson, Andrew | 3649 193rd St. | | | Lansing | IL | 60438 | |
| Nelson, Andrew | 3649 W 193rd St | | | Lansing | IL | 60438 | |
| Nelson, April L | 714 Lake Street | | | Hobart | IN | 46342 | |
| Nelson, Brett Elizabeth | 26w211 Harrison Ave. | | | Wheaton | IL | 60187 | |
| Nelson, Cashmere M | 19905 Monterey Avenue | | | Lynwood | IL | 60411 | |
| Nelson, Cheryl | 1394 Raymond Drive | | | Montgomery | IL | 60538 | |
| Nelson, Christopher c | 10843 S. Avenue O | | | Chicago | IL | 60617 | |
| Nelson, Dawn | 313 N. Dwiggins St | | | Griffith | IN | 46319 | |
| Nelson, Dylan James | 306 West Fairoaks Drive | | | Kouts | IN | 46347 | |
| Nelson, Jeremie D | 2318 Waterwood Dr. | Apt 414 | | Sugar Land | TX | 77479-8902 | |
| Nelson, Jonathan M | 3808 W 127th Pl | | | Crown Point | IN | 46307 | |
| Nelson, Kamesha | 1020 S Williams St | Apt G5 | | Westmont | IL | 60559 | |
| Nelson, Kenneth Lloyd | 358 N. William Street | | | Joliet | IL | 60435 | |
| Nelson, Keyonna M | 10912 S Kostner | | | Oak Lawn | IL | 60453 | |
| Nelson, Mary | 147 Williamsburg | | | Valparaiso | IN | 46383 | |
| Nelson, Mary | 1N241 Farwell | | | Carol Stream | IL | 60188 | |
| Nelson, Matthew C | 4121 Bonhill Drive | | | Arlington Hts | IL | 60004 | |
| Nelson, Nicole | 4377 E SR 114 | | | Rensselaer | IN | 47978 | |
| Nelson, Nolin D | 5063 W. Congress Pkwy | Basement | | Chicago | IL | 60644 | |
| Nelson, Norman Joshua | 1001 Wagner Rd. | | | Porter | IN | 46304 | |
| Nelson, Pamela R | 22511 Plum Creek Dr | | | Sauk Village | IL | 60411 | |
| Nelson, Patti J | 1113 Highway 330 | | | Highland | IN | 46319 | |
| Nelson, Paul J | 3601 Timberbridge Dr | Apt # E | | Valparaiso | IN | 46383 | |
| Nelson, Preston Scott | 429 Cambridge rd | | | Griffith | IN | 46319 | |
| Nelson, Robert K | 18950 Jodi Terrace | | | Homewood | IL | 60430 | |
| Nelson, Rodney | 225 Early Street | | | Park Forest | IL | 60466 | |
| Nelson, Samantha | 521 Chase Street | | | Park Forest | IL | 60466 | |
| Nelson, Sandra J | 4806 Orchard Dr | | | Griffith | IN | 46319 | |
| Nelson, Stephen Duwayne | 1408 Chicago St. | | | Valparaiso | IN | 46383 | |
| Nelson, Tammy | 8671 Doubletree Dr | | | Crown Point | IN | 46307 | |
| Nelson, Timothy C | 9854 W 1800 S | | | LaCrosse | IN | 46348 | |
| Nemecek, Rebecca T | 3823 Ivy Street | Apt 2Rear | | East Chicago | IN | 46312 | |
| Nemesis Softball Organization | 700 Wren Cy. | | | Griffith | IN | 46319 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Nemeth, Joy | 10788 Pike St. | | | Crown Point | IN | 46307 | |
| Nemeth, Kathleen | 3242 Duluth St | | | Highland | IN | 46322 | |
| Nemeth, Kenneth | 4832 Sebasstian Ct | | | Naperville | IL | 60564 | |
| Nemeth, Kenneth W | 4832 Sebastian Ct | | | Naperville | IL | 60564 | |
| Nennert, Dana Lynn | 121 Victor dr | Apt 225 | | Hobart | IN | 46432 | |
| Neon Nuts Inc | 23946 Cretewood Lane | | | Crete | IL | 60417 | |
| Neopost USA Inc. | Dept. 3689 | | | DALLAS | TX | 75312-3689 | |
| Nero, Lucas G | 3608 Pennslyvania | | | Gary | IN | 46409 | |
| Nester, Richard F | 8111 Patterson Ave Apt 6 | | | Dyer | IN | 46311 | |
| Nestle | 2244 45th St. | | | Highland | IN | 46322 | |
| NESTLE DREYER'S ICE CREAM COMPANY | 5929 COLLEGE AVE. | | | OAKLAND | CA | 94618 | |
| NESTLE DSD COMPANY | 5929 COLLEGE AVE. | | | OAKLAND | CA | 94618 | |
| Nestle Ice Cream | 2244 W 45th St | | | Highland | IN | 46322 | |
| Nestle Ice Cream | P O Box 841933 | | | Dallas | TX | 75284 | |
| NESTLE PURINA PETCARE COMPANY | 901 Chouteau Ave | | | Saint Louis | MO | 63102 | |
| NESTLE PURINA PETCARE COMPANY | PO BOX 502430 | | | ST LOUIS | MO | 63150-2430 | |
| NESTLE USA | 800 N Brand Blvd | | | Glendale | CA | 91203 | |
| NESTLE USA | PO BOX 841933 | | | DALLAS | TX | 75284 | |
| NESTLE USA INC | 800 N Brand Blvd | | | Glendale | CA | 91203 | |
| NESTLE USA INC | P.O.BOX 841933 | | | DALLAS | TX | 75284 | |
| Nestle Waters North America | 375 Paramount Dr | | | Raynham | MA | 02767 | |
| NESTLE WATERS NORTH AMERICA | 900 Long Ridge Rd Bldg 2 | | | Stamford | CT | 06902 | |
| NESTLE WATERS NORTH AMERICA | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | |
| NESTLE/FROZEN | 5750 HARPER ROAD | | | SOLON | OH | 44139 | |
| Nestler, James R | 8400 Burr Street #403 | | | Crown Point | IN | 46307 | |
| Nestler, John T | 392 East 300 South | | | Valparaiso | IN | 16383 | |
| Netherland Bulb Company Inc | 13 McFadden Road | | | Easton | PA | 18045 | |
| NetSupport Incorporated | 6815 Shiloh Road East | | | Alpharetta | GA | 30005 | |
| Network Solutions | PO Box 159 | | | Muncie | IN | 47308 | |
| Neubauer, Jessica | 2022 Superior Ave | | | Whiting | IN | 46394 | |
| Neubauer, Jessica M | 2022 Superior Ave | | | Whiting | IN | 46394 | |
| Neuliep, Dustin A | 514 N. 400 E. | | | Valparaiso | IN | 46383 | |
| Neumann, Brett Mathew | 206 Willow Tree Drive | | | Valparaiso | IN | 46383 | |
| NEUMANN, PAUL | 921 SHERWOOD LAKE DRIVE | | | SHERERVILLE | IN | 46375 | |
| Neumann, Paul J | 921 Sherwood Lake Dr. | Apt 2C | | Schererville | IN | 46375 | |
| Neundorff, Thomas Joseph | 5269 Cedarpoint Drive | Apt G-154 | | Crown Point | IN | 46307 | |
| Nevada State Treasurer | PO Box 749549 | | | Los Angeles | CA | 90074-9549 | |
| Nevarez, Adan | 304 48th St | | | Bellwood | IL | 60104 | |
| Nevarez, Heladio E | 4031 Harlem Ave | | | Stickney | IL | 60402 | |
| Nevarez, John D | 259 West Brown Street | | | Valparaiso | IN | 46383 | |
| Nevarez, Luis | 5229 S. Sacramento | | | Chicago | IL | 60632 | |
| Nevarez, Robert J | 716 Moraine Trace | Apt # 11 | | Schererville | IN | 46375 | |
| Nevarez, Roberto | 2133 Hawthrone Ave | | | Melrose Park | IL | 60164 | |
| Nevarez, Victor S | 3005 S Karlov | | | Chicago | IL | 60623 | |
| Nevil, Mark Anthony | 210 S Market St | Apt 5 | | Winnamac | IN | 46996 | |
| New Age Industrial Corp. | 1000 E.Hwy.36 | | | Norton | KS | 67654 | |
| New Chicago Water Works | 122 Huber Blvd | | | Hobart | IN | 46342 | |
| New Day Hydroponics | 4036 N 8000 E Road | | | Momence | IL | 60954 | |
| New Ebenezer Missionary | Baptist Church | | | East Chicago | IN | 46312 | |
| NEW ENGLAND COFFEE COMPANY | 100 CHARLES STREET | | | MALDEN | MA | 02148 | |
| NEW ERA LAUNDRY | 616 MONTGOMERY RD | | | MONTGOMERY | IL | 60538 | |
| NEW ERA PRODUCE | 23150 FASHION DRIVE | SUITE 233 | | ESTERO | FL | 33928 | |
| NEW ERA PRODUCE | 23150 FASHION DRIVE | | | ESTERO | FL | 33928 | |
| NEW FRENCH BAKERY | PO BOX 71902 | | | CHICAGO | IL | 60694-1902 | |
| New Hope Center Incorporated | 1624 E.154th Street | | | Dolton | IL | 60419 | |
| New Leaf Resources | 2325 177th Street | | | Lansing | IL | 60438 | |
| NEW LENOX CURRENCY EXCHANGE | 358 W MAPLE STREET | | | NEW LENOX | IL | 60451 | |
| NEW LIFE CHURCH OF THE HARVEST | 14320 PAGE AVENUE | | | DIXMOOR | IL | 60426 | |
| New Mt. Sinai Baptist Church | 4709 West 5th Ave. | | | Gary | IN | 46406 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NEW PACKING CO INC | 1249 W LAKE ST | | | CHICAGO | IL | 60607 | |
| NEW PICK & SAVE SUPERMARKET | ATTN: SAM GARMO | 7404 E. 7 MILE RD. | | DETROIT | MI | 48234 | |
| New Pig Corporation | One Pork Avenue | | | Tipton | PA | 16684 | |
| NEW PIG CORPORATOIN | ONE PORK AVENUE | | | TIPTON | PA | 16684-0304 | |
| New Star Services | 1005 West End Ave. | | | Chicago Heights | IL | 60411 | |
| NEW WINCUP HOLDING, INC. | 4342 SOLUTIONS CENTER | #774342 | | CHICAGO | IL | 60677-4003 | |
| New World Pasta Co | 2244 W. 45th St | | | Highland | IN | 46322 | |
| NEW YORK FROZEN FOODS | DEPT L-1042 | | | COLUMBUS | OH | 43260 | |
| NEW YORK PLAZA PRDCE | 1304 E LAKE SUITE100 | | | MINNEAPOLIS | MN | 55407 | |
| Newark Electronics | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| Newbolds, Lela | 1620 W 40th Ave | | | Gary | IN | 46408 | |
| Newby, Laike Shian | 905 Heritage Court Apt. 303 | | | Crown Point | IN | 46307 | |
| Newby, Vanessa A | 8500 Grant Circle | Apt 220 | | Merrillville | IN | 46410 | |
| Newcom, Salena Marie | 1189 Rak Rd | | | Burns Harbor | IN | 46304 | |
| Newcomb Landscaping | Lawn Care & Landscaping | | | Lowell | IN | 46356 | |
| Newcomb Solutions | 605 E 9th Street | | | Michigan City | IN | 46361 | |
| Newcomb, Zackary James | 318 S. Weston S. | | | Rensselaer | IN | 47978 | |
| Newell, Derrick Charles | 719 W Harbor St | | | Kankakee | IL | 60901 | |
| NEWKOT LLC | 2141 CALISTOGA DRIVE | | | NEW LENOX | IL | 60451 | |
| Newlun, Dylan | 6533 Arizona Ave | | | Hammond | IN | 46323 | |
| NEWLY WEDS FOODS | 2501 N KEELER AVENUE | | | CHICAGO | IL | 60639 | |
| NEWLY WEDS FOODS INC | 0007 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| NEWLY WEDS FOODS INC | LOCK BOX 6327 | | | CHICAGO | IL | 60680 | |
| Newman, Beverly S | 2190 W Illinois Ave | | | Aurora | IL | 60506 | |
| Newman, Gardell | 3345 169th St. Apt 10 | | | Hammond | IN | 46323 | |
| Newman, Jesse | 1256 Jade Blvd | | | Valparaiso | IN | 46385 | |
| Newman, Melvin | 5626 S Wells | | | Chicago | IL | 60621 | |
| Newman, Shybriona S | 10017 s State | | | Chicago | IL | 60628 | |
| NEWMANS OWN INC | 1 Morningside Dr N Ste 1 | | | Westport | CT | 06880 | |
| NEWMAN'S OWN INC | PO BOX 31005 | | | NEWARK | NJ | 07101 | |
| NEWPORT WHOLESALERS, INC. | 8751 W BROWARD BLVD - SUITE 306 | | | PLANTATION | FL | 33324-2668 | |
| NEWS AMERICA MARKETING | 20 WESTPORT ROAD | | | WILTON | CT | 06897 | |
| Newsome, Nicole D | 135 Wheatridge Road | | | Valparaiso | IN | 46385 | |
| Newspaper Services | 3450 Hollywood Road | | | St. Joseph | MI | 49085 | |
| Newspaper Services | Po Box 128 | | | St Joseph | MI | 49085-0128 | |
| Newspapers In Education | Post Tribune | | | San Antonio | TX | 78209-2066 | |
| NEWSTAR FRESH FOODS, LLC | PO BOX 2627 | | | SALINAS | CA | 93902 | |
| Newsum, Janet Lee | 241 W 550 N | | | Valparaiso | IN | 46385 | |
| Newton Circuit Court | PO Box 49 | | | Kentland | IN | 47951 | |
| Newton, Nicole Lashawnda | 3001Bernice rd apt3s | | | LANSING | IL | 60438 | |
| NEWTOWN PIKE FOOD | 771 NEWTOWN PIKE | | | LEXINGTON | KY | 40511 | |
| Nexus Employment Sol Plus Inc | PO Box 1053 | | | Bedford | IL | 60499-1053 | |
| Neyhart, Sophie | 4406 Cleveland St. Apt 1 | | | Gary | IN | 46408 | |
| NFCGC RETAIL LLC-JUAN VALDEZ | 140 E. 57TH ST, FLOOR 2 | | | NEW YORK | NY | 10022 | |
| NGA | 1005 N. Glebe Rd., Ste 250 | | | Arlington | VA | 22201-5758 | |
| NGA CAMPAIGN | 1005 N GLEBE ROAD, SUITE 250 | | | ARLINGTON | VA | 22201-5758 | |
| NGA SERVICE CORPORATION | 1005 N GLEBE RD STE 250 | | | ARLINGTON | VA | 22201 | |
| Nguyen, Dylan Joseph | 3102 Windsor Trail | | | Valparaiso | IN | 46385 | |
| Nguyen, Tung | 660 East Saint Charles Rd | | | Carol Stream | IL | 60188 | |
| NIAGARA BOTTLING | PO BOX 844770 | | | LOS ANGELES | CA | 90084-4770 | |
| Niagara Bottling, LLC | P O Box 844770 | | | Los Angeles | CA | 90084-4770 | |
| NIAGARA FRESH FRUIT CO. | 5796 WILSON BURT ROAD | | | BURT | NY | 14028 | |
| Niaves, Michael J | 387 Sandalwood Dr | | | Valparaiso | IN | 46385 | |
| Nicastro, Derek P | 513 Conant Ave. | | | Joliet | IL | 60435 | |
| Nice, Mellisa | 755 Timberline Prkwy | | | Valparaiso | IN | 46383 | |
| Nicholl, Katherine | 1707 Sunnyslope Dr | | | Crown Point | IN | 46307 | |
| Nicholl, Steven | 7621 W. 90 th Lane | | | Crown Point | IN | 46307 | |
| Nichols, Ann | 1032 E Bauer St | | | Hammond | IN | 46320 | |
| Nichols, Craig | 280 Cedar Ln | | | Glencoe | IL | 60022 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Nichols, Demetrius | 4841 Baring Ave | | | East Chicago | IN | 46312 | |
| Nichols, Hayley A | 2051 West Morthland Dr | | | Valparaiso | IN | 46385 | |
| Nichols, Judah Szabolcs | 1110 McCord RD | | | Valparaiso | IN | 46383 | |
| Nichols, Lavall | 113 Lakehill Drive | | | Steger | IL | 60475 | |
| Nichols, Lindsy A | 3753 Hendricks ST | Lot 116 | | Gary | IN | 46408 | |
| Nichols, Richard W | 312 Hemlock Lane | | | Crown Point | IN | 46307 | |
| Nichols, Ryan J | 6644 Misty Breeze Ct. | Apt 03 | | Portage | IN | 46368 | |
| Nichols, Sara R | 1390 West 165th Avenue | | | Lowell | IN | 46356 | |
| Nichols, Stan | 17725 Holtz Rd | | | Lowell | IN | 46356 | |
| Nicholson, Brad L | 4306 Tod Ave | Apt 1F | | East Chicago | IN | 46312 | |
| Nicholson, Briana | 1826 Grove Avenue | 1 | | Berwyn | IL | 60402 | |
| Nicholson, CeMone | 9348 S Kimbark | | | Chicago | IL | 60619 | |
| Nicholson, William | 13401 Cardinal Lane | | | Cedar Lake | IN | 46303 | |
| Nick Anderson | 2244 W 45th St | | | Highland | IN | 46322 | |
| NICK Foundation | P O Box 824 | | | Schererville | IN | 46375 | |
| Nickelson, Eric S | 406 Parkside | | | Valparaiso | IN | 46383 | |
| Nickerson, Tina M | 615 W 37th Ave # 136 | | | Hobart | IN | 46342 | |
| Nickles Bakery | PO Box 30 | | | Navarre | OH | 44662-0030 | |
| Nickles, Ariyan Amin | 1257 Sherman St | | | Hammond | IN | 46320 | |
| Nickles, Myles | 2610 White Pine Circle | | | Valparaiso | IN | 46383 | |
| Nickles, Myles A | 2610 White Pine Circle | | | Valparaiso | IN | 46383 | |
| Nickles, Tiffany L | 4103 Crown Dr | | | Valparaiso | IN | 46383 | |
| Nicola, Anthony Michael | 5724 Wildrose Lane | | | Schererville | IN | 46375 | |
| Nicolalde, Doris A | 4011 Wesley Terrace | | | Schiller Park | IL | 60176 | |
| Nicolini, Joseph | 27w159 Cooley Ave. | | | Winfield | IL | 60190 | |
| Nicor | 1844 Ferry Rd | | | Naperville | IL | 60563 | |
| Nicor | PO Box 5407 | | | Carol Stream | IL | 60197-5407 | |
| NICOR GAS | PO BOX 632 | | | AURORA | IL | 60507-0632 | |
| Nicosia, Janice | 1208 W. 44th Place | | | Hobart | IN | 46342 | |
| NIC'S HANDY SUPER INC | 713 W MICHIGAN | PO BOX 85 | | NEW CARLISLE | IN | 46552 | |
| NIC'S HANDY SUPER INC | P.O. BOX 85 | | | NEW CARLISLE | IN | 46552-9777 | |
| NIDICO Group Inc. | 775 American Drive | | | Bensalem | PA | 19020 | |
| Niekamp, Thomas Robert | 8800 W. 125th pl | | | Cedar Lake | IN | 46303 | |
| Nielsen | P. O. Box 88956 | | | Chicago | IL | 60695-8956 | |
| Nielsen, Chandler J | PO Box 1252 | 4606 Goodrich Rd. | | Valparaiso | IN | 46384 | |
| Nielsen, Lindsey Alexandra | 1151 N 400 E | | | Chesterton | IN | 46304 | |
| Niemeyer Landscaping | 810 North Indiana Avenue | | | Crown Point | IN | 46307 | |
| Nierengarten, Matthew T | 1030 Heather Lane | | | Munster | IN | 46321 | |
| Nieto, Eric A | 7448 Olcott Ave | | | Hammond | IN | 46323 | |
| Nieto, Jaime Adrian | 221 North Colorado St | | | Hobart | IN | 46342 | |
| Nieto, Santiago | 1310 W Fred St | | | Whiting | IN | 46394 | |
| Nietupski, Ryan K | 5965 Lakeside pl | | | Tinley Park | IL | 60477 | |
| Nietzel, Aaron | 112 1/2 south Main Street | | | Crown point | IN | 46307 | |
| Nieves Acevedo, Luis A | 2031 Meadow Lane | Apt 2 | | Schererville | IN | 46375 | |
| Nieves, Elizabeth Irene | 10005 Fillmore Ct | | | Crown Point | IN | 46307 | |
| Nieves, Jose | 18808 Creekview Lane | | | Mokena | IL | 60448 | |
| Nieves, Jose R | 916 Jeffery Court | | | Schaumburg | IL | 60193 | |
| Nieves, Jose R | 916 Jeffrey Court | | | Schaumburg | IL | 60193 | |
| Niewiadomski, Donna M | 3512 W 123rd Pl | | | Crown Point | IN | 46307 | |
| Niewiadomski, Joshua J | 13211 81st Avenue | | | Dyer | IN | 46311 | |
| Niewiadomski, Mike J | 3512 West 123 Place | | | Crown Point | IN | 46307 | |
| Niewiadomski, Sarina Marie | 3512 W 123rd Pl. | | | Crown Point | IN | 46307 | |
| Nightingale, Evan Z | 930 South 50 East | | | Kouts | IN | 46347 | |
| Nikkila, Robin L | 2630 Ravina Lane | | | Woodridge | IL | 60517 | |
| NIKKI'S LA MEXICANA INC | 905 E 8TH STREET | | | SIOUX FALLS | SD | 57103 | |
| Nikolic, Radovan | 406 Sturdy Rd | Apt 6 | | Valparaiso | IN | 46383 | |
| Niksich, Daniel A | 3835 Kentucky St | | | Gary | IN | 46409 | |
| Niles, Chelsea Dawn | 401 Lyon Ave | | | Wheaton | IL | 60187 | |
| NimboIP, LLC | 5225 Emco Drive | | | Indianapolis | IN | 46220 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NINA'S MEXICAN MKT | 845 1ST STREET | | | LA SALLE | IL | 61301 | |
| Nino, Danielle M | 2390 Bicentennial Ave | Apt 3 | | Crest Hill | IL | 60403 | |
| Nino, Diane | 1019 Gaell Dr | Unit C | | Joliet | IL | 60435 | |
| NIPSCO | 801 E. 86th Ave | | | Merrillville | IN | 46410 | |
| NIPSCO | c/o Stephen Gorman | | | Gary | IN | 46402 | |
| NIPSCO | P.O.Box 13007 | Att: Business Link Dept | | Merrillville | IN | 46411-3007 | |
| NIPSCO-Merrillville | Att: Business Link Dept | | | Merrillville | IN | 46410 | |
| Nisevich, Mike | 3108 Amy Court | | | Highland | IN | 46322 | |
| Nisevich, Thomas | 7294 E.106TH Ave. | | | Winfield | IN | 46307 | |
| NISO | 1040 Ridge Rd | | | Munster | IN | 46321 | |
| Nissan, Michael | 8209 Ellsworth Pl | | | Merrillville | IN | 46410 | |
| Nissen, Nicole | 8923 W. 142nd Ave. | | | Cedar Lake | IN | 46303 | |
| NISSIN FOODS USA CO | PO BOX 512877 | | | LOS ANGELES | CA | 90051-0877 | |
| Nitta Casings Inc. | 141 Southside Avenue | | | Bridgewater | NJ | 08807 | |
| Nitz, James C | 1335 Brandywine Rd | | | Crown Point | IN | 46307 | |
| Nitzke, Andrew | 1128 Cherrywood Ln. | | | Schererville | IN | 46375 | |
| Nix, David A | 8816 Manor Ave | | | Munster | IN | 46321 | |
| NLBA-13U RED | C/O MARTY MCGREAL | 833 CHELSEA ST | | NEW LENOX | IL | 60451 | |
| NLF Hobart Market,LLC | P O Box 714237 | | | Cincinnati | OH | 45271-4237 | |
| NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DRIVE | | | DANBURY | CT | 06810 | |
| NMHG FINANCIAL SERVICES, INC. | PO BOX 35701 | | | BILLINGS | MT | 59107-5701 | |
| NOAH'S ARK PROCESSORS | 1 UNIVERSITY PLAZA | SUITE 206 | | HACKENSACK | NJ | 07601 | |
| Noak, Andrew A | 3340 Windyhill Rd | | | Crown Point | IN | 46307 | |
| Noakes, Catherine J | 3508 164th St | | | Hammond | IN | 46323 | |
| NOBLE WORLDWIDE SALES | PO BOX 1647 | | | WINTER HAVEN | FL | 33882 | |
| Noble, Alexis J | 7317 Wallace St. | | | Merrillville | IN | 46410 | |
| Noble, Briana Bre'Shay | 5500 W Washington Blvd | Apt 203 | | Chicago | IL | 60644 | |
| Noble, Julie A | 8311 Raven Way | | | Cedar Lake | IN | 46303 | |
| Noble, Lowell | 7959 S. Calumet | | | Chicago | IL | 60619 | |
| Noble, Matthew Donahue | 837 Opal Dr | | | Valparaiso | IN | 46383 | |
| Noble, Ryan W | 616 Spruce St. | | | Hammond | IN | 46324 | |
| NOBLE'S GROCERY | 529 W JEFFERSON ST | | | ROCKFORD | IL | 61103 | |
| Nobles, Aaron S | 1529 Alabama St | | | Hobart | IN | 46342 | |
| Nobles, Monika Nichole | 2756 Costello Dr | | | Portage | IN | 46368 | |
| Nochevich, Matthew Ryan | 12861 Connecticut Street | | | Crown Point | IN | 46307 | |
| Noe Irizzary | 8340 E 123rd Place | | | Crown Point | IN | 46307 | |
| Noel, Fred E | 358 W. Dahlgren Dr. | | | Crown Point | IN | 46307 | |
| Noel, Laura L | 722 W. Joliet | | | Crown Point | IN | 46307 | |
| Nohl, Shawn M | 810 Walnut Ave | | | Elgin | IL | 60123 | |
| Nolan, Billy | 2461 Iowa Street | | | Chesterton | IN | 46304 | |
| Nolan, Brenda | 2461 Iowa St | | | Chesterton | IN | 46304 | |
| Nolan, Brenda C | 2461 Iowa Street | | | Chesterton | IN | 46304 | |
| Noland, Kyle A | 11578 Michelle Drive | | | Wheatfield | IN | 46392 | |
| Nolen, Alexa Lindsay | 406 S Dorchester Ave | | | Wheaton | IL | 60187 | |
| Nomanson, Christie | 901 S Main St | | | Crown Point | IN | 46307 | |
| Nona, Debra L | 1314 N Prairie Ave | | | Joliet | IL | 60435 | |
| NONG SHIM AMERICA INC | 38 BROADWAY ROAD | | | CRANBURY | NJ | 08512 | |
| Nonni's | 2244 45th Street | | | Highland | IN | 46322 | |
| NONNI'S FOODS LLC | PO BOX 84052 | | | CHICAGO | IL | 60689-4002 | |
| Noojin, Amanda Nicole | 1108 Kentucky St. | Apt. 3 | | Valparaiso | IN | 46383 | |
| Noojin, Troy Jacob | 1108 Kentucky St | Apt 3 | | Valparaiso | IN | 46383 | |
| NOON HOUR FOOD PRODUCTS | 215 N DESPLAINES ST | | | CHICAGO | IL | 60661 | |
| Noonan, Edward J | 387 S Palmer Dr | | | Bolingbrook | IL | 60490 | |
| NOOSA FINEST YOGHURT | PO BOX 403 | | | BELLVUE | CO | 80512 | |
| Nopalina Midwest Corp. | PO Box 116 | | | Bensonville | IL | 60106-0016 | |
| Norals, Jamie | 11718 S. Eggleston | | | Chicago | IL | 60628 | |
| NORBEST INC | 306 West 300 South | | | Moroni | UT | 84646 | |
| NORBEST INC | P.O. BOX 890 | | | MORONI | UT | 84646 | |
| Nordahl, David K | 6166 N Sheridan Rd | Apt #24A | | Chicago | IL | 60660 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Nordin, Susan lynn | 7605 West 142nd Ave | | | Cedar Lake | IN | 46303 | |
| Nordmyer, Juanita | 1905 W. 8000 S. Road | | | Chebanse | IL | 60922 | |
| Nordyke, Danielle N | 6077 w89th Lane | | | Crown Point | IN | 46307 | |
| Noren, Kim | 2506 Spruce Lane | | | Lynwood | IL | 60411 | |
| Noren, Kimberly | 2506 Spruce Lane | | | Lynwood | IL | 60411 | |
| norman, gary lee | 723 7th street | | | portage | IN | 46368 | |
| Norman, James Robert | 3400 Minnesota St. | | | Lake Station | IN | 46405 | |
| Norman, Joseph A | 227 Broadmoor Ave | | | Munster | IN | 46321 | |
| Norman, Kristin | 7029 W. 83rd Place | | | Crown Point | IN | 46307 | |
| Norman, Mary Lynn | 3400 Minnesota Street | | | Lake Station | IN | 46405 | |
| Norman, Michael L | 2607 Commercial Ave | Apt. A | | South Chicago Heights | IL | 60411 | |
| Norman, Weston Chase | 705 Strong Road | | | Kouts | IN | 46347 | |
| Norm's Pumpkin Patch Farm Inc | 7608 West 155th Avenue | | | Lowell | IN | 46356 | |
| NORPAC FOODS INC | 2244 45th Street | | | Highland | IN | 46322 | |
| NORPAC FOODS INC | COLLECTIONS DEPT | PO BOX 458 | | STAYTON | OR | 97383 | |
| NORPAC FOODS, INC. | PO BOX 14444 | | | SALEM | OR | 97309-5012 | |
| Norpro Inc | 2215 Merrillville Creek Parkwy | | | Everett | WA | 98203 | |
| Norris, Brandon J | 1334 Center Creek Dr. | | | Crown Point | IN | 46307 | |
| Norris, Gordon | 8334 Northcote Ave. | | | Munster | IN | 46321 | |
| Norris, Kory Shawndell | 963 East 84th Street | Apt 202 | | Chicago | IL | 60619 | |
| Norris, Lindsey M | 8969 Hudson Ct. | | | Munster | IN | 46321 | |
| Norris, Patricia | 6041 West 36th St | | | Bluew Island | IL | 60406 | |
| Norsworthy, Malik D | 1976 E Cedar | | | Kankakee | IL | 60901 | |
| North & 83rd Currency Exchange | 683 W North Avenue | | | Elmhurst | IL | 60126 | |
| NORTH AMERICAN COMPANY | P. O. BOX 4274 | | | CAROL STREAM | IL | 60197-4274 | |
| NORTH AMERICAN PRESS INC | 820 S BARTLETT RD | | | STREAMWOOD | IL | 60107-2407 | |
| North American Solutions | 12300 DUNDEE CT | SUITE 112 | | CYPRESS | TX | 77429 | |
| NORTH AVE GALST INC | 1622 W NORTH AVE | | | MILWAUKEE | WI | 53205 | |
| NORTH AVENUE FRESH MARKET LLC | 6209 W NORTH AVE | | | OAK PARK | IL | 60302 | |
| NORTH BAY PRODUCE | 1771 North U.S. 31 South | | | Traverse City | MI | 49685 | |
| NORTH BAY PRODUCE | PO BOX 988 | | | TRAVERSE CITY | MI | 49685-0988 | |
| North Central College | 30 North Brainard St | | | Naperville | IL | 60540 | |
| North Coast Distributing | 705 Silhavy | | | Valparaiso | IN | 46384 | |
| North Coast Lighting, LLC | 5500 E 81st Avenue | | | Merrillville | IN | 46410 | |
| North Country Business | 16 WEST 215 83rd ST | SUITE A | | BURR RIDGE | IL | 60527 | |
| NORTH JUDSON FOODS INC. | ATTN: MIKE WILLIAMS | 51 S LANE STREET | | NORTH JUDSON | IN | 46366 | |
| NORTH JUDSON FOODS, INC. | NORTH JUDSON FOODS INC. | MIKE WILLIAMS | 51 S LANE STREET | NORTH JUDSON | IN | 46366 | |
| North Newton Pop Warner | PO Box 355 | | | Roselawn | IN | 46372 | |
| NORTH PULASKI FRESH MARKET | 3850 W NORTH AVE | | | CHICAGO | IL | 60647 | |
| NORTH SHORE LIQ | 6701- 3 N CLARK | | | CHICAGO | IL | 60626 | |
| North Township | 5947 Homan Ave | | | Hammomd | IN | 46320 | |
| NORTH WATER | NORTH WATER | 2626 W DEVON | | CHICAGO | IL | 60659 | |
| NORTH WATER | 2626 W DEVON | | | CHICAGO | IL | 60659 | |
| NORTH WATER, INC | 2626 W DEVON | | | CHICAGO | IL | 60659 | |
| NORTHBROOK SUNSET FOODS INC. | ATTN: RICHARD CORTESI | 1127 CHURCH ROAD | | NORTHBROOK | IL | 60062 | |
| Northcutt, Ben John | 622 N college ave | | | Rensselaer | IN | 47978 | |
| Northeast School | 9058 S California | | | Evergreen Park | IL | 60805 | |
| NORTHERN BUILDERS INC. | 5060 RIVER ROAD | | | SCHILLER PARK | IL | 60176 | |
| Northern Fire Equipment Corp | 8202 Wright Street | | | Merrillville | IN | 46410 | |
| NORTHERN FRUIT CO. | PO BOX 1986 | | | WENATCHEE | WA | 98807 | |
| Northern Illinois Food Bank | 273 Dearborn Ct | | | Geneva | IL | 60134 | |
| Northern Safety Co., Inc | PO Box 4250 | | | Utica | NY | 13504-4250 | |
| Northfield Capital Group | 5250 Old Orchard Rd | Suite 350 | | Skokie | IL | 60077 | |
| NORTHFIELD CAPITAL GROUP, LLC | P. O. BOX 932812 | | | CLEVELAND | OH | 44193 | |
| NORTHFIELD CAPITAL GROUP, LLC | 5250 OLD ORCHARD ROAD | SUITE 350 | | SKOKIE | IL | 60077 | |
| Northington, Deniecia A | 820 West 59th Drive | | | Merrillville | IN | 46410 | |
| NORTHLAND FLORAL | 1703 SOUTH SERVICE ROAD | | | ST CATHARINES | ON | L2S 0A4 | Canada |
| NORTHSTAR SECURITY GROUP | PO BOX 1124 | | | ST CHARLES | IL | 60174 | |
| Northview Elementary | 257 Northview Dr. | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| NORTHWEST COLLECTORS INC | 3601 ALGONQUIN RD | SUITE #232 | | ROLLING MEADOWS | IL | 60008 | |
| NORTHWEST ENTERPRISES | 900 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| NORTHWEST FOOD & LIQUOR INC | 2323 WEST STATE ST | | | ROCKFORD | IL | 61102 | |
| NORTHWEST FOOD INC | 513 TONER AVE | | | ROCKFORD | IL | 61103 | |
| NORTHWEST FRESH MARKET LLC | 6165 N. NORTHWEST HWY. | | | CHICAGO | IL | 60631 | |
| Northwest IN Literacy Coalitn | c/o Carol Moore | | | Munster | IN | 46321 | |
| Northwest In Soap Box Derby | P O Box 268 | | | Valparaiso | IN | 46384 | |
| Northwest Indiana Catholic | Accts Rec. | | | Merrillville | IN | 46110 | |
| Northwest Indiana Catholic | 9292 Broadway | | | Merrillville | IN | 46410-7088 | |
| Northwest Indiana Families for | Autism Treatment | | | Highland | IN | 46322 | |
| Northwest Indiana Food Bank | 2244 W 45th St | | | Highland | IN | 46322 | |
| Northwest Indiana Food Bank | 2248-West 35th Avenue | | | Gary | IN | 46408 | |
| Northwest Indiana Veterans | 2400 New York Ave | | | Whiting | IN | 46394 | |
| Northwest Metro Security,Inc. | PO Box 13188 | | | Milwaukee | WI | 53213-0188 | |
| Northwest Sports Inc | 256 Woodland Lane | | | Hobart | IN | 46342 | |
| Northwoods, Construction LLC | 2698 North Van Gogh | | | LaPorte | IN | 46350 | |
| Nortman, Bryan A | 7348 W 83rd Place | | | Crown Point | IN | 46307 | |
| Norton, Alize L | 1021 W. Columbus Dr. | | | East Chicago | IN | 46312 | |
| Norton, Beverly J. | 2446 River Drive | | | Highland | IN | 46322 | |
| Norton, Bryce A | 1978 Laura Lane | | | Chesterton | IN | 46304 | |
| Norvil, Austin J | 1616 Edith Way | | | Crown Point | IN | 46307 | |
| Norville, Riley Kenton | 198 Spring View Drive | | | Chesterton | IN | 46304 | |
| Norwood, Angela M | 1328 DeKalb Place | | | Gary | IN | 46403 | |
| Norwood, Ashanti Gabrielle | 15128 Beachview Terrace | | | Dolton | IL | 60419 | |
| Norwood, David | 6331 Harrison Avenue | | | Hammond | IN | 46324 | |
| Norwood, Janae | 1720 West 5th Ave | Apt 204 | | Gary | IN | 46404 | |
| Norwood, Jerry K | 100 West 11th Ave. | Apt 501 | | Gary | IN | 46402 | |
| NORWOOD, KAMIA | 3450 Vanuys Rd | | | Memphis | TN | 38111-4126 | |
| Norwood, Monique M | 1114 Moss Street | | | Hammond | IN | 46320 | |
| Norwood, Xavier A | 15221 Wartermann Dr | | | South Holland | IL | 60473 | |
| Notaro, Dominic | 2654 Blarney Stone Drive | | | Valparaiso | IN | 46385 | |
| Notree, Gail | 2700 W 87th St | | | Chicago | IL | 60652-3949 | |
| Novak, Angela J. | 7126 Maplewood | | | Hammond | IN | 46324 | |
| Novak, Diane | 3598 Tompkins St | | | Gary | IN | 46408 | |
| Novak, Kevin William | 700 James Place | | | Griffith | IN | 46319 | |
| Novak, Leslie A | 411 Cottage Grove St | | | Lowell | IN | 46356 | |
| Novak, Mollie | 2130 W 96th Ave | | | Crown Point | IN | 46307 | |
| Novak, Roger C | 33 Mill St. | | | Momence | IL | 60954 | |
| Novakovich, Rebecca Loren | 902 domke drive | | | Valparaiso | IN | 46383 | |
| NOVAMEX | 500 W Overland Ave | Ste 300 | | El Paso | TX | 79901 | |
| NOVEL WASH COMPANY | 12-3086 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3087 | |
| Novelty Inc | 4924 Reliable Parkway | | | Chicago | IL | 60686-0049 | |
| Novetske, Jerry | 1122 W Old Ridge Rd | | | Hobart | IN | 46342-2936 | |
| Novetske, Ruby c | 1122 W Old Ridge Rd | | | Hobart | IN | 46342 | |
| Novick, Dawn M | 3108 W. 40th Avenue | | | Hobart | IN | 46342 | |
| Novicki, Julie A | 14746 Palmer Ave | | | Posen | IL | 60469 | |
| Novitski, Connor Ray | 13143 Forestdale | | | Cedar Lake | IN | 46303 | |
| Novo Card Publishers Inc | 100 Sheppard Avenue | | | Wheeling | IL | 60090 | |
| Novosel, Jill Elizabeth | 8140 Cedar Point Dr | Apt D88 | | Crown Point | IN | 46307 | |
| Novotny, George P | 2903 Village Ln | Apt 1A | | Valparaiso | IN | 46383 | |
| Novotny, Lynda N | P.O. Box 1202 | | | Valparaiso | IN | 46384 | |
| Now & Forever | 1 Flauen Ct. | | | Sacramento | CA | 95823 | |
| NOW FOODS Health Group Inc. | 12734 Collection Center Drive | | | Chicago | IL | 60693 | |
| Nowak, Jessica | 343 N Colorado St | | | Hobart | IN | 46342-2923 | |
| Nowak, Terrance | 164 Unit A Chicago Heights | | | Park Forest | IL | 60466 | |
| Nowicki, Elaina | 3255 Whittier St | | | Portage | IN | 46368 | |
| Nowicki, Peter | 915 East Miner Street | Apt3 | | Arlington Heights | IL | 60004 | |
| Nowinski, Joseph P | 14441 South Boulder | | | Homer Glen | IL | 60491 | |
| Nowinski, Megan | 1624 W. Morgan Ave | | | Chesterton | IN | 46304 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Nowlin, Joan M | 290 N 375 West | | | Valparaiso | IN | 46385 | |
| Noworolnik, Allen J | 825 W 40th Ave | | | Hobart | IN | 46342 | |
| Noworolnik, Jeffrey A | 825 W. 40th. Ave. | | | Hobart | IN | 46342 | |
| Noworolnik, Judith C | 825 W 40th Ave | | | Hobart | IN | 46342 | |
| NS BRANDS LTD | 39245 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| NSN Employer Services Inc. | P.O.Box 617665 | | | Chicago | IL | 60661 | |
| | | | | | | | |
| NTT DATA, INC | BANK OF AMERICA | LBX #2166 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| Nudi, Alisha N | 1010 East Highway 330 | | | Griffith | IN | 46319 | |
| Nudo, Michael J | 1209 N Lafayette St. | | | Griffith | IN | 46319 | |
| NUEVO MEXICO | 69010 MAIN ST | | | RICHMOND | MI | 48062 | |
| Nugent, Tina L | 927 Lawrence St | | | Lake Station | IN | 46405 | |
| Nugnis, Michael J | 33 Mark Twain dr | | | Valparaiso | IN | 46385 | |
| Nunez Jr., Carlos | 2708 Grand Blvd | | | Lake Station | IN | 46405-2023 | |
| Nunez, Alicia | 14501 S. Torrence ave | | | Burnham | IL | 60633 | |
| Nunez, Andres | 3541 W 60th St. | | | Chicago | IL | 60629 | |
| Nunez, Bartolo | 16425 Silvermoon Lakeway | | | Crest Hill | IL | 60403 | |
| Nunez, Daniel | 526 Carriage Dr Apt 1E | | | West Chicago | IL | 60185 | |
| Nunez, Eva | 3039 N Avers | | | Chicago | IL | 60618 | |
| Nunez, Francis Rudy | 388 Hoxie Ave | | | Calumet City | IL | 60409 | |
| Nunez, Lucia B | 5612 Claude Ave | | | Hammond | IN | 46320 | |
| Nunez, Mara J | 903 Harrison Ave | | | Dyer | IN | 46311 | |
| Nunez, Melissa B | 661 Meeker Ave. | | | Joliet | IL | 60432 | |
| Nunez, Michelle L | 2103 E State Road 10 | Lot 106 | | Lake Village | IN | 46349 | |
| Nunley, Brandy N | 109 155th St | | | Calumet City | IL | 60409 | |
| NUNN MILLING CO | 9634 HEDDEN RD | | | EVANSVILLE | IN | 47725-0000 | |
| Nunn Milling Company | 9634 Hedden Road | | | Evansville | IN | 47725 | |
| Nunn Milling Company | PO Box 6047 | | | Evansville | IN | 47719-0047 | |
| Nunn, Bryson Skyler | 4731 Tod Ave | Apt 1B | | East Chicago | IN | 46312 | |
| Nunn, Donald D | 2215 N. Rockwell St. | Apt 3W | | Chicago | IL | 60647 | |
| Nunnery, Nehemiah T | 7514 Lincoln St | | | Merrillville | IN | 46410 | |
| NUSTEF INTERNATIONAL | P.O BOX 1398 | MISSISSAUGA B POSTAL OUTLET | | MISSISSAUGA | ON | L4Y 4B6 | Canada |
| Nusz, Cailena May | 4550 Cleveland st | | | Gary | IN | 46408 | |
| Nutall, Otis D | 13828 Monticello | | | Robbins | IL | 60472 | |
| NU-TECH FOODS | 15322 GALAXIE AVENUE | | | APPLE VALLEY | MN | 55124 | |
| NUTKAO USA | 7044 NC 48 | | | BATTLEBORO | NC | 27809-9561 | |
| NUTPHREE'S BAKERY | 701 S. MAIN ST | | | MOUNT PROSPECT | IL | 60056 | |
| Nuvo Corp | P O Box 353 | | | Bensenville | IL | 60106 | |
| NVZ INC | 849 JAMESON CT E | | | CAROL STREAM | IL | 60188 | |
| NW IN Cancer Kids Foundation | 2029 38th St | | | Highland | IN | 46322 | |
| NW Indiana Adult Guardianship | 2650 W 35th Ave. | | | Gary | IN | 46408 | |
| NWI Attitude | Sponsorship for Jacey Bertalan | | | Valparaiso | IN | 46385 | |
| NWI BACA | 3805 Ridge Road | | | Highland | IN | 46322 | |
| NWI March of Dimes | 2612 US Highway 30 | | | Merrillville | IN | 46410 | |
| NWI Parkinsons | 748 E Lincoln Hwy. | | | Schererville | IN | 46375 | |
| NWI Society for Human Res Mgmt | PO BOX 345 | | | Westville | IN | 46391 | |
| NWI Symphony Orchestra | 1040 Ridge Road | | | Munster | IN | 46321 | |
| NWI Triatheletes | PO Box 1395 | | | Portage | IN | 46368 | |
| NWI Veterans Action Council | 2400 New York Avenue | | | Whiting | IN | 46394 | |
| NWI Warriors Youth Baseball | 5441 E 105th Lane | | | Crwon Point | IN | 46307 | |
| NWI Youth Football Inc | 314 Timi Drive | | | Valparaiso | IN | 46385 | |
| NWU SPSC 333 | 705 East 4th Street | | | Hobart | IN | 46324 | |
| Nyblom, Valerie Ann | 9656 Bunker Hill Rd | | | Demotte | IN | 46310 | |
| Nye, Donald L | 18W270 Claremont Dr. | | | Darien | IL | 60561 | |
| Nygren, Andrew | 2044 E Oak Street | | | Crete | IL | 60417 | |
| Nykaza, Kevin | 18458 Willow Lane | | | Lansing | IL | 60438 | |
| Nystrom, Brandee P | 5420 Mulberry Ave | | | Portage | IN | 46368 | |
| Nystrom, Elmer | 1113 Hoffman | | | Hammond | IN | 46327 | |
| Nystrom, Jessica L | 6253 Garfield Ave | | | Hammond | IN | 46324 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| O AT KA MILK PRODUCTS INC | PO BOX 8000 | DEPARTMENT 487 | | BUFFALO | NY | 14267 | |
| O C Tanner Recognition Co. | 1930 South state Street | | | Salt Lake City | UT | 84115 | |
| Oak Glen Elementary School | 2101 182nd St | | | Lansing | IL | 60438 | |
| Oak Park & River Forest Day | Nursery | | | Oak Park | IL | 60302 | |
| Oakdale Christian Academy | 9440 S Vincennes Ave | | | Chicago | IL | 60620 | |
| Oaker, Norma | 1607 E 69th Ave | | | Merrillville | IN | 46410-3901 | |
| Oakes, Matt | 2559 Flossmoor Road | | | Flossmoor | IL | 60422 | |
| Oakes, Matthew R | 13144 Fairway Dr | | | Crestwood | IL | 60445 | |
| Oakhill Elementary School | 502 S. Oltendorf Rd | | | Streamwood | IL | 60107-1696 | |
| OakLeaf Confections Company | PO Box 33080 PO Station | | | Detroit | MI | 48232 | |
| Oaks, Brittany Nichelle | 1107 Chicago St | | | Valparaiso | IN | 46383 | |
| Oakwood Contractors Inc | 4508 S. Hi Point Road | | | McHenry | IL | 60050 | |
| Oalmann, Kelsey L | 27w120 Williams st. | | | Winfield | IL | 60190 | |
| Oar, Jacob W | 6228 Gaston Avenue | | | Portage | IN | 46368 | |
| OASIS BRANDS | 6700 ARTESIA BLVD | | | BUENA PARK | CA | 90620 | |
| Obermeyer, Margaret | 3620 California Street | | | Lake Station | IN | 46405 | |
| Obermeyer, Margaret R. | 3620 California Street | | | Lake Station | IN | 46405 | |
| OBERTO BRANDS | 7060 S. 238TH STREET | | | KENT | WA | 98032-2914 | |
| Oberto Sausage Company | PO Box 429 | | | Kent | WA | 98035 | |
| Oberweis Dairy | 951 Ice Cream Drive | | | North Aurora | IL | 60542 | |
| O'Bier, Bruce | 1224 W. Cleveland Ave | | | Hobart | IN | 46342 | |
| Obregon, Lawrence P | 9344 Van Buren st | | | Crown Point | IN | 46307 | |
| O'brien, Carol M | 9381 Renaissance Drive | | | St John | IN | 46373 | |
| O'Brien, Jacob D | 300 N Guyer St | | | Hobart | IN | 46342 | |
| O'Brien, John P | 1244 Eagle Crest Drive | | | Lemont | IL | 60439 | |
| O'Brien, Kelly M | 9381 Renaissance Drive | | | St. John | IN | 46373 | |
| O'Brien, Kelly M. | 9381 Renaissance Drive | | | St John | IN | 46373 | |
| O'Brien, Kristen A | 10957 Sheephead Ct. | | | Demotte | IN | 46310 | |
| O'Brien, Michelle Anne | 9381 Renaissance Drive | | | St. John | IN | 46373 | |
| obrien, nicole marie | 3209 halsey drive | | | woodridge | IL | 60517 | |
| O'Brien, Sara | 737 7th Street | | | Portage | IN | 46368 | |
| O'Brien, Steven Michael | 1435 Rhett Ct | | | Schererville | IN | 46375 | |
| O'BRIEN'S SUPERMARKET | ATTN: MEHSEN GARMO | 185 SOUTHFIELD RD | | ECORSE | MI | 48229 | |
| Obrochta, Kyle N | 802 North Hampton Pl. | | | Kouts | IN | 46347 | |
| OCAMPO ENTERPRISES INC | 516 MAIN ST | | | WEST CHICAGO | IL | 60185 | |
| Ocampo, Maria Isabel | 3724 Delaware St | | | Gary | IN | 46409 | |
| Ocampo, Tracy | 828 N Laporte | | | Melrose Park | IL | 60164 | |
| Ocasio, Armando Luis | 1933 N. Kimball Ave. | | | Chicago | IL | 60647 | |
| OCE' | 12379 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| OCEAN BEAUTY SEAFOODS LLC | 1100 West Ewing Street | | | Seattle | WA | 98119 | |
| OCEAN CHOICE INTERNATIONAL | PO BOX 8190 | 1315 TOPSAIL ROAD | | ST. JOHN'S | NL | A1B 3N4 | Canada |
| OCEAN MIST FARMS | DEPT. LA 23299 | | | PASADENA | CA | 91185-3299 | |
| Ocean Spray | 2244 45th St. | | | Highland | IN | 46322 | |
| OCEAN SPRAY CRANBERRIES INC | FIRST UNION BANK | | | CHARLOTTE | NC | 28260 | |
| OCEAN SPRAY CRANBERRIES INC | FIRST UNION BANK | PO BOX 60157 | | CHARLOTTE | NC | 28260 | |
| OCEAN'S BEST | 1943 ROSEWOOD CT | | | MUNSTER | IN | 46321 | |
| OCEAN'S BEST CO. | 1943 ROSEWOOD CT. | | | MUNSTER | IN | 46321 | |
| Ocegueda, Jason | 3652 Adams | | | Lansing | IL | 60438 | |
| Ochoa, Amanda M | 14044 Burnham Ave | | | Chicago | IL | 60633 | |
| Ochoa, Ava N | 10322 Cass Street | | | Crown Point | IN | 46307 | |
| OCHOA, DANIEL | 3927 Main St | | | East Chicago | IN | 46312-2197 | |
| Ochoa, Daniel D | 8348 Delaware St | | | Highland | IN | 46322 | |
| Ochoa, Jeremiah D | 3819 Elm St. | | | East Chicago | IN | 46312 | |
| Ochoa, Joshua | 3819 Elm St. | | | East Chicago | IN | 46312 | |
| Ochoa, Lannie Marie | 915 Heritage Ct. | Apt 102 | | Crown Point | IN | 46307 | |
| Ochoa, Luz Maria | 904 Rowell Avenue | | | Joliet | IL | 60433 | |
| Ochoa, Miguel | 344 Aster Ct. | | | Romeoville | IL | 60446 | |
| O'Conner, Ann | 7530 Madison Ave | | | Hammond | IN | 46324-2634 | |
| O'Connor, Alexander P | 6033 W 30th Ave | | | Gary | IN | 46406 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| O'Connor, Angela D | 6722Lake Shore Dr | Apt 2 | | Westmont | IL | 60529 | |
| O'Connor, Lindsay anne | 2924 Westridge Dr | | | Woodridge | IL | 60517 | |
| O'Connor, Stephen Douglas | 517 N Entrance Ave | | | Kankakee | IL | 60901 | |
| O'Daniel, Cory | 10961 S. Racine | | | Chicago | IL | 60643 | |
| O'Day, Dawn R | 2938 45th Street | | | Highland | IN | 46322 | |
| Oddi, Nathaniel Harper | 1553 Port Cove Drive | | | Porter | IN | 46304 | |
| Odeh, Jordan Asaad | 2809 W. 139th Place | | | Blue Island | IL | 60406 | |
| O'Dell, Angela M | 309 North Wood st. | | | Griffith | IN | 46319 | |
| O'Dell, Carol A | 1172 Mill Pond Rd | | | Valparaiso | IN | 46385 | |
| Oderwald, Anthony | 3640 193rd Pl | | | Lansing | IL | 60438 | |
| ODonnell, Lisa J | P. O. Box 212 | | | Valparaiso | IN | 46385 | |
| O'donnell, Michael J | 3040 99th Pl West | | | Highland | IN | 46322 | |
| Odrobinak, Matthew E | 250 E Elizabeth Dr | | | Crown Point | IN | 46307 | |
| Odwalla Incorporated | File 74155 | | | San Francisco | CA | 94160 | |
| OESTREICH SALES & SERVICE INC | 102 MILLS ROAD | | | JOLIET | IL | 60433-2792 | |
| Offen, Tyler Joseph | 5788 W. 720 N. Rd. | | | Kankakee | IL | 60901 | |
| Office Depot | 6600 North Military Trail | | | Boca Raton | FL | 33496 | |
| Office Depot | PO Box 633301 | | | Cincinnati | OH | 45263-3301 | |
| OFFICE DEPOT INC. | P. O. BOX 88040 | | | Chicago | IL | 60680-1040 | |
| Office Equip Finance Services | PO Box 790448 | | | St Louis | MO | 63179-0448 | |
| Office of Atty Jeffrey Rosen | 541 Otis Bowen Drive | | | Munster | IN | 46321 | |
| Office Of Career Development | 1401 US Hwy 421 | | | Westville | IN | 46391 | |
| Office of Chapter 13 Trustee | PO Box 2031 | | | Memphis | TN | 38101-2031 | |
| Office of Chapter 13 Trustee, | Vaughn | | | Memphis | TN | 38101 | |
| Office of the Standing Chapter | 13 Trustee | | | Chicago | IL | 60689 | |
| Office of the Standing Trustee | 1770 Momentum Place | | | Chicago | IL | 60689-5317 | |
| Office of Tim Fesko | 541 Otis Bowen Dr. | | | Munster | IN | 46321 | |
| Office Revolution | 2160 Lake Cook Road Suite 210 | | | Riverwoods, | IL | 60015 | |
| Office Team | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| OfficeMax Incorporated | 75 Remittance Drive #2698 | | | Chicago | IL | 60675-2698 | |
| Officer Maldonado | 7770 Corinne Dr | | | Hammond | IN | 46323 | |
| Officer Mike Danko | c/o Hammond Police Dept. | | | Hammond | IN | 46320 | |
| OFFICER MULLEN'S APPLESAUCE | P.O. BOX 480-392 | | | CHICAGO | IL | 60617-0000 | |
| Officer, John | 402 N. St.Louis St | | | Chicago | IL | 60624 | |
| Ogborn, George E | 18656 wentworth | | | Lansing | IL | 60438 | |
| Ogcen, Anna M | 6591 Stillwater Ave | | | Portage | IN | 46368 | |
| Oglesby, Aaliyah M | 3125 Bernice Rd | Apt 2N | | Lansing | IL | 60438 | |
| Oglesby, Brandie | 4333 Clark | Apt 3 | | Hammond | IN | 46327 | |
| Oglesby, Jakob T | 242 S Pennsylvania St | | | Hobart | IN | 46342 | |
| Oglesby, Janet | 1023 E. Hickey St | | | Hobart | IN | 46342 | |
| OGLETREE,DEAKINS, NASH, SMOAK, & STEWART P.C. | POST OFFICE 89 | | | COLUMBIA | SC | 29202 | |
| Ogorek, Frances | 44 Timrick | | | Munster | IN | 46321 | |
| Ogungbemi, Adebayo Jevon | 12625 South Throop | | | Calumet Park | IL | 60827 | |
| Ogungbemi, Akinola Deondre | 12625 S Throop | | | Calumet Park | IL | 60827 | |
| O'Hagin, Valerie | 516 Sturdy Rd Apt 103 | | | Valparaiso | IN | 46383-5284 | |
| O'Hagin, Valerie | 516 Sturdy Rd | | | Valparaiso | IN | 46383-5283 | |
| O'Hara, John | 3621 Ridge Rd | | | Highland | IN | 46322-2053 | |
| O'Hara, Kaylyn | 132 West Main Street | | | Lowell | IN | 46356 | |
| O'Hara, Thomas D | 303 E. Madison St. | | | Lombard | IL | 60148 | |
| O'HARE TOWING SERVICE, INC | 2424 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| O'Hare, Patricia Dee | 231 Lakeland Dr | | | Lowell | IN | 46356 | |
| Ohde, John Patrick | 9849 S California Ave | | | Evergreen Park | IL | 60805 | |
| Ohio Child Support | Payment Center | | | Columbus | OH | 43218 | |
| OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | OHIOPYLE | PA | 15470 | |
| Ohlund, Reanna | 806 W Grove St. | | | Rensselaer | IN | 47978 | |
| Ohrt, Betty J | 9760 Van Buren St | | | Crown Point | IN | 46307 | |
| Ohrt, Shaun A | 539 Beckman Drive | | | Kankakee | IL | 60901 | |
| Ohst, Marlene A | 22162 Chappel Avenue | | | Sauk Village | IL | 60411 | |
| OIL DRI | PO BOX 95980 | | | CHICAGO | IL | 60694 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Oil Express | 9615 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Ojeda, Belinda | 4833 Gladys | Apt 2 | | Chicago | IL | 60644 | |
| Ojeda, Mathew Steven | 1128 170th place | | | Hammond | IN | 46324 | |
| Okkema, John B | 2240 S. Grace St. Apt 307 | Apt 307 | | Lombard | IL | 60148 | |
| Okonski, Steven Michael | 13911 Butternut Street | | | Cedar Lake | IN | 46303 | |
| O'krepky, Rebecca | 5657 W. Lawrence Ave | | | Chicago | IL | 60630 | |
| Olaguez, Miguel A | 2528 Nona St | | | Franklin Park | IL | 60131 | |
| OLANDER, MARK  R | 221 N LASALLE ST STE 463 | | | CHICAGO | IL | 60601-1230 | |
| Olander, Rita L | 4506 Goodrich Rd. | | | Valparaiso | IN | 46385 | |
| Olar, Katherine | 534 E. 37th Ave. | Lot 551 | | Hobart | IN | 46342 | |
| Olavarria, Lawanna | 9034 Woodward | | | Highland | IN | 46322 | |
| Olavarria, Peter M | 9034 Woodward Ave. | | | Highland | IN | 46322 | |
| OLCZYK, EDWARD | 21837 OLD FARM RD | | | DEER PARK | IL | 60010 | |
| OLD FASHIONED MEAT CO. | 5275 S. ARCHER | | | CHICAGO | IL | 60632 | |
| OLD HOME FOODS | 7808 CREEKRIDGE CIRCLE | SUITE 320 | | BLOOMINGTON | MN | 55439 | |
| Old Orchard | 2244 W 45th Street | | | Highland | IN | 46322 | |
| OLD ORCHARD BRANDS LLC | 1844 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Old Sherriff's HouseFoundation | PO Box 364 | | | Crown Point | IN | 46307 | |
| OLD WORLD PROVISIONS | 12 INDUSTRIAL PARK ROAD | | | TROY | NY | 12180 | |
| Oldendorf, Lisa E | 13333 Wood Pl | Apt 4 | | Cedar Lake | IN | 46303 | |
| Oldham, Austin William | 2737 Henry St. | | | Lake Station | IN | 46405 | |
| Oldham, Beverly | 19 W 545 Roosevelt Rd | | | Lombard | IL | 60148 | |
| Oldham, michael | 2737 Henry St | | | Lake Station | IN | 46405 | |
| OLDS PROUCTS COMPANY | 75 REMITTANCE DRIVE | SUITE #1294 | | CHICAGO | IL | 60675-1294 | |
| OLE MEXICAN FOODS | 6585 CRESCENT DRIVE | | | NORCROSS | GA | 30071 | |
| Oleary, Cynthia L | 5536 W Cal Sag Rd | #G | | Alsip | IL | 60803 | |
| Oleary, Michael t | 120 Twin Oaks Dr | | | Joliet | IL | 60431 | |
| Olejniczak, Alex | 9325 S. Parkside | | | Oak Lawn | IL | 60453 | |
| Olejniczak, Shirley | 18050 Oakwood Ave | | | Lansing | IL | 60438 | |
| Olejnik, Steven | 216 E. Beam St. | | | Porter | IN | 46304 | |
| Olekminskaya, Anna A | 12334 Kingfisher Rd | | | Crown Point | IN | 46307 | |
| Oleksyn, Taras | 15244 Larkspur Ln | | | Orland Park | IL | 60462 | |
| Olenik, Donald N | 2545 E Lakeshore Dr | | | Crown Point | IN | 46307 | |
| OLG Religious Education | 3025 Highway Ave | | | Highland | IN | 46322 | |
| Olga for Mayor Committee | 5050 Park Avenue | | | Portage | IN | 46368 | |
| Oliva, Jeffrey T | 424 N. Yale | | | Villa Park | IL | 60181 | |
| Olivares, Hector F | 244 N. Bradley Dr | | | Chicago Heights | IL | 60411 | |
| Olivares, Shea | 9726 5th St | Apt 2D | | Highland | IN | 46322 | |
| Olivarez, Noe A | 13403 S Houston Ave | | | Chicago | IL | 60633 | |
| Olivarri, Michael | 394 Sassafras Dr. | | | Valparaiso | IN | 46385 | |
| OLIVE TREE FOODS, INC | 2439 GALILEE AVE | | | ZION | IL | 60099 | |
| Oliveira, Ricardo | 311 Sommerset Dr | | | Valparaiso | IN | 46383 | |
| Oliver Packaging& Equipment Co | 3236 Wilson Dr NW | | | Grand Rapids | MI | 49534 | |
| Oliver Packaging& Equipment Co | PO Box 8506 | | | Carol Stream | IL | 60197-8506 | |
| Oliver, Alexis R | 9 Apple Lane | | | Park Forest | IL | 60466 | |
| Oliver, Blake Andrew | 9228 Grace Street | | | Highland | IN | 46322 | |
| Oliver, China C | 819 Spruce St | | | Hammond | IN | 46324 | |
| Oliver, Christina M | 215 Prestwick Dr. | Unit B | | Valparaiso | IN | 46385 | |
| Oliver, Denise | 1481 Basswood Dr | | | Bolingbrook | IL | 60490 | |
| Oliver, Denise Patricia | 1481 Basswood Dr | | | Bolingbrook | IL | 60490 | |
| Oliver, Kiara | 18319 Sherman St. | | | Lansing | IL | 60438 | |
| Oliver, Robert | 10311 W. Roosevelt Rd. | Apt.2W | | Westchester | IL | 60154 | |
| Oliver, Shelby Lynn | 3872 N 300 E | | | Rensselaer | IN | 47978 | |
| Oliver, Veronica M | 404 Mount St | | | Gary | IN | 46406 | |
| Olivera, Janet | 1306 W North Short Ave | Unit 1A | | Chicago | IL | 60626 | |
| Olivera, Janet | 1306 W. North Shore Ave | | | Chicago | IL | 60626 | |
| Olivier, Kiara Briana | 1023 East 101st. Street | | | Chicago | IL | 60628 | |
| OLIVIO GROCERIES | 301 7TH STREET | | | ROCKFORD | IL | 61104 | |
| OLIVIO PREMIUM PRODUCTS | 867 BOYLSTON STREET | 6TH FLOOR | | BOSTON | MA | 02116 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Olkiewicz, Peggy | 10533 Oak Park | | | Chicago Ridge | IL | 60415 | |
| Ollo, Carson J | 50 Terrace Dr | | | Munster | IN | 46321 | |
| Olmo, Iris E | 2810 Double Eagle Lane | | | Valparaiso | IN | 46383 | |
| Olsen Campbell LTD | 8585 Broadway | | | Merrillvilee | IN | 46410 | |
| Olsen, Cheryl M | 3477 South 1050 West | | | Westville | IN | 46391 | |
| OLSEN, FRANCES | 2957 Freedom Cir | | | Crown Point | IN | 46307-9598 | |
| Olson, Adam J | 1531 Surrey Drive | | | Bourbonnais | IL | 60914 | |
| Olson, Eric L | 2105 Tupelo Ln | | | Chesterton | IN | 46304 | |
| Olson, Helen Cathrine | 1722 Woodland Bluff | | | Valparaiso | IN | 46383 | |
| Olson, Karen | 8816 Parkway Dr | | | Highland | IN | 46322-1520 | |
| Olson, Kim M | 109 Rome Blvd. | | | Hebron | IL | 46341 | |
| Olson, Luke J | 9861 N 200 E | Lot 12 | | Lake village | IN | 46348 | |
| Olson, Ricardo T | 4800 Noble st | | | Gary | IN | 46408 | |
| Olszewski, Amanda I | 18 Stanley Street | | | Elk Grove Village | IL | 60007 | |
| Olszewski, Jerry M | 2942 - 193rd Place | | | Lansing | IL | 60438 | |
| Olszewski, Kristin M | P. O. Box 10246 | | | Merrillville | IN | 46411 | |
| OLVERA NEW COMPANY INC | 1160 CHICAGO DR SW | | | WYOMING | MI | 49509 | |
| Olvera, Norma | 3113 W 79th Ct | | | Merrillville | IN | 46410-5210 | |
| Olvera, Pamela Ann | 3856 S Parkway apt 2c | | | Northbrook | IL | 60062 | |
| OLYMPIA FIELDS PHOTO ENFORCEMENT | PROGRAM PAYMENT CENTER | P.O.BOX 76923 | | CLEVELAND | OH | 44101-6500 | |
| OLYMPIC | 2404 SOUTH WALCOTT | UNIT 15 | | CHICAGO | IL | 60608 | |
| Olympic Printing | 410Ashland Ave. Ste.300 | | | Chicago Heights | IL | 60411 | |
| Olympic Signs | 1130 N.Garfield | | | Lombard | IL | 60148 | |
| OM Distributors | 724 Hoffman St | | | Hammond | IN | 46327 | |
| OM NAMAH SIVAY INC | 271 S MAIN ST | | | SENECA | IL | 61360 | |
| O'Malley, James | 186 Lenox ct | 186 lenox | | carol stream | IL | 60188 | |
| O'MALLEY, JOHN | 6530 W 85th Pl | | | Crown Point | IN | 46307-8151 | |
| O'Malley, Marie Ashley | 6124 w. 136th ave | | | Cedar Lake | IN | 46303 | |
| Oman, Erik L | 351 Devon Rd | | | Valparaiso | IN | 46385 | |
| Oman, Nicholas Gerald | 6007 Virginia Street | | | Merrillville | IN | 46410 | |
| O'Mara, Jonathan Michael | 400 Prospect Street | Apt 23B | | Belvidere | NJ | 07823 | |
| O'Mara, Michael | 159 Schofield Rd | | | West Milford | NJ | 07480 | |
| O'Mara, Michael J | 159 Schofield Rd | | | West Milford | NJ | 07480 | |
| Omega Steel | 1640 E. Main St | | | Griffith | IN | 46319 | |
| O'Melia, Andrew | 700 Shefield Ln | | | Bolingbrook | IL | 60440 | |
| Omni Carts Inc | 7370 Production Dr | | | Mentor | OH | 44060 | |
| Omni Carts Inc | PO Box 366 | | | Mentor | OH | 44061 | |
| Omni Office Equipment Inc | P.O. Box 3021 | | | Munster | IN | 46321 | |
| OMOSIKEJI, PORSHA | 3003 E 79th St # 1 | | | Chicago | IL | 60649-4811 | |
| Omoto, Rachelle | 22961 S Cog Hill Drive | | | Frankfort | IL | 60423 | |
| On Cor | 2244 45th Street | | | Highland | IN | 46322 | |
| ON COR FROZEN FOODS LLC | 26736 NETWORK PLACE | | | CHICAGO | IL | 60673-1267 | |
| On The Mark Golf | 3615 42nd Drive | | | Highland | IN | 46322 | |
| Onalaja, Quincy A | 17140 Everett Ave | | | South Holland | IL | 60473 | |
| One America | P O Box 6123 | | | Indianapolis | IN | 46206-6123 | |
| ONE ELEVEN FOOD & LIQUORS,INC | 111 N KEDZIE | | | CHICAGO | IL | 60612 | |
| One Region | 601 W 45th Ave | | | Munster | IN | 46321 | |
| ONE STOP | 911 HUFFMAN AVE | | | DAYTON | OH | 45403 | |
| ONE STOP CONVENIENCE INC | 4601 N SHERIDAN RD | | | CHICAGO | IL | 60640 | |
| ONE STOP EXPRESS | 1014 S 17TH AVE | | | MAYWOOD | IL | 60153 | |
| ONE STOP FOOD & LIQUOR | 1015 N FAIRFIELD RD | | | ROUND LAKE BEACH | IL | 60073 | |
| ONE STOP FOOD & LIQUOR STORE | 4301 S LAKE PARK AVE | | | CHICAGO | IL | 60653-3799 | |
| ONE STOP FOOD MARKET | 8222 S COTTAGE GROVE AVE | | | CHICAGO | IL | 60619-5302 | |
| ONE STOP FOODS | ATTN: NICK KLADIS | 4301 S LAKE PARK AVE | | CHICAGO | IL | 60653-3799 | |
| ONE STOP GROCERY | 7357 SOUTH RACINE | | | CHICAGO | IL | 60636 | |
| ONE STOP PACEMAKER INC. | ATTN: TONY DAL PRA JR | 413 SOUTHTOWNE DRIVE | | BELVIDERE | IL | 61008 | |
| ONE STOP PACEMAKER LOAN ACCT | 413 SOUTHTOWNE DRIVE | | | BELVIDERE | IL | 61008 | |
| ONE STOP PACEMAKER, INC. | 413 SOUTHTOWNE DRIVE | | | BELVIDERE | IL | 61008 | |
| ONE STOP PACEMAKER,INC. | PACEMAKER COUNTRYSIDE MARKET | 13517 ROUTE 76 | | POPLAR GROVE | IL | 61065 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| O'Neal, Jacqueline Kay | 8047 S Evans Ave 2nd Flr | | | Chicago | IL | 60619 | |
| ONeal, Kim M | 1325 Camelot Manor | | | Portage | IN | 46368 | |
| ONeal, Tasha Rene | 1451 Joiet Rd | | | Valparaiso | IN | 46385 | |
| Oneal, Terrence | 8261 Fairbanks St. | | | Crown Point | IN | 46307 | |
| O'NEIL GUM COMPANY, INC. | 3334 E. COAST HWY | SUITE 139 | | CORONA DEL MAR | CA | 92625 | |
| O'Neill Middle School | 635 59th Street | | | Downers Grove | IL | 60516 | |
| Oneill, Angel Marie | 3416 Joann Ln. | Apt J | | Woodridge | IL | 60517 | |
| O'Neill, Ann Marie | 2047 Northwinds Dr | | | Dyer | IN | 46311 | |
| O'Neill, Michael P | 1205 Emerald Drive | | | Lemont | IL | 60439 | |
| ONEONTA TRADING CORP. | PO BOX 549 | | | WENATCHEE | WA | 98807-0549 | |
| Onesko, Brian G | 16760 White Oak Ave | | | Lowell | IN | 46356 | |
| Onesko, Loria | 16760 White Oake Avenue | | | Lowell | IN | 46356 | |
| Oney, Thomas J | 1519 Saddle Run Lane | | | Beecher | IL | 60401 | |
| Ongos, Erwin Q | 1246 Inverrary Lane | | | Deerfield | IL | 60015 | |
| ONION BOY INC. | PO BOX 495 | | | SHELBY | OH | 44875 | |
| ONION CRUNCHY LLC | 2200 FLETCHER AVE. , 5TH FLOOR | | | FORT LEE | NJ | 07024 | |
| Onofrey, James W | 373 Raritan | | | Vaparaiso | IN | 46385 | |
| Onohan, Gayle Lynn | 3206 Garfield Ave | | | Highland | IN | 46322 | |
| Onohan, Sarah | 5454 Marshall Pl | | | Merrillville | IN | 46410 | |
| Ontiveros, Stephanie L | 700 Waverly Rd | Apt 1412 | | Porter | IN | 46304 | |
| Ooms, Robert G | 3600 Sheffield | Lot 303 | | Hammond | IN | 46327 | |
| Oosterbaan & Sons Co. | 2515 West 147th Street | | | Posen | IL | 60469 | |
| Oosterhoff Ground Covers | 2502 South 8000 East Road | | | St Anne | IL | 60964-9738 | |
| Oostervaan, Bernadette | 1702 S Dixie Hwy | | | Crete | IL | 60417-3924 | |
| Opacic, Maxwell Thaddeus | 313 Gwens Cove ct | | | Lowell | IN | 46356 | |
| OPBA (Oz Park Baseball Assoc) | 858 West Armitage Ave. | | | Chicago | IL | 60614-4329 | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| Operana, Raymond | 1635 Clemens Rd | | | Darien | IL | 60561 | |
| Operation SOS | P O Box 9308 | | | Highland | IN | 46322 | |
| Oppenhuis, Samantha | 8539 Garfield Ave | | | Munster | IN | 46321 | |
| Opportunity Enterprises | 2801 Evans Ave. | | | Valparaiso | IN | 46383 | |
| Opportunity Knocks | 8020 Madison Street | | | River Forest | IL | 60305 | |
| Optic Accessories | PO Box 484 | | | South Bend | IN | 46624 | |
| Optimist Club of Hammond | PO Box 4331 | | | Hammond | IN | 46324 | |
| OPTRICITY CORP. | P. O. BOX 12499 | | | RESEARCH TRIANGLE PK | NC | 27709-2499 | |
| Oquendo, Xavier Joshua | 1306 119th Street | 1st Rear | | Whiting | IN | 46394 | |
| O'Quinn, Bonjara Doran | 16w518 honeysuckle Rose Lane | Apt 105 | | Willowbrook | IL | 60527 | |
| ORACLE AMERICA INC | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| Orak Shrine Center | 3848 N.Frontage Rd. | | | Michigan City | IN | 46360 | |
| Orak Shrine Circus | PO Box 353 | | | Richton Park | IL | 60471 | |
| Orak Shrine Circus | PO Box 362 | | | La Porte City | IN | 46352-0362 | |
| Orban, Julie | 303 N Elmer St | | | Griffith | IN | 46319-2742 | |
| ORCHARD FOODS INC | 14020 GRAND RIVER | | | DETROIT | MI | 48227 | |
| ORCHARD SWEETS | 1601 SEPULVEDA BLVD #510 | | | MANHATTAN BEACH | CA | 90266 | |
| Orchids Paper Products | P. O. Box 731440 | | | Dallas | TX | 75373-1440 | |
| Ordway, Camden M | 2698 Vivian St | | | Portage | IN | 46368 | |
| Orea, Briana | 4229 Cosner Ave | | | Lake Station | IN | 46405-1839 | |
| OREGON CHERRY GROWERS INC | PO BOX 536923 | | | ATLANTA | GA | 30353-6923 | |
| OREGON FRUIT PRODUCTS CO | PO BOX 5283 | | | SALEM | OR | 97304 | |
| O'Reilly, Kaila Marie | 6830 Van Buren Place | | | Merrillville | IN | 46410 | |
| Ores, Michael J. | 1214 Newberry | | | LaGrange Park | IL | 60526 | |
| ORGANIC PRODUCER POOLS | DEPT 7041 | | | CAROL STREAM | IL | 60122-7041 | |
| ORGANIC PRODUCERS POOL | DEPARTMENT 7041 | | | CAROL STREAM | IL | 60122-7041 | |
| Organic Valley | 2244 45th Street | | | Highland | IN | 46322 | |
| Organizational Development Solutions | PO Box 214 | | | Westville | IN | 46391 | |
| Orgon, Aaron Timmothy | 661 Windy Oak Circle | | | Hebron | IN | 46341 | |
| Oriental Trading Company Inc | 4206 South 108th Street | | | Omaha | NE | 68137 | |
| ORIGINAL BAGEL CO. | 2 FAIRFIELD CRESENT | | | WEST CALDWELL | NJ | 07006 | |
| ORIGINAL CAKERIE | 1345 CLIVEDEN AVENUE | | | DELTA | BC | V3M 6C7 | Canada |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ORIGINAL CHICAGO PRODUCE | 2404 S. WOLCOTT UNIT 22 | | | CHICAGO | IL | 60608 | |
| ORIGINAL LOGISTICS INC. | 2405 ESSINGTON ROAD | UNIT B/PMB 103 | | JOLIET | IL | 60435 | |
| ORIGINAL PRODUCE DISTRIBUTORS | 15300 S. ROUTE 59 | SUITE 204 | | PLAINFIELD | IL | 60544 | |
| ORKIN PEST CONTROL | 603 E DIEHL RD | SUITE 124 | | NAPERVILLE | IL | 60563 | |
| ORKOT LTD | 11333 W 159TH ST | | | ORLAND PK | IL | 60467 | |
| Orlando Greco & Sons Import | 191 Tubeway Dr. | | | Carol Stream | IL | 60188 | |
| Orlando, Nicholas J | 6905 W 110th St | | | Worth | IL | 60482 | |
| Orlowski, Amanda | 6356 Prophet Ave. | | | Portage | IN | 46368 | |
| Ormond, Catherine R | 710 W Ash Street | Apt B | | Griffith | IN | 46319 | |
| Ornelas, Sharon | 2025 Canal St | | | Blue Island | IL | 60406-3010 | |
| Orner, Luke David | 5807 Houston Ave | | | Portage | IN | 46368 | |
| Orosoo, Batgerel | 1625 S. Michigan Ave. | | | Villa Park | IL | 60181 | |
| Orosz, Bryn | 4705 Andover Ct | Apt14M | | Valparaiso | IN | 46383 | |
| O'Rourke, Allen J | 11822 West 105th St. | | | S.john | IN | 46373 | |
| O'Rourke, Debbie J | 1835 169th street | | | Hammond | IN | 46324 | |
| Orozco, Christian | 10364 Snead Street | | | Crown Point | IN | 46307 | |
| Orozco, Johnny J | 11957 Longwood | | | Blue Island | IL | 60406 | |
| Orozco, Juan Antonio | 537 Broadway | | | Chesterton | IN | 46304 | |
| Orozco, Marina E | 17800 Wildwood | | | Lansing | IL | 60438 | |
| Orozco, Tomas | 6518 MacArthur Dr. | | | Woodridge | IL | 60517 | |
| Orozco, Victor Anthony | 1079 N 100 E | | | Chesterton | IN | 46304 | |
| Orr, Erica N | 126 N McKinley Ave | | | Rensselaer | IN | 47978 | |
| Orr, Jamal | 14127 S Tracy | Apt 2B | | Chicago | IL | 60827 | |
| Orr, Kailey | 8679 Clark Place | | | Crown Point | IN | 46307 | |
| Orr, Lashawnda | 1116 Hannah ave | | | Forest park | IL | 60301 | |
| Orseno, Marco A | 3552 Revere Ct. | | | Lake Station | IN | 46405 | |
| Orsini, Rachel E | 12807 Havenwood Court | | | Cedar Lake | IN | 46303 | |
| Ortega, Alicia A | 4480 W Guadalupe Cir. | | | East Chicago | IN | 46312 | |
| Ortega, Efrain | 3421 W Medill | | | Chicago | IL | 60647 | |
| Ortega, Elizabeth C | 411 Broad Street | | | East Chicago | IN | 46312 | |
| Ortega, Eric N | 5534 Wegg | | | East Chicago | IN | 46312 | |
| Ortega, Jamie L | 3107 Cascade Ave. | | | Valparaiso | IN | 46383 | |
| Ortega, Julian | 5 Vigilance Ct | | | Bolingbrook | IL | 60440 | |
| Ortega, Michael John | 10333 Ave J | | | Chicago | IL | 60617 | |
| Ortega, Salvador | 5 vigilance ct | | | Bolingbrook | IL | 60440 | |
| Ortegon, Klara | 486 S 450 E | | | Valparaiso | IN | 46383 | |
| Ortiz Jr, Hector Luis | 57 Colonial Ave | | | Valparaiso | IN | 46383 | |
| ORTIZ PRODUCE INC | 2525 S BLUE ISLAND | | | CHICAGO | IL | 60608 | |
| Ortiz, Benjamin A | 5955 E 125th Ave | | | Crown Point | IN | 46307 | |
| Ortiz, Dana | 2947 Riverwalk St | | | Lake Station | IN | 46405 | |
| Ortiz, Danielsen | 2142 N Kenneth Ave | | | Chicago | IL | 60639 | |
| Ortiz, Elio | 119 Ferndale Ave | | | Romeoville | IL | 60446 | |
| Ortiz, Gloria | 2136 Nondorf Street | | | Dyer | IN | 46311 | |
| Ortiz, Guadalupe | 10854 S. Avenue N | | | Chicago | IL | 60617 | |
| Ortiz, Mark | 2102 Calumet Ave | | | Valparaiso | IN | 46383 | |
| Ortiz, Matthew | 3100 Mallory St | | | Portage | IN | 46368 | |
| Ortiz, Michael A | 220 N Wisconsin St | | | Hobart | IN | 46342 | |
| Ortiz, Michael Alberto | 2904 Garfield ave | | | Highland | IN | 46322 | |
| Ortiz, Miguel A | 856 Coach Rd Unit1 | | | Palatine | IL | 60074 | |
| Ortiz, Noe J | 1228 Truman Street | | | Hammond | IN | 46320 | |
| Ortiz, Olivia Ofelia | 4337 Indianapolis blvd | | | East chicago | IN | 46312 | |
| Ortiz, Roxanne J | 354B Salt Creek Parkway | | | Valparaiso | IN | 46385 | |
| Ortiz, William | 5698 Croft Walk Ave | | | Portage | IN | 46368 | |
| ORTIZ, YOLANDA | 306 Jefferson St | | | Valparaiso | IN | 46383-4884 | |
| Ortiz, Zachary A | 7129 Kentucky Ave | | | Hammond | IN | 46323 | |
| Ortiz-Burgos, Eric W | 658 Newport Rd. | | | Valparaiso | IN | 46385 | |
| Ortolaza, Yadira | 7605 Orchard lane | | | Woodridge | IL | 60517 | |
| Orosky, Katherine | 723 N Glenwood | | | Griffith | IN | 46319 | |
| Ortt, Summer B | 401 Sandalwood Dr. | | | Valparaiso | IN | 46385 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Orzelski, Timothy John | 706 North Rensselaer Street | | | Griffith | IN | 46319 | |
| Osantowski, April Marie | 4821 N 175 E | | | LaPorte | IN | 46350 | |
| Osborn, Jennifer Mary | 1316 West Fred St. | | | Whiting | IN | 46394 | |
| Osborn, Joshua | 2709 North Dr | | | Highland | IN | 46322 | |
| Osborne, Nathan R | 768 S Elm Ave | | | Kankakee | IL | 60901 | |
| Osburn, Kristine D | 105 W South St | | | Hebron | IN | 46341-8552 | |
| Osenga, Gary L | 579 N. 9th | | | Kankakee | IL | 60901 | |
| OSHATOES.COM div HOOKER HANDLING SYS | P. O. BOX 563 | | | EASTHAMPTON | MA | 01027 | |
| OSI | PO BOX #88651 | | | CHICAGO | IL | 60680 | |
| Osiecki, Richard | 528 South Erie Street | | | Wheaton | IL | 60187 | |
| Osinowo, Oluseun | 7135 S Eggleston | | | Chicago | IL | 60621 | |
| Oskierko, Jeff Allen | 2837 189th Street | | | Lansing | IL | 60438 | |
| OSKRI | 528 E. TYRANENA PARK RD | | | LAKE MILLS | WI | 53551 | |
| Oskvarek, Cheryl A | 942 86th St. | | | Downers Grove | IL | 60516 | |
| Osman Construction Corporation | 70 W.Seegers Road | | | Arlington Heights | IL | 60005-3962 | |
| Osmani, Arben | 2305 Cambridge Lane | | | Woodridge | IL | 60517 | |
| Osorio, Anthony R | 2637 Calumet Avenue | | | Dyer | IN | 46311 | |
| Osorio, Juan C | 337 Hanover Dr | | | Bolingbrook | IL | 60440 | |
| Oster, Christine | 5911 N Elston Ave Apt 2 | | | Chicago | IL | 60646-5563 | |
| Oster, Diane L | 13101 Monix Drive | | | St. John | IN | 46373 | |
| Osterman, Eric | 4740 E 25th Place | | | Lake Station | IN | 46405 | |
| Osterman, Sherrie J | 3301 E 35th Ave | Apt A | | Lake Station | IN | 46405 | |
| Ostrowski, Ben | 940 Cooke Court | | | Crown Point | IN | 46307 | |
| Ostrowski, Cherise R | 4926 W Doris Dr | | | Kankakee | IL | 60901 | |
| Ostrowski, Denise M | 9405 5th Street | | | Highland | IN | 46322 | |
| Ostrowski, Jennifer | 9405 5th Street | | | Highland | IN | 46322 | |
| Ostwald, Cassandra | 1246 South Milwaukee Ave | #105 | | Prospect Heights | IL | 60070 | |
| Osullivan, Jeremy R | 4465 W 73rd Ct | | | Merrillville | IN | 46410 | |
| Oswald, Linda Lou | 3845 Sexton St. | | | Portage | IN | 46368 | |
| OTIS MCALLISTER INC | 300 FRANK H OGAWA PLAZA | SUITE 400 | | OAKLAND | CA | 94612 | |
| Otis, Sylvester | 1141 Hannah Ave | | | Forest Park | IL | 60130 | |
| OUHLALA GOURMET LLC | 2655 SOUTH LEJEUNE ROAD, | SUITE 1011 | | CORAL GABLES | FL | 33134 | |
| Our Lady Grounds Committee | 11301 W 93rd Ave. | | | St John | IN | 46373 | |
| Our Lady of Grace School | 3025 Highway Ave. | | | Highland | IN | 46322 | |
| Our Lady of Peace Home and | 709 Plainfield Road | | | Darien | IL | 60561 | |
| Our Lady of Peace Religious Ed | 709 Plainfield Road | | | Darien | IL | 60561 | |
| Ousley, Kevin Devon | 7360 Fairview Ave | Apt 205 | | Downers Grove | IL | 60516 | |
| Outback Sewer Service, Inc. | 363 N 6000 W Rd | | | Kankakee | IL | 60901 | |
| Outcast Travel Baseball | 829 East Commercial Ave | | | Lowell | IN | 46356 | |
| Outreach Exceptional Learning | 15251 Dixie HWY | | | Harvey | IL | 60426 | |
| Over, Michael L | 13410 morse st | | | cedar lake | IN | 46303 | |
| Overall, Quianna M | 219 Juniper | | | Park Forest | IL | 60466 | |
| Overcash, Brian Clark | 2092 Westchester | | | Chesterton | IN | 46304 | |
| Overcash, Charlotte L | 2160 Westchester Ave. | | | Chesterton | IN | 46304 | |
| Overcash, John R | 2160 Westchester Ave | | | Valparaiso | IN | 46304 | |
| Overland Bond & Investment Cor | 4701 W.Fullerton Ave. | | | Chicago | IL | 60639 | |
| Overstreet, Mae | 523 Saginaw Ave. | | | Calumet City | IL | 60409 | |
| Overton, John R | 3000 D Columbine Circle | | | Valparaiso | IN | 46383 | |
| Oviedo, Jacob Alexander | 540 Waltham St. | | | Hammond | IN | 46320 | |
| Owczarzak, Liz | c/o Terry Jennings | | | Griffith | IN | 46319 | |
| Owen Scholastic Academy | 8247 S Christiana Ave | | | Chicago | IL | 60652 | |
| Owen, Christopher Nathaniel | 7310 W. 129th Place | | | Cedar Lake | IN | 46303 | |
| Owen, Cline L | 307 Washington St | | | Valparaiso | IN | 46383 | |
| Owen, Emily A | 2501 Barnard Dr. | | | Valparaiso | IN | 46385 | |
| Owen, Matthew Scott | 5520 Jenny Court | | | Colona | MI | 49038 | |
| Owen, Pamela R | 1505 Elm St | | | Valparaiso | IN | 46383 | |
| Owen, Steven S | 3840 Saint Joseph Court | | | Lake Station | IN | 46405 | |
| Owens, Alexis N | 1871 Warwick apt 16 | | | Whiting | IN | 46394 | |
| Owens, Chelsie | 211 S Milton St | | | Rensselaer | IN | 47978 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Owens, Danielle M | 629Thornton St | | | Lockport | IL | 60441 | |
| Owens, Derrick | 219 Glen Park Ave | | | Gary | IN | 46408 | |
| Owens, Elizabeth | 1339 Marengo Ave | | | Forest Park | IL | 60130 | |
| Owens, Gregory | 3053 S. Harlem | | | Berwyn | IL | 60402 | |
| Owens, Holly ann | 774 Juniper Rd | | | Valparaiso | IN | 46385 | |
| Owens, Jacqulyn | 667 Garden Ave | | | Calumet City | IL | 60409 | |
| Owens, Jeff | 8344 N Christiana | | | Skokie | IL | 60076 | |
| Owens, Jeffrey | 8344 N. Christiana | | | Skokie | IL | 60076 | |
| Owens, Jeremy Jacquez | 3210 W. Arthington | | | Chicago | IL | 60624 | |
| Owens, Jeremy Thomas | 237 S Marcliffe Dr | Apt 13 | | Valparaiso | IN | 46385 | |
| Owens, Lasharn | 1540 Ashland Ave | | | River Forest | IL | 60305 | |
| Owens, Ronald | 3006 Western Ave | | | Park Forest | IL | 60466 | |
| Owens, Samantha | 608 Van Buren St. | | | Gary | IN | 46402 | |
| Owens, Shenda L | 235 Detroit st | | | Hammond | IN | 46320 | |
| Owens, Steven Francois | 1517 Ontario Rd | Apt #1 | | Green Bay | WI | 54311 | |
| Owens, Traci | 325 S. 15th St. | | | Chesterton | IN | 46304 | |
| Owens, Zabrinia | 343 Morris Ave | | | Bellwood | IL | 60104 | |
| Owensby, Amanda J | 3743 Calhoun Street | | | Gary | IN | 46408 | |
| Owsley, Jesse L | 1642 north morton lane | | | Rensselaer | IN | 47978 | |
| OWYHEE PRODUCE | 1445 N. 3RD | | | NYSSA | OR | 97913 | |
| OXAQUENA, PANADERIA | 63 S MURRAY HILL | | | COLUMBUS | OH | 43228 | |
| Oxley, Brandon M | 7991 N 1200 W | | | Fair Oaks | IN | 47943 | |
| Ozahanics, Alaina M | 106 E. College Ave. | | | Kouts | IN | 46347 | |
| Ozelie, Tom | 3325 Maple Dr | | | Hihgland | IN | 46322 | |
| Ozimek, Matthew James | 573 Dunewood Drive | | | Chesterton | IN | 46304 | |
| P&M Auto Glass & Trim | 710 A 65th Ave | | | Scherervill | IN | 46375 | |
| P&P Artec | 700 Creel Dr | | | Wood Dale | IL | 60191 | |
| P.G.Shocks | 113 Old State Rd. | | | Ellisville | MO | 63021 | |
| P.L.A.I.D. Academy | 2407 W 111th Street | | | Chicago | IL | 60643 | |
| Pabey, Christian | 3128 44th Street | | | Highland | IN | 46322 | |
| Pabey, Lisa N | 3128 44th Street | | | Highland | IN | 46322 | |
| Pabon, Marvin | 1007 E. Glen Park Ave | Apt 1C | | Griffith | IN | 46319 | |
| Pace Suburban Bus | Attn: Accounts Receivable | | | Arlington Heights | IL | 60005-1850 | |
| Pace, Amy | 4809-II Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| Pace, Amy D | 4809 Indianapolis Blvd | Apt 1-A | | East Chicago | IN | 46312 | |
| Pace, Christine L | 6930 Hohman Ave Apt 2A | | | Hammond | IN | 46324 | |
| Pace, Taneshia A | 5004 Roosevelt Place | | | Gary | IN | 46408 | |
| Paceley, Kevin A | 57 Appletree ln. | | | Valparaiso | IN | 46383 | |
| PACEMAKER CNTRYSIDE LOAN ACCT | 13517 ROUTE 76 | | | POPLAR GROVE | IL | 61065 | |
| PACEMAKER COUNTRYSIDE B&H | 13517 ROUTE 76 | | | POPLAR GROVE | IL | 61065 | |
| PACEMAKER COUNTRYSIDE MARKET | 13517 ROUTE 76 | | | POPLAR GROVE | IL | 61065 | |
| PACEMAKER JR. | ATTN: TONY DRAL PRA JR | P O BOX 198 | | DURAND | IL | 61024 | |
| Pacey Electrical | 740 N Michigan Ave | | | Villa Park | IL | 60181-1503 | |
| Pacheco, Christopher J | 312 North Wilson Street | | | Hobart | IN | 46342 | |
| Pacheco, Geena Nicole | 7333 Woodmar Ave | | | Hammond | IN | 46323 | |
| Pacheco, Karlos | 7026 Van Buren St | | | Merrillville | IN | 46410 | |
| Pacheco, Roberto | 11221 S ave N | | | Chicago | IL | 60617 | |
| Pacheco, Rogelio | 2733 Miller Avenue | | | South Chicago Heights | IL | 60411 | |
| Pachter, Diane Kay | 2591 Brunswick Circle | | | Woodridge | IL | 60517 | |
| Pacific Choice Brands | 4667 East Date Avenue | | | Fresno | CA | 93725 | |
| PACIFIC COAST PRODUCERS | P.O. BOX 281980 | | | ATLANTA | GA | 30384-1980 | |
| PACIFIC LABOR CONSULTING INC | 28150 N ALMA SCHOOL PARKWAY | 103-292 | | SCOTTSDALE | AZ | 85262 | |
| PACIFIC ORGANIC | PO BOX 7692 | | | SAN FRANCISCO | CA | 94120-7692 | |
| PACIFIC TOMATO GROWERS | PO BOX 403873 | | | ATLANTA | GA | 30384-3873 | |
| Pacini, Nancy M | 521 Buffalo Avenue | | | Calumet City | IL | 60409 | |
| Packer, Amanda ann | 241 Papillon Dr | | | Valparaiso | IN | 46385 | |
| Packwood, Mary L | 8406 Ellsworth Ct. | | | Merrillville | IN | 46410 | |
| Pacurucu, Manuel J | 1322 Ports O Call Dr Apt 1W | | | Palatine | IL | 60074 | |
| Paddock Publications,Inc. | P.O.Box 3204 | | | Arlington Heights | IL | 60006 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Padgett, Judy N | 650 211th Place | | | Dyer | IN | 46311 | |
| Padgett, Kristina | 10641 North Makeever Dr. | | | Demottee | IN | 46310 | |
| PADILLA & SONS SEMI REPAIR, INC | 3153 S. STATE STREET | | | LOCKPORT | IL | 60441 | |
| PADILLA IMPORT,SALES&MKTG | 2198 Eidson Rd | | | Eagle Pass | TX | 78852 | |
| Padilla-Pereda, Aaron L | 0s711 Robbins St | | | Winfield | IL | 60190 | |
| Padilla-Pereda, Daniel S | 0s711 Robbins St | | | Winfield | IL | 60190 | |
| Padurari, Daisy Marie | 9035 Columbia Ave | | | Munster | IN | 46321 | |
| PAEC Elementary | 1636 So. 10th | | | Maywood | IL | 60153 | |
| Paetec | 40 Monroe Center St NW #201 | | | Grand Rapids | MI | 49503 | |
| Paetec | PO Box 9001013 | | | Louisville | KY | 40290-1013 | |
| Pagan, Mary | 520 144th St | | | East Chicago | IN | 46312 | |
| Pagan, Rey Manuel | 2115 W. Fletcher St. | | | Chicago | IL | 60618 | |
| Pagano, Cara | 1S432 Wainwright RD. | | | Oakbrook Terrace | IL | 60181 | |
| PAGAZA & SONS | PO BOX 41125 | | | HOUSTON | TX | 77241 | |
| Page, Bobbie D. | 943 Elder Rd. 1-NO | | | Homewood | IL | 60430 | |
| Page, Daniel D | 530 E. 13th place | | | Lombard | IL | 60148 | |
| Page, David Terrell | 530 E. 13th Place | | | Lombard | IL | 60148 | |
| Page, Julius A | 8870 East 6th Drive | Apt 309 | | Gary | IN | 46403 | |
| Pagell, Nicolas Adam | 4036 Walnut Hill Circle | | | Crown Point | IN | 46307 | |
| Pagor, Walter | 42 W. Jefferson St | | | Darien | WI | 53114 | |
| Pagor, Walter Frank | 9615 W Witchie Dr | | | Fox River Grove | IL | 60021 | |
| Pahl, William L | 476 Talimon Ct | | | Crystal Lake | IL | 60012 | |
| Pahuski, Karen C | 6805 S. Kilbourn | | | Chicago | IL | 60629 | |
| Paino, Kendra Marie | 1107 W 76th St. | Apt 3rd Floor | | Chicago | IL | 60620 | |
| Painter, Gail L | 649 W. Verkler Drive | | | Bonfield | IL | 60913 | |
| Painter, Jayme R | 180 Snipe Run Drvie | | | Bonfield | IL | 60913 | |
| Pakrite Systems & Supplies | 106 Calendar Court Ste 160 | | | LaGrange | IL | 60525 | |
| PAKRITE SYSTEMS & SUPPLIES INC. | 106 CALENDAR COURT STE 160 | | | LAGRANGE | IL | 60525 | |
| Pakula, Peter P | 5414 W Melrose | | | Chicago | IL | 60641 | |
| PALACIOS AND SONS | PO BOX 560568 | | | DALLAS | TX | 75356-0568 | |
| Palacios, Paula | 3118 Parkway N. St | | | Hammond | IN | 46323 | |
| Palango, Candice M | 55 John Glenn Drive | | | Valparaiso | IN | 46383 | |
| Palas, Justin M. | 8720 Meadow Ln | | | Munster | IN | 46321 | |
| PALATINE TOWNSHIP FOOD PANTRY | 721 S QUENTIN RD | | | PALATINE | IL | 60067 | |
| Palenik, Josh | 901 Gettsyberg Drive | | | Bourbonnais | IL | 60914 | |
| PALERMO VILLA INC | P.O. BOX 78805 | | | MILWAUKEE | WI | 78805 | |
| Palermo, Charles P | 14443 S Pebble Creek Dr. | | | Homer Glen | IL | 60491 | |
| PALERMO, CHUCK | 14443 SOUTH PEBBLE C | | | LOCKPORT | IL | 60491 | |
| Palermo, John Angelo | 10979 Bunker Drive | | | Demotte | IN | 46310 | |
| Palermo, John M | 901 9th St SW #7A | | | Demotte | IN | 46310 | |
| PALETERIA LA MICHOACANA | 2068 LAPHAM DRIVE | | | MODESTO | CA | 95354 | |
| Palfi, Lynn A | 4262 E. 104th Ave | | | Crown Point | IN | 46307 | |
| PALIMEX DISTRIBUTORS INC | 1814 N. LOCKWOOD AVE | | | CHICAGO | IL | 60639 | |
| Palinca, Laura | 226 Skyline Dr | | | Valparaiso | IN | 46385-5336 | |
| Pall, Rena K | 121 Beacon Dr | | | Hobart | IN | 46342 | |
| PALLET WRAP | 1100 W MONROE STREET | | | CHICAGO | IL | 60607 | |
| Palm, Briddney | 7303 Wallace St | | | Merrillville | IN | 46410 | |
| Palma, Dominic | 2442 188th Street | | | Lansing | IL | 60438 | |
| PALMER CANDY | P.O. BOX 326 | | | SIOUX CITY | IA | 51102-0000 | |
| Palmer Collision Experts and | James Heenan | | | Oak Lawn | IL | 60453 | |
| Palmer, Brandon | 8771 Willow Drive | | | Justice | IL | 60458 | |
| Palmer, Brandon J | 7130 S Talman | | | Chicago | IL | 60636 | |
| Palmer, Brendan Frederick | 1600 North Vail Avenue | | | Arlington Heights | IL | 60004 | |
| Palmer, Davaria S | 1151 S. Finley Rd | Apt 206 | | Lombard | IL | 60148 | |
| palmer, destini m | 15334 chicago road | | | dolton | IL | 60419 | |
| Palmer, Greg A | P.O. Box 9293 | | | Highland | IN | 46322 | |
| Palmer, Jason L | 520S 155th St. | | | Oak Forest | IL | 60452 | |
| Palmer, Jerrika | 3301 Deer St. Apt. 2A | | | Woodridge | IL | 60517 | |
| Palmer, Lawrence | 4214 Tod | | | East Chicago | IN | 46312 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Palmer, Madison Paige | 61 Sonoma Drive | | | Valparaiso | IN | 46385 | |
| Palmer, Talia | 4340 Massachusetts | | | Gary | IN | 46409 | |
| Palmore, Kaelyn T | 1119 Dunlop | | | Forest Park | IL | 60130 | |
| Palmore, LaRhonda Cortezia | 3354 W. Maypole | | | Chicago | IL | 60624 | |
| Palmore, Steven L | 306 S. Chicago Ave | | | Kankakee | IL | 60901 | |
| Palmquist, Ryan J | 1910 E Avon Ln | | | Arlington Heights | IL | 60004 | |
| Palomaki, Terri | 13950 E Leamington Dr | # 201 | | Crestwood | IL | 60445 | |
| Palomo, Anthony | 1114 119th St | | | Whiting | IN | 46394 | |
| Palomo, Nicolette Marie | 4936 Ivy Street | | | East Chicago | IN | 46312 | |
| Palos, Guadalupe Jessica | 6059 Canary Ave | | | Portage | IN | 46368 | |
| Palozotto, Amber Love | 2713 Landen Drive | | | Melrose Park | IL | 60164 | |
| Paluch, Douglas A | 20100 Westport Dr | | | Frankfort | IL | 60423 | |
| Paluch, Elizabeth M | 20100 W. Westport Dr | | | Frankfort | IL | 60423 | |
| Palumbo, Antonia M | 1050 Sandpiper Dr | | | Chesterton | IN | 46304 | |
| Paluszak, Jon Ronald | 10603 Northcote Drive | | | Saint John | IN | 46373 | |
| Pam Robinson | 2244 45th Street | | | Highland | IN | 46322 | |
| Pama, Andymar F | 1879 Dalemont Way | | | Dyer | IN | 46311 | |
| Pamasco Service Center | PO Box 284 | | | Mokena | IL | 60448 | |
| Pameco Corporation | PO BOX A3917 | | | Chicago | IL | 60690 | |
| Pamela Vaughn Earhart | 14234 S. Palmer | | | Posen | IL | 60469 | |
| Pamson, Steve C. | 111 Conover Court | | | Yorkville | IL | 60560 | |
| PANADERIA JENNY | 1341 W DUNHAM | | | SOUTH BEND | IN | 46619 | |
| PANADERIA LA LOMA INC | 120 WILLOW BEND | | | CRYSTAL | MN | 55428 | |
| PANAMA BAN DIST CO INC | 2404 S WOLCOTT AVE | | | CHICAGO | IL | 60608 | |
| Pancerovaite, Agnes | 8476 w 103rd Terrace | | | Palos Hills | IL | 60465 | |
| Panchi Fencing LLC | 4506 N Bernard St | | | Chicago | IL | 60625 | |
| Pancreatic Cancer Action Ntwk | 1500 Rosecrans' Ave | | | Manhatten Beach | CA | 90266 | |
| Panera Bread | US 41 | | | Schererville | IN | 46375 | |
| Pangborn, Donna | 484 E Furness Rd | | | Michigan City | IN | 46360 | |
| PAN-GLO | PO Box 73395 | | | Cleveland | OH | 44193 | |
| Paniagua, Carlos | 4273 W 82nd PL | | | Chicago | IL | 60652 | |
| Pankey, Philip S | 233 Island Drive | | | Lowell | IN | 46356 | |
| Pannaralla, Marise Lorraine | 5830 W. 126th Street | | | Alsip | IL | 60803 | |
| Pannell, Solomon Ziggy | 918 E Hyde Park Blvd | Apt 3B | | Chicago | IL | 60615 | |
| PAN-O-GOLD Baking Co. | 444 E St Germain | | | St Cloud | MN | 56304 | |
| PAN-O-GOLD Baking Co. | NW 6283, PO Box 1450 | | | Minneapolis | MN | 55485-6287 | |
| PAN-OSTON | 603 PARKERS DR. | | | PORTLAND | MI | 48875 | |
| Pan-Oston Company Inc | Dept.8303 | | | Carol Stream | IL | 60122-8303 | |
| Panousopoulos, Anastasia | 1012 W Old Ridge Road | | | Hobart | IN | 46342 | |
| Panozzo, Jason | 6603 Hawthorne | | | Portage | IN | 46368 | |
| PANSUR | PO BOX 6116 | | | BRONX | NY | 10451 | |
| Panteliodis, Gail Nicole | 212 East St | | | Hobart | IN | 46342 | |
| Panther Parents | 600 North Wiggs Street | | | Griffith | IN | 46319 | |
| Pantoja, Megan | 173 Honeysuckle Trail | | | Portage | IN | 46368 | |
| Panwick, Dennis | 460 Crandon Avenue | | | Calumet City | IL | 60409 | |
| Paolone, Amenda | 402 S Main St | | | Morocco | IN | 47963 | |
| PAPA CHARLIE'S ITALIAN STYLE BEEF CO | WSB DEPT : # 20 | P.O. BOX 5905 | | CAROL STREAM | IL | 60197-5905 | |
| Papa Nicholas Coffee Co. | 1141 N.Raddant Road | | | Batavia | IL | 60510 | |
| Papach, Rebecca K | 6977 Hemlock st | | | Hanover Park | IL | 60133 | |
| Papach, Victoria Marie | 1610 Stanton Avenue | | | Whiting | IN | 46394 | |
| Pape, Collin M | 1815 N Chestnut Ave | | | Chicago | IL | 60004 | |
| Paperless Staffing | P O Box 398244 | | | San Francisco | CA | 94139-8244 | |
| Papierski, Randy F | 12423 Ada St | | | Calumet Park | IL | 60827 | |
| Papp, Joshua L | 1125 N. Center St | | | Joliet | IL | 60435 | |
| Pappageorge, Josephine M | 425 S Fairfield Ave | | | Lombard | IL | 60148 | |
| PAPPAS PRODUCE SALES, INC | PO BOX 477 | | | MENDOTA | CA | 93640 | |
| Pappas, Anita L | 715 Fox River Rd | | | Valparaiso | IN | 46385 | |
| Pappas, Brett M | 715 Fox River Road | | | Valparaiso | IN | 46383 | |
| Pappas, Faith Anne | 520 Franciscan Dr | | | Crown Point | IN | 46307 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Pappas, Kevin Thomas | 2841 38th Street | | | Highland | IN | 46322 | |
| Pappas, Thomas N | 502 17th St SE | | | Demotte | IN | 46310 | |
| Pappas, Tom | 502 17th St SE | | | Demotte | IN | 46310 | |
| PAPYRUS PRESS INC | 3441 WEST GRAND AVENUE | | | CHICAGO | IL | 60651 | |
| PAR BIRDIE FOODS | 2234 W DEVON | | | CHICAGO | IL | 60659 | |
| Paraday, Robert M | 13704 Lauerman | | | Cedar Lake | IN | 46303 | |
| PARADISE FOODS | 8101 S COTTAGE GROVE | | | CHICAGO | IL | 60619 | |
| PARADISE FRUIT CO | P.O. BOX 4230 | | | PLANT CITY | FL | 33564 | |
| PARAMOUNT FARMS INTERNATIONAL | 11444 West Olympic Blvd | | | Los Angeles | CA | 90064 | |
| PARAMOUNT FARMS INTERNATIONAL | PO BOX 200937 | | | DALLAS | TX | 75320 | |
| Paramount Glass & Board Up Co. | 7508 W. 90th St | | | Bridgeview | IL | 60455 | |
| Parchman, Telicia | 1018 N Lavergne | | | Chicago | IL | 60651 | |
| Parducci, Alainna L | 401 Whitewood Dr. | | | Schererville | IN | 46375 | |
| Parducci, Milica | 201 Bluegrass Drive | | | Schererville | IN | 46375 | |
| Pardue, Shannon D | 4849 Northcote Ave. | | | East Chicago | IN | 46312 | |
| Parduhn, Dillon M | 4247 Park Ave. | | | Lake Station | IN | 46405 | |
| Pardus, Jacob | 711 N Wilson St | | | Hobart | IN | 46342 | |
| Parent Advisory Committee | 9025 S. Throop | | | Chicago | IL | 60620 | |
| Parent of Demarion Brown | 440 W 66th St | | | Chicago | IL | 60621-3106 | |
| Parent or Guardian of Brooklynn Eady | 5120 Roberta Ln | | | Richton Park | IL | 60471-1634 | |
| Parent or Guardian of DeMarco Shelton | 1110 Amherst Ln | | | University Park | IL | 60484-3208 | |
| PARENT OR GUARDIAN OF YASMIN KIRKLAND | 7755 Taney Pl | | | Merrillville | IN | 46410-5201 | |
| Parent or Guardian on behalf of Micah Myers | 920 E 40th Ave | | | Griffith | IN | 46319-1864 | |
| Parents As Teachers | Lake County Project | | | Hammond | IN | 46323 | |
| Pargo, Timothy | 5401 W Gladys Ave | | | Chicago | IL | 60644 | |
| Parish, Pamela | 6016 Tyler Dr | | | Woodridge | IL | 60517 | |
| Park Avenue Floors, Inc. | 2315 45th Street | | | Highland | IN | 46322 | |
| Park City Group | 299 S Main St Suite 2370 | | | Salt Lake City | UT | 84111 | |
| Park Forest School Dstr 163 | 242 S Orchard Dr | | | Park Forest | IL | 60466 | |
| PARK N SHOP | 901 LINCOLNWAY WEST | | | OSCEOLA | IN | 46561 | |
| PARK N SHOP | PARK N SHOP | DENNIS RHODES | 1105 LAKE SHORE DRIVE | CULVER | IN | 46511 | |
| PARK N SHOP | ATTN: DENNIS RHODES | 1105 LAKE SHORE DRIVE | | CULVER | IN | 46511 | |
| PARK N SHOP | ATTN: DENNIS RHODES | 901 LINCOLNWAY WEST | | OSCEOLA | IN | 46561 | |
| Park School Parent Council | 14200 S Wentworth | | | Riverdale | IL | 60827 | |
| Park Supply # 1408 | A Ferguson Enterprise | | | Chicago | IL | 60680-2817 | |
| Park View PTA | 341 N.Elizabeth Street | | | Lombard | IL | 60148 | |
| Park View School | 250 S Park Blvd. | | | Glen Ellyn | IL | 60137 | |
| Park, Jenny | 4731 N. Central Park Ave | | | Chicago | IL | 60625 | |
| Parker House Sausage | 4605 South State Street | | | Chicago | IL | 60609 | |
| PARKER SERVICES, L.L.C. | PO BOX 8045 | | | STEVENS POINT | WI | 54481-8045 | |
| Parker, Aaron | 1235 S Sawyer Ave | Apt 101 | | Chicago | IL | 60623 | |
| Parker, Alexandria Brooke | 17582 Maplewood Ct | | | Lowell | IN | 46356 | |
| Parker, Antionette L | 6122 S Kimbark | Apt 2A | | Chicago | IL | 60637 | |
| Parker, Barb | 805 N Court Street | | | Crown Point | IN | 46307 | |
| Parker, Barbara | 805 North Court St. | | | Crown Point | IN | 46307 | |
| Parker, Blaine | 717 N Briggs Ave | Apt 729 | | Sarasota | FL | 34237 | |
| Parker, Brandy | 13217 S Prairie Ave | | | Chicago | IL | 60827 | |
| Parker, Brian | 3632 Jackson St | | | Lansing | IL | 60438 | |
| Parker, Brian T | 951 Kensington E | | | Dyer | IN | 46311 | |
| Parker, Cheryl A | 360 Locust St | Apt 1 | | Valparaiso | IN | 46383 | |
| Parker, Christion Helen-Megan | 8101 S Marshfield Ave | Apt 1 | | Chicago | IL | 60620 | |
| Parker, Darnita | 9147 S. Wentworth Ave | | | Chicago | IL | 60620 | |
| Parker, David Lee | 9225 Woodward Avenue | | | Highland | IN | 46322 | |
| Parker, Dequante W | 771 East Rand Grove | | | Palatine | IL | 60074 | |
| Parker, Desmona | 124054 S. Union Ave | | | Chicago | IL | 60628 | |
| Parker, Eric | 1806 Lemar Ave | | | Evanston | IL | 60201 | |
| Parker, Hurdysine | 1626 S 21st Ave | | | Maywood | IL | 60153-1739 | |
| Parker, Jacquet | 6044 S Fairfield Ave | Apt Garden A1 | | Chicago | IL | 60629 | |
| Parker, Jason K | 71 W US Hwy 6 Lot #67 | | | Valparaiso | IN | 46385 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Parker, Kelsey M | 805 North Court Street | | | Crown Point | IN | 46307 | |
| Parker, Kyle | 581 N. Calumet Ave. | | | Valparaiso | IN | 46383 | |
| Parker, Michael C | 364 S. Hamilton St. | | | Gary | IN | 46403 | |
| Parker, Patricia J | 3120 Bender Street | | | Portage | IN | 46368 | |
| Parker, Robert | 805 North Court St. | | | Crown Point | IN | 46307 | |
| Parker, Sandra Kay | 415 E 111th St. - Apt. 2RW | | | Chicago | IL | 60628 | |
| Parker, Sarah Diane | 3134 Cooley St | | | Portage | IN | 46368 | |
| parker, sharon | 270 merrill | | | calumet city | IL | 60409 | |
| Parker, Shenea | 15715 Kenwood Ave | | | South Holland | IL | 60473 | |
| Parker, Stefanie D | 4404 Grover Ave. | | | Hammond | IN | 46327 | |
| Parker, Susan M | 218 N. Lafayette St. | | | Griffith | IN | 46319 | |
| Parker, Teresa Lynn | 420 cottage grove | | | lowell | IN | 46356 | |
| Parker, Terrell J | 3808 West 10th Ave | | | Gary | IN | 46404 | |
| Parker, Tyiesha | 1151 S Finley Rd Apt 305 | Apt 305 | | Lombard | IL | 60148 | |
| Parker, Tyler John | 5628 Evergreen Ave | Unit B | | Portage | IN | 46368 | |
| Parker-Ross, David | 1811 Wilcox Street | | | Crest Hill | IL | 60403 | |
| Parkes, Michael | 2600 w 41st pl. | | | Gary | IN | 46408 | |
| Parkes, Mike | 2600 W 41st Place | | | Gary | IN | 46408 | |
| Parkinson, John J | 1432 Warwick | | | Whiting | IN | 46394 | |
| Parkinson's Disease Foundation | 1359 Broadway STE 1509 | | | New York | NY | 10018 | |
| Parks, Carly A | 4344 5th carrol st | | | Fair Oaks | IN | 47943 | |
| Parks, Catherine | 1089 White Willow Lane | | | Chesterton | IN | 46304 | |
| Parks, Cindee | 960 Cleary | | | Joliet | IL | 60435 | |
| Parks, Dontaye S | 7443 E 104th Place | | | Crown Point | IN | 46307 | |
| parks, jahlisa c | 7938 s langley | | | chicago | IL | 60619 | |
| Parks, Kiersten | 18076 Whitman Ln | | | Lansing | IL | 60438 | |
| Parks, Lorenzo | 1008 24th Ave | | | Bellwood | IL | 60104 | |
| Parks, Wayne J | 960 Cleary | | | Joliet | IL | 60435 | |
| Parkview Elementary School | 1405 Wood Street | | | Valparaiso | IN | 46383 | |
| Parkway Forming Inc | 301 Sundown Road | | | South Elgin | IL | 60177 | |
| PARKWAY IMAGING INC | 913 JUDY DRIVE | | | WILMINGTON | IL | 60481 | |
| Parkway Mechanical | 3500 E. 83rd Place, Ste B | | | Merrillville | IN | 46410 | |
| Parlock, Deborah R | 214 Big Tree Lane | | | Valparaiso | IN | 46385 | |
| Parlor, Alexandra | 2102 Shadowood Court | | | Valparaiso | IN | 46383 | |
| Parlor, Anthony David | 35 N. Lorel Ave Apt 1W | | | Chicago | IL | 60644 | |
| Parochial Folders | 1665 Mallette Road | | | Aurora | IL | 60505 | |
| Parra, Carolina | 509 Hinman St | | | Aurora | IL | 60505 | |
| Parrett, Sean | 5678 Mulberry Ave | | | Portage | IN | 46368 | |
| Parrish, Isaiah Isamu | 3902 Victoria Dr | | | Valparaiso | IN | 46383 | |
| Parrott, Steven Michael | 2354 Hickory St. | | | Portage | IN | 46368 | |
| Parry, Nicholas | 140N 600W | | | Valparaiso | IN | 46385 | |
| Parsanko, Tom J | 214 Deer Trl | | | Schererville | IN | 46375-2582 | |
| Parsley, Laurie | 3605 - 175th Pl. | | | Hammond | IN | 46323 | |
| Parson, Lakiesha C. | 1512 Lakeview Dr | | | Darien | IL | 60561 | |
| Parsons, Darlene | 1727 N Indiana St | | | Griffith | IN | 46319 | |
| Parsons, Darryl Lashawn | 1510 Forest Ave | | | Calumet City | IL | 60409 | |
| Parsons, John K | 1355 N Indiana St | | | Griffith | IN | 46319 | |
| Parsons, Shannon M | 109 E Washington St. | P.O. Box 212 | | Brook | IN | 47922 | |
| Parsons, Tierah Anne | 1619 thelin Court | Apt 1 | | Evanston | IL | 60201 | |
| Partin, Lisa | 2537 E Oakwood Dr | | | Gary | IN | 46406-2959 | |
| Party Linens | 7780 South Dante Avenue | | | Chicago | IL | 60619 | |
| Party Picassos Face Painting | 3813 West 57th St | | | Chicago | IL | 60629 | |
| Parvin-Clauss Sign Company | 165 Tubeway Drive | | | Carol Stream | IL | 60188 | |
| Pascente, John N. | 28W560 Barnes | | | West Chicago | IL | 60185 | |
| Pasch, Charles | 705 Lake Ct. | | | New Lenox | IL | 60451 | |
| Paschal, Michael K | 3303 W 21st Ave | | | Gary | IN | 46404 | |
| PASCO ONIONS LIMITED | PO BOX 16549 | | | FORT WORTH | TX | 76162 | |
| Pasinske, Paul M | 5500 W. 91st St | | | Oak Lawn | IL | 60453 | |
| Paskis, Debra L | 128 Park Place | | | Hebron | IN | 46341 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Pasquale, Susan Marie | 18325 Luther Ave | | | Lombard | IL | 60148 | |
| Pasternak, Walter | 1507 Major Dr. | | | Plainfield | IL | 60586 | |
| Pastirik, Jason W | 501 S. Westgate RD | | | Des Plaines | IL | 60016 | |
| Pastor, Nancy r | 451 W. Elmscourt Lane | | | Crete | IL | 60417 | |
| PASTORELLI FOODS | 162 N SANGAMON ST | | | CHICAGO | IL | 60607 | |
| Pastorino, Rosie | 2645 N Hoyne Ave | | | Chicago | IL | 60647 | |
| Paszek, Michelle | 6738 Kansas Avenue | | | Hammond | IN | 46323 | |
| Paszko, Christian M | 12433 Patnoe Drive | | | St. John | IN | 46373 | |
| Patel, Bhanu | 2820 N. Kennicott Ave | | | Arlington Heights | IL | 60004 | |
| Patel, Dhruvkumar S | 557 Nth 4Th Ave Apt A | | | Des Plaines | IL | 60016 | |
| Patel, Mitul | 361 Dover ln | | | Des plaines | IL | 60018 | |
| Patel, Priyanshu | 9320 Bedford Drive | | | Woodridge | IL | 60517 | |
| Patel, Suryakant V | 720 Dampester Street | Apt GG7 | | Mount Prospect | IL | 60056 | |
| Pater, Cheryl Joan | 4 Browning ln. | | | Valparaiso | IN | 46383 | |
| Paterson, Mabel | 9128 S Justine St | | | Chicago | IL | 60620-5035 | |
| Patlan, Bonnie L | 7345 B. Cypress Ct | | | Lowell | IN | 46356 | |
| PATRICK CUDAHY INC | 14481 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Patrick Hyundai 1 Coll Ctr | 221 E Lake Cook Rd | | | Palatine | IL | 60074 | |
| Patrick, DeAngelo W | 12219 s. Throop | | | Chicago | IL | 60643 | |
| Patrick, Samantha K | 3904 Wildwood Road | | | Valparaiso | IN | 46383 | |
| Patrick, Stephanie Reneen | 4210 Rivertowne Ct | | | Plainfield | IL | 60586 | |
| Patrick, Thomas C | 895 Spinnaker Dr | | | New Lenox | IL | 60451 | |
| Patrick, Timothy James | 12790 Van Buren St | | | Crown Point | IN | 46307 | |
| Patt Corporation | 8111 W.47th Street | | | Lyons | IL | 60534 | |
| Patten Industries Inc | 75 Remittance Drive Dept 3173 | | | Chicago | IL | 60675-3173 | |
| Patten, LaKendra D | 208 2nd st | | | Portage | IN | 46368 | |
| Patten, Leona | 184 NW Hills Drive | | | Valparaiso | IN | 46385 | |
| Patterson, Ashley Lashae | 4801 Homerlee | | | East Chicago | IN | 46312 | |
| Patterson, Bryce K | 4718 East 26th Place | | | Lake Station | IN | 46405 | |
| Patterson, Jamal | 8035 Matterhorn Ct | | | Crown Point | IN | 46307 | |
| Patterson, Jasper Eugene | 11033 S. VINCENNES | | | CHICAGO | IL | 60643 | |
| Patterson, Monique A | 920 Clinton Street | | | Gary | IN | 46406 | |
| Patterson, Natosha N | 920 Clinton St | | | Gary | IN | 46406 | |
| Patterson, Sherrice Denise | 1123 Cleveland | | | Hammond | IN | 46320 | |
| Patterson, Spencer | 2574 Parkview Ct | # 301 | | Portage | IN | 46368 | |
| Patterson, Stephanie N | 406 Waltham | | | Hammond | IN | 46320 | |
| Patterson, Tammy | 5220 Mulberry Ave. | Apt 3 | | Portage | IN | 46368 | |
| Patterson, Tracy Patterson | 5990 Washington street | | | merrillville | IN | 46410 | |
| Patti Sims | 4 Cleveland Terrace | | | Hobart | IN | 46342 | |
| Patton, Beverly J | 3502 W 104th Pl | | | Crown Point | IN | 46307 | |
| Patton, Candice N | 8708 W 132nd Ave | | | Cedar Lake | IN | 46303 | |
| Patton, Dazjah | 1012 Ann St. | | | Joliet | IL | 60435 | |
| Patton, James | 2461 Vermillion St. | | | Lake Station | IN | 46405 | |
| Patton, Joseph B | 2 N Broadway St | #D | | Joliet | IL | 60435 | |
| Patton, Keshewa | 3316 Chambord (House) | | | Hazel Crest | IL | 60429 | |
| PATTON, PAUL | 12824 S. MAY | | | CALUMET PARK | IL | 60827 | |
| Patton, Paul E | 12824 S May | | | Calumet Park | IL | 60827 | |
| Patzer, Patricia A | 1332 S. Kenilworth | | | Berwyn | IL | 60402 | |
| Pauk, David | 620 W Porter St | | | Crown Point | IN | 46307 | |
| Pauk, Kathleen L | 447 mockingbird lane | | | Lowell | IN | 46356 | |
| Pauk, Samuel Jacob | 620 W Porter St | | | Crown Point | IN | 46307 | |
| Paul Francimore | 491 E Roosevelt Rd. | | | Lombard | IL | 60148 | |
| Paul Heuring Motors Inc | 720 N Hobart Rd | | | Hobart | IN | 46342 | |
| Paul Huering Ford and | Dorothy Sabovcik | | | Portage | IN | 46368 | |
| Paul R. Chael, Trustee | 1770 Momentum Place | | | Chicago | IL | 60689-5317 | |
| Paul Revere Primary | 2300 W. 123rd Pl. | | | Blue Island | IL | 60406 | |
| Paul Saylor Elementary | 331 Midway Drive | | | Valparaiso | IN | 46385 | |
| Paul Saylor Elementary School | 331 Midway | | | Valparaiso | IN | 46385 | |
| Paul, Julianne M | 5732 Iris Lane | | | Schererville | IN | 46375 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Paul, Kyle | 6929 West 86th Court | | | Crown Point | IN | 46307 | |
| Paul, Matthew E | 3567 W. 74th Ct. | | | Merrillville | IN | 46410 | |
| Paul, Sylena J | 3672 Jefferson St | | | Gary | IN | 46408 | |
| Paulding, Janise | 7526 Linden Ave | | | Hammond | IN | 46324 | |
| PAULINA SUPERMARKET INC | 7622 N PAULINA | | | CHICAGO | IL | 60626 | |
| Paulk, Alec Samuel | 1001 Wood St. | | | Valparaiso | IN | 46383 | |
| PAULMEX INTERNATIONAL,LTD. | P.O. BOX 2479 | | | EDINBURG | TX | 78540-2479 | |
| Paulsen, David B | 278 Pick Ave | | | Elmhurst | IL | 60126 | |
| Paulsen, Sandra L | 330 Round Hill Ct | | | Bolingbrook | IL | 60440 | |
| Paulson, Kelly Nicole | 8532 Muirfield Lane | | | Saint John | IN | 46373 | |
| Paulson, Philip E | 1779 Bailey Street | | | Portage | IN | 46368 | |
| PAVEMENT SYSTEMS, INC. | 13820 S. CALIFORNIA AVENUE | | | BLUE ISLAND | IL | 60406 | |
| Pavey, Bradley | 13582 Georgia St | | | Crown Point | IN | 46307 | |
| Pavich, Maria Del Carmen | 2202 Sturdy Raod | | | Valparaiso | IN | 46383 | |
| Pavlak, Edward J | 4026 1/2 N. Keystone | | | Chicago | IL | 60641 | |
| Pavletic, Tammie J | 18 Center St. | | | Hobart | IN | 46342 | |
| Pavlick, Roxanne B | 5910 Debra Lane | | | Lowell | IN | 46356 | |
| Pavlinac, Jonathan M | 2504 Hart Road | | | Highland | IN | 46322 | |
| Pavlovick, Michael T | 2120 Bluebird Lane | | | Highland | IN | 46322 | |
| Pavuluri, Yaswanth Iswar | 6608 Tanglewood ct | Apt # 3A | | Hammond | IN | 46323 | |
| Pawelski, Nathan A | 3704 W 87th Ave | | | Merrillville | IN | 46410 | |
| Pawl, Patricia A | 645 209th St. | | | Dyer | IN | 46311 | |
| Pawlak, Robert B | 4517 E 1047 N | | | Demotte | IN | 46310 | |
| Pawlish, Lorraine | 9567 Beall Street | | | Dyer | IN | 46311 | |
| Pawlowski, Brendan T | 304 N. Marcella Rd | | | Mount Prospect | IL | 60056 | |
| Paxson, Jani Nicole | 2926 Russell St | | | Portage | IN | 46368 | |
| Paxton, Kenzel | 511 South Kilbourn | | | Chicago | IL | 60624 | |
| Paxton, LaDarrenn D | 10s680 Lilac lane | | | Darien | IL | 60527 | |
| Paxton, Michael A | 2453 Marshall dr | | | Valparaiso | IN | 46385 | |
| Pay Day Loan Store of IL, Inc. | 800 Jorie Blvd. | | | Oakbrook | IL | 60523 | |
| Payan, Angelo J | 2845 Franklin st | | | Highland | IN | 46322 | |
| Payday Loan Store | 947B E.Sibley Blvd. | | | Dolton | IL | 60419 | |
| Payday Loan Store | 947 B Sibley Blvd | | | Dolton | IL | 60419 | |
| Payne Publishers | 8707 East Quarry Rd. | | | Manassas | VA | 20110 | |
| payne, david J | 2600 w 93rd ave | | | crown pointq | IN | 46307 | |
| Payne, Kasey Davon | 800 N. Elmer St | Apt C-10 | | Griffith | IN | 46319 | |
| Payne, Kyle R | 2221 64th Ave | | | Woodridge | IL | 60517 | |
| Payne, Lori A | 7552 Beech Ave | | | Hammond | IN | 46324 | |
| Payne, Nicholas James | 251 South Elmwood Avenue | | | Palatine | IL | 60074 | |
| Payne, Sasha | 20810 Gardner Rd | | | Chicago Heights | IL | 60411 | |
| Payne, Theresa S | 628 N. Monticello | | | Chicago | IL | 60624 | |
| Payne, Tyrese Marquis | 628 N. Monticello | | | Chicago | IL | 60639 | |
| Payne, Virginia | 8638 S Bishop | | | Chicago | IL | 60620 | |
| Payo, Clifford E | 111 Harrington Ave | Apt #12 | | Crown Point | IN | 46307 | |
| Payonk, Nathan E | 3722 Nebraska dr | | | Hammond | IN | 46323 | |
| Payroll Refund | 2244 45th Street | | | Highland | IN | 46322 | |
| PayScale,Inc. | 75 Remittance Dr. Dept. 1343 | | | Chicago | IL | 60675-1343 | |
| Payton, Desiree M | 3490 pierce st | | | Gary | IN | 46408 | |
| Payton, Tina | 3706 w. Douglas Blvd. | | | Chicago | IL | 60623 | |
| Paz de Leon, Jocelyn Palasin | 7616 Beech Ave. | | | Hammond | IN | 46324 | |
| Paz de Leon, Mario Amores | 7616 Beech Ave. | | | Hammond | IN | 46324 | |
| Paz de Leon, Sean Palasin | 7616 Beech Ave. | | | Hammond | IN | 46324 | |
| Paz, Florencio Amores | 7616 Beech Avenue | | | Hammond | IN | 46324 | |
| Pazdan, Gregory M | 618 S. Michigan Ave. | | | Villa Park | IL | 60181 | |
| PC Connection Sales Corp | P O Box 536472 | | | Pittsburgh | PA | 15253-5906 | |
| PCALC | 1090 Stillwater Pkwy | | | Crown Point | IN | 46307 | |
| PCCABLES.COM,INC. | P O BOX 50625 | | | Lighthouse Point | FL | 33074 | |
| PCS Industries | 7979 W 183rd St | | | Tinley Park | IL | 60477 | |
| PD Signatures Inc | 2020 Fairfax Ave | | | Cherry Hill | NJ | 08003 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Peacock, Delores | 21791 Peterson Ave | | | Sauk Village | IL | 60411 | |
| Peacock, Lucy | 2608 Squire Dr. | | | Dyer | IN | 46311 | |
| PEAK CONSTRUCTION CORP | 4200 COMMERCE CT STE 200 | | | LISLE | IL | 60532 | |
| PEAK FOODS | #774146 | 4146 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| Peak, Jessica Raquel | 8814 Kleiman Road | | | Highland | IN | 46322 | |
| PEAPER BROTHERS INC | 4247 BLUFF ROAD | | | INDIANAPOLIS | IN | 046217-336 | |
| PEAPOD B&H | 1325 ENSELL RD | | | LAKE ZURICH | IL | 60047 | |
| PEAPOD LLC | 1122 ROSE RD | | | LAKE ZURICH | IL | 60047 | |
| PEAPOD, LLC | 10116 VIRGINIA AVE | | | CHICAGO RIDGE | IL | 60415 | |
| PEAPOD,LLC | 1325 ENSELL RD | | | LAKE ZURICH | IL | 60047 | |
| Pearey, Sharon L | 9002 Sherdian Rd | Lot # 12 | | Kenosha | WI | 53143 | |
| PEARSON CANDY COMPANY | ATTN; CREDIT DEPT. | PO BOX 64459 | | ST PAUL | MN | 55164 | |
| PEARSON FOODS | 1024 KEN-O-SHA INDUSTRIAL DR | | | GRAND RAPIDS | MI | 49508 | |
| Pearson Foods Corporation | 1024 Ken-O-Sha Industrial Dr | | | Grand Rapids | MI | 49508 | |
| Pearson, Carl | 422 E 160th Pl | | | South Holland | IL | 60473 | |
| Pearson, Curtis L | 2830 W. 54th Pl. | | | Merrillville | IN | 46410 | |
| Pearson, Ellen | 5215 S. Riverside Dr. | | | Richton Park | IL | 60471 | |
| Pearson, Joseph C | 0N220 Leonard sSreet | | | Winfield | IL | 60190 | |
| Pearson, Kyle D | 4926 Hamlin Ct | | | Hammond | IN | 46320 | |
| Pearson, Mackenzie Charles | 2923 West 75th Lane | | | Merrillville | IN | 46410 | |
| Pearson, Richard | 1111 48th Place | | | Gary | IN | 46409 | |
| Pearson, Shequita L | 1227 S Harlem 207 | | | Berwyn | IL | 60402 | |
| Pearson, Teddy S | 6660 Portage Ave | | | Portage | IN | 46368 | |
| Pearson, Victoria R | 2694 Hamilton St. | | | Lake Station | IN | 46405 | |
| PEAS OF MIND, LLC | 2339 3RD ST. UNIT #53, 3R | | | SAN FRANCISCO | CA | 94107 | |
| Pease, Christopher W | 801 Burlington Beach Road | | | Valparaiso | IN | 46383 | |
| Pebler, Cassandra LeAnna | 11601 W. 126th AVE | Lot #3 | | Cedar Lake | IN | 46303 | |
| Pecenka, Susan K | 12656 Alexander | | | Cedar Lake | IN | 46303 | |
| Peck, Gregory | 3348 Kenwood St | | | Hammond | IN | 46323 | |
| Peck, John | 1137 Connecticut St | | | Gary | IN | 46407-1355 | |
| Peck, Lillian | 1137 Connecticut St | | | Gary | IN | 46407-1355 | |
| Peckham, Charlene M | 162 Flamingo Dr. | | | Beecher | IL | 60401 | |
| Peckler, Francis | 7939 Richards St. | | | Highland | IN | 46322 | |
| PECO PALLET, INC | ATTN: FRANK MORTON | 29 WELLS AVE., BLDG.4, 4TH FLR | | YONKERS | NY | 10701 | |
| Peden, Devon | 9138 S. Stewart | | | Chicago | IL | 60620 | |
| Peden, Lashawn | 7120 Broadway | Apt 3D | | Merrillville | IN | 46410 | |
| Peden, Shakira Kashe' | 2131 Carolina | | | Gary | IN | 46407 | |
| Pedergnana, Nikki | 8914 Lincoln Ave. Apt.8 | | | Brookfield | IL | 60513 | |
| PEDERSON'S NATURAL FARMS | 1207 S. RICE | | | HAMILTON | TX | 76531 | |
| Pediatric Cancer Center NWI | 2244 W 45th Street | | | highland | IN | 46322 | |
| Pedigo, James C | 17133 S Gougar Rd | | | Lockport | IL | 60441 | |
| Pedro, Kirstyn L | 3107 Cascade Dr. | | | Valparaiso | IN | 46383 | |
| Pedroza, Harry N | 4123 Cosner Ave | | | Lake Station | IN | 46405 | |
| Pedroza, Nerissa | 1405 Brook Hollow Dr | | | Orlando | FL | 32824 | |
| Pedtke, Lynda | 1111 Kentwood Drive | | | Dyer | IN | 46311 | |
| Pedtke, Lynda M | 1111 Kentwood Dr | | | Dyer | IN | 46311 | |
| Pedzimaz, Peter | 944 N Meridian Rd | | | Chesterton | IN | 46304 | |
| Peebles, Lashun | 4208 Andover | | | Richton Park | IL | 60471 | |
| Peebles, Michael A | 1313 East Columbus Dr | | | East Chicago | IN | 46312 | |
| Peek, Cheryl L | 1198 S Dekalb St | | | Hobart | IN | 46342 | |
| Peek, Douglas O | 1198 Dekalb St | | | Hobart | IN | 46342 | |
| Peek, Nathan Wesley | 2735 County Line Rd | | | Portage | IN | 46368 | |
| PEER FOODS GROUP INC | 22134 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| Peerbolte, Timothy J | 2218 Holly Ridge Dr | | | Plainfield | IL | 60586 | |
| Peerless Potato Chips Inc | 1661-71 West 11th Avenue | | | Gary | IN | 46404 | |
| Peery, Monee Relynn | 5900 Sky Point Dr | Apt 1073 | | Las Vegas | NV | 89130 | |
| Peet's Coffe & Tea | Dept 34753 | | | San Francisco | CA | 94139 | |
| Peiffer, Timothy | 1135 60th Place | | | Downers Grove | IL | 60516 | |
| Peinado, Francisco | 4107 S Maple | | | Stickney | IL | 60402 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Peksenak, Dave | 3250 W 87th St. | | | Chicago | IL | 60653 | |
| Peksenak, David J. | 6346 Monument Ave. | | | Portage | IN | 46368 | |
| Peksenak, Katie Nicole | 6346 Monument Avenue | | | Portage | IN | 46368 | |
| Peksenak, Kyle James | 6346 Monument Ave | | | Portage | IN | 46368 | |
| Peldzus, Melody S | 4926 Ash Ave | | | Hammond | IN | 46327 | |
| Pelham, Rachel A | 15712 White Oak Ave | | | Lowell | IN | 46356 | |
| Pelinovich, Michael George | 4750 Washinton Street | | | Gary | IN | 46408 | |
| Pellegrino, Michael P | 7704 Janes Avenue | | | Woodridge | IL | 60517 | |
| Pellerito, Stefano | 1656 N. Windsor Dr. | | | Arlington Hghts | IL | 60004 | |
| Pelletier, Lindsey Marie | 801 W Kannal Ct | Apt 5 | | Rensselaer | IN | 47978 | |
| Pellini, Margaret | 135 North 16th Ave. | | | Melrose Park | IL | 60160 | |
| Pellot, Danelisse | 7536 Alexander Ave | | | Hammond | IN | 46323 | |
| Pelot, Michael D | 14725 A Drummond | | | Cedar Lake | IN | 46303 | |
| Peloza, Carol M | 716 E 92nd Ave | | | Merrillville | IN | 46410 | |
| Pelt, Arden r | 1453 Wayne Dr | | | Crete | IL | 60417 | |
| Pelton, Kimberly | 12206 W. 181ST Ave | | | Lowell | IN | 46356 | |
| Peluyera, Vanessa Marie | 7713 Taney Pl | | | Merrillville | IN | 46410 | |
| Pelzel, Debra | 733 Wilson Street | | | Merrillville | IN | 46410 | |
| Pelzel, Richard A | 7833 Wilson Street | | | Merrillville | IN | 46410 | |
| Pemberton, Katie J | 1009 McCord Rd | Apt. F1 | | Valparaiso | IN | 46383 | |
| Pemberton, Richard D | 2611 Clough St | Apt 1 | | Highland | IN | 46322 | |
| Pemberton, William J | 8401 South Damen | | | Chicago | IL | 60620 | |
| Pement, Shannon Patricia | 3109 Grand Blvd | | | Highland | IN | 46322 | |
| Pena, Alec M | 633 E Glen Park Ave | | | Griffith | IN | 46319 | |
| Pena, Charles Antonio | 7319 Independence St. | | | Merrillville | IN | 46410 | |
| Pena, Isabel | 1008 Hirsch Blvd | | | Calumet City | IL | 60409-5105 | |
| Pena, Jason | 2732 Fayette Street | | | Lake Station | IN | 46405 | |
| Pena, John G | 8215 Rutledge Street | | | Merrillville | IN | 46410 | |
| Pena, Lisdrian | 570 S. winfield ave | | | Kankakee | IL | 60901 | |
| Pence, Logan | 329 Wood Ave PO box 663 | | | Peotone | IL | 60468 | |
| Pendergast, Antonette | 1257 Hastings Rd | | | Woodridge | IL | 60517-7527 | |
| Pendleton, Amber Rebecca | 3070 West 80th Street | | | Chicago | IL | 60652 | |
| Pendleton, Kenyatta Dominique | 816 N County Line Rd | Apt C | | Gary | IN | 46403 | |
| Pendleton, Laura K | 414 E. Jackson St 22 | | | Seneca | IL | 61360 | |
| Penick, Sara L | 9344 Saric Dr | | | Highland | IN | 46322 | |
| Penman, Robert | 4210 Oak Grove Drive | | | Valparaiso | IN | 46383 | |
| Pennington, Ann M | 4813 S Laporte Ave | | | Chicago | IL | 60638 | |
| Pennington, Freddie | 3729 Grand Blvd | | | East Chicago | IN | 46312 | |
| Pennock, Allen W | 132 North Delaware Street | | | Hobart | IN | 46342 | |
| Penrose, Dawn M | 700 N Waverly Rd | Apt 504 | | Porter | IN | 46304 | |
| PENSION BENEFIT GUARANTY CORP | EIN/PN360883170/001PYC08/01/09 | DEPT 77430 PO BOX 77000 | | DETROIT | MI | 48277-0430 | |
| PENSKE TRUCK LEASING CO., L.P | P.O. BOX 802577 | | | CHICAGO | IL | 60680-2577 | |
| Penske Truck Leasing Company | 2675 Morgantown Rd | | | Reading | PA | 19607 | |
| Penske Truck Leasing Company | PO Box 802577 | | | Chicago | IL | 60680-2577 | |
| Pentecost, James | 624 Kungs Way | Apt 2N | | Joliet | IL | 60435 | |
| Penwell, Paul J | 926 Sycamore St | | | Washington Court House | OH | 43160 | |
| PEOKOT LTD | 312 S HARLEM | | | PEOTONE | IL | 60468-9128 | |
| People to People Ambassadors | Program f.b.o. AaronLukePerez | | | Spokane | WA | 99224 | |
| People To People Office of | Admissions | | | Seattle | WA | 98124 | |
| Peoples Gas | P O Box 19100 | | | Green Bay | WI | 54307-9100 | |
| People's Resource Center | 201 S. Naperville Road | | | Wheaton | IL | 60187 | |
| Peoples, Amber Florine | 1221 N Oakwood | | | Griffith | IN | 46319 | |
| Peoples, Belinda S | 218 S Greenwood Ave | Apt 2 | | Kankakee | IL | 60901 | |
| Peoples, Florida S | 1429 E. East End St. | | | Chicago Heights | IL | 60411 | |
| Peoples, Jazmyne Latrice | 13047 S Ellis Ave. | | | Chicago | IL | 60827 | |
| Peoples, Jerel O | 5991 McKinley St. | | | Merrillville | IN | 46410 | |
| Peoples, Nicole | 911 MaryEllen Drive | | | Cown Point | IN | 46307 | |
| Peoples, Roshoud d | 3903 Martin Luther King Dr | | | Gary | IN | 46409 | |
| PEORIA PACKING LTD | 1300 W LAKE ST | | | CHICAGO | IL | 60607 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Pepe, Amanda | 55 John Glenn Dr | | | Valparaiso | IN | 46383 | |
| PEPIN HEIGHTS ORCHARDS INC. | 1753 S. HWY. 61 | | | LAKE CITY | MN | 55041 | |
| Pepin, Leslie Marie | 632 Gostlin | | | Hammond | IN | 46327 | |
| PEPPERIDGE FARM FROZEN | 3446 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3004 | |
| Pepperidge Farm Inc | 595 Westport Ave | | | Norwalk | CT | 06581 | |
| Pepperidge Farm Inc | PO Box 640758 | | | Pittsburgh | PA | 15264 | |
| PEPPERS UNLIMITED OF LA INC | PO BOX 211 | | | ST MARTINVILLE | LA | 70582 | |
| PEPSI AMERICAS | 1475 E. WOODFIELD RD | SUITE 1300 | | SCHAUMBURG | IL | 60607 | |
| PEPSI BEVERAGES | PO BOX 75948 | | | CHICAGO | IL | 60675-5948 | |
| Pepsico | 2244 45th Street | | | Highland | IN | 46322 | |
| PEPSICO FOODS USA | A DIVISION OF FRITO-LAY INC | 1801 S MEYERS ROAD | | OAKBROOK TERRACE | IL | 60181 | |
| Pepsi-Cola | 700 Anderson Hill Rd | | | Purchase | NY | 10577 | |
| Pepsi-Cola | PO Box 75948 | | | Chicago | IL | 60675-5948 | |
| Pera, Sean A | 521 Salt Creek Ct | | | Valparaiso | IN | 46385 | |
| Percy, Paulina | 117 E 23rd St | | | Chicago Heights | IL | 60411 | |
| PERDUE FARMS | PO BOX 536474 | | | PITTSBURGH | PA | 15253-5906 | |
| PERDUE FARMS, INC. | 31149 Old Ocean City Road | | | Salisbury | MD | 21804 | |
| PERDUE FARMS, INC. | PO BOX 536474 | | | PITTSBURGH | PA | 15253-5906 | |
| Pereda-Quiroz, Blanca R | 0s711 Robbins St. | | | Winfield | IL | 60190 | |
| Pereda-Quiroz, Carmen M | 0s711 Robbins St | | | Winfield | IL | 60190 | |
| Pereda-Quiroz, Vilma M | 0s711 Robbins St. | | | Winfield | IL | 60190 | |
| Peretiatko, Lyndee Jean | 1625 Terrace Drive | | | Schererville | IN | 46375 | |
| Peretin, Anthony J | 815 Eastwind Drive | | | Valparaiso | IN | 46385 | |
| PEREZ & PEREZ INC | 500 E NORTH AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| Perez Chavez, Rafael | 105 Glen Ave | | | West Chicago | IL | 60185 | |
| Perez Villa, Evangelista M | 2084 W Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Perez, Alex | 7420 White Oak Ave | | | Hammond | IN | 46324 | |
| Perez, Artemio | 121 S Wisconsin Ave | | | Addison | IL | 60101 | |
| Perez, Arturo | 414 Kenyon Ave | | | Romeoville | IL | 60446 | |
| Perez, Carlos | 4642 Henry Ave | | | Hammond | IN | 46327 | |
| Perez, Cesar | 3039 N Avers | Apt 2 | | Chicago | IL | 60618 | |
| Perez, Christine N | 5242 w 131st street | | | Crestwood | IL | 60445 | |
| Perez, Desiree Marie | 4902 Reading Ave. | | | East Chicago | IN | 46312 | |
| Perez, Dominique Marie | 6923 Patricia lane | Apt B60 | | Hammond | IN | 46323 | |
| Perez, Gabriel | 2167 Freedom St. | | | Portage | IN | 46368 | |
| Perez, Gabriel | 3272 EastBend Dr | | | Portage | IN | 46368 | |
| Perez, Gerardo | 202 S 3rd Street | | | Fairbury | IL | 61739 | |
| Perez, Ivonne C | 4329 Baltimore Ave. | | | Hammond | IN | 46327 | |
| Perez, Jesica c | 2614 w wellington | | | chicago | IL | 60618 | |
| Perez, John Samuel | 11627 Ventura Drive | | | St. John | IN | 46373 | |
| Perez, Jose | 157 S Vista Ave | | | Addison | IL | 60101 | |
| Perez, Jose | 3414 West 55th St | | | Chicago | IL | 60632 | |
| PEREZ, JOSE | 3673 Randolph St | | | Lansing | IL | 60438-2405 | |
| Perez, Jose M | 2075 Essex Ct. | | | Streamwood | IL | 60107 | |
| Perez, Josmarie | 1343 N Ridgeway Ave | | | Chicago | IL | 60651 | |
| Perez, Juan A | 5439 Meadow Ave | | | Portage | IN | 46368 | |
| Perez, Juan M | 2735 N Clark | | | Chicago | IL | 60614 | |
| Perez, Lexis | 928 Heritage Court | Apt 302 | | Crown point | IN | 46307 | |
| Perez, Lucas | 365 Booth Ct | | | Elgin | IL | 60120 | |
| Perez, Luis A | 6333 S Kilpatrick Ave | | | Chicago | IL | 60629 | |
| Perez, Mateo | 3521 178th street | | | Lansing | IL | 60438 | |
| Perez, Mathew | 1305 Ashland Ave | | | Chicago Heights | IL | 60411 | |
| Perez, Michelle Lisa | 6440 Nebraska Ave | | | Hammond | IN | 46323 | |
| Perez, Natally | 6161 Connecticut St | | | Merrillville | IN | 46410 | |
| Perez, Priscilla | 251 Conkey St. | | | Hammond | IN | 46320 | |
| Perez, Raul E | 6008 Green Dr. | | | Woodridge | IL | 60517 | |
| Perez, Robin R | 5035 Olcott Ave. | 2nd floor | | East Chicago | IN | 46312 | |
| Perez, Ruben | 6331 S Kilpatrick Ave | | | Chicago | IL | 60629 | |
| Perez, Samuel R | 441 Mulberry St. | | | Hammond | IN | 46324 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Perez, Sandra J | 3950 Sheffield | | | Hammond | IN | 46327 | |
| Perez, Veronica | 5538 Alice Ave. | Apt.2 | | Hammond | IN | 46320 | |
| PERFECT PASTA, INC. | 31 FAIRBANK STREET | UNIT A | | ADDISON | IL | 60101 | |
| PERFETTI VAN MELLE USA INC. | DEPT 2230 | | | CAROL STREAM | IL | 60132-2230 | |
| Performance Foodservice | PO Box 7210 | | | Rock Island | IL | 61204 | |
| PERI & SONS FARMS INC | PO BOX 35 | | | YERINGTON | NV | 89447 | |
| Perkins, Ceara L | 4736 Larkspur | | | East Chicago | IN | 46312 | |
| Perkins, Chaelynn Dee | 210 W 150 N | | | Valparaiso | IN | 46385 | |
| Perkins, Ebonie U | 1880 Mississippi Street | Apt. 230 | | Gary | IN | 46407 | |
| perkins, fantasia dominique | 2010 S. 19th ave | | | broadview | IL | 60155 | |
| Perkins, Jazzmin | 355 S. Greenwood | | | Kankakee | IL | 60901 | |
| Perkins, Joy Divine | 817 Morris Street | | | Hammond | IN | 46320 | |
| Perkins, Kyle | 2202 Berkley Dr. | | | Valparaiso | IN | 46383 | |
| Perkins, Lakresha S | 1111 S Sacramento Blvd | 2nd Floor | | Chicago | IL | 60612 | |
| Perkins, Phillip | 6338 S. Fairfield | | | Chicago | IL | 60629 | |
| Perkins, Rickey Dell McGhee | 2130 Sherwood Lake Dr | Apt 8 | | Schererville | IN | 46375 | |
| Perkins, Robert Stevens | 6002 Osage Avenue | | | Downers Grove | IL | 60516 | |
| Perkins, Shequita | 3510 Grand Blvd Apt 2 | | | East Chicago | IN | 46312 | |
| Perkins, Tracey L | 437 Logan Drive | Apt 104 | | Hammond | IN | 46312 | |
| Perkins, William S | 4814 Ellsworth Lane | | | Gary | IN | 46408 | |
| Permatron | 2020 Touhy Ave | | | Elk Grove Village | IL | 60007 | |
| PERO FAMILY FARMS FOOD LLC | 14095 STATE ROAD 7 | | | DELRAY BEACH | FL | 33446 | |
| PERO VEGETABLE CO | 14095 STATE RD 7 | | | DELRAY BEACH | FL | 33446 | |
| PERRICONE BROTHERS LANDSCAPING | 31600 FISHER ROAD | | | VOLO | IL | 60051 | |
| Perrilliat, Jonathan E | 12235 S. LaSalle st. | | | Chicago | IL | 60628 | |
| Perrin, Ainsley | 2633 Morningside Dr. | Apt B-3 | | Crown Point | IN | 46307 | |
| Perrin, James G | 9030 Bunker Hill Dr. | | | Munster | IN | 46321 | |
| Perrin, Timothy E | 14723 Ivy St. | | | Cedar Lake | IN | 46303 | |
| Perrine, Rhonda K | 413 Portland Road | | | Valparaiso | IN | 46385 | |
| Perrine, Skyler William | 1263 Griffin Lake Ave. | | | Chesterton | IN | 46304 | |
| Perritano, Joshua A | 14956 S. Kostner | | | Midlothian | IL | 60445 | |
| PERRON TRUCKING | PO BOX 339 | | | CAMBELLSPORT | WI | 53010 | |
| Perry, Akeida | 207 156th Street | | | Calumet City | IL | 60409 | |
| Perry, Ashley | 8025 S. Elizabeth | | | Chicago | IL | 60620 | |
| Perry, Betty | 600 Creekside Drive #103 | | | Lowell | IN | 46356 | |
| Perry, Bradley Carl | 531 Buffalo Ave. | | | Calumet City | IL | 60409 | |
| Perry, Brandon Christopher | 410 S East St | | | Crown Point | IN | 46307 | |
| Perry, Elizabeth | 600 Creekside Dr. | Apt 103 | | Lowell | IN | 46356 | |
| Perry, Elizabeth | 600 Creekside Dr | | | Lowell | IN | 46356 | |
| Perry, Kenny | 5065 Independence Ave | | | Portage | IN | 46368 | |
| PERRY, KIM | 600 Creekside Dr Apt 103 | | | Lowell | IN | 46356-7924 | |
| Perry, Lucia A | 2723 Martha St | | | Hammond | IN | 46323 | |
| Perry, Matthew Lanier | 315 22 ave | | | Bellwood | IL | 60104 | |
| Perry, Nancy | 422 Old Orchard Lane | | | Wheatland | IN | 46392 | |
| Perry, Niesha | 207 156th Street | | | Calumet City | IL | 60409 | |
| Perry, Quentin D | 4433 Gerry St | | | Griffith | IN | 46408 | |
| Perry, Steve M | 1172 S Edgewood | | | Lombard | IL | 60148 | |
| Perry, William | 9558 Luebcke LN | | | Crown Point | IN | 46307 | |
| Perry, Yvonne | 2419 Central Ave | | | Gary | IN | 46407 | |
| Perry-Jones, Kearis P | 1656 Byfield PKWY | | | Valparaiso | IN | 46385 | |
| Perryman, Jennifer L | 520 N. Indiana St | | | Hobart | IN | 46342 | |
| Perryman, Steven W | 106 Robbin Drive | | | Romeoville | IL | 60446 | |
| Pershing Advisor Solutions | 407 West Indiana Ave. | | | Chesterton | IN | 46304 | |
| Pershing School PTO | 251 N Midland Ave | | | Joliet | IL | 60435 | |
| PERSONAL CARE PRODUCTS | 3001 W BIG BEAVER RD, | SUITE 520 | | TROY | MI | 48084 | |
| Personal Finance Company LLC | 1020 E Jefferson Street | | | Joliet | IL | 60435 | |
| Personnel Concepts | PO Box 5750 | | | Carol Stream | IL | 60197-5750 | |
| PERSONNEL PLANNERS INC | PO BOX 803937 | 913 W VAN BUREN STE N-3A | | CHICAGO | IL | 60607 | |
| Perspectives/ITT Math&Science | 3663 S. Wabash | | | Chicago | IL | 60653 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Perysian, Leonard L | 13907 Lauerman St | | | Cedar Lake | IN | 46303 | |
| Perz, Deborah Rose | 905 Vale Park Rd | Apt 1D | | Valparaiso | IN | 46383 | |
| Pesa, David A | 10350 Canterbury | | | Westchester | IL | 60154 | |
| Pesavento, Donald L | 541 Creekside Dr. Apt 207 | | | Lowell | IN | 46356 | |
| Pesavento, Joanne | 16141 Springfield Ave | | | Markham | IL | 60428 | |
| PESCATORE ENTERPRISES | 6220 WEST CERMAK | | | BERWYN | IL | 60402 | |
| Peschel-Cisko, Brianna | 11922 W Meadowbrook Dr | | | Westville | IN | 46391 | |
| Pesola, Joseph Adam | 1850 Festival Ct | | | Joliet | IL | 60435 | |
| Pester, Paul Edward | 20 North Illinois Street | | | Hobart | IN | 46342 | |
| Petals/Merrillville Florist | PO Box 10099 | | | Merrillville | IN | 46410 | |
| Pete, Shane | 1150 N Wood Street | | | Griffith | IN | 46319 | |
| PETER J SOLOMON COMPANY, LLC | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |
| Peters, Allison E | 288 Navajo Trail | | | Lowell | IN | 46356 | |
| Peters, Anita L | 2700 Tecumseh Street | | | Portage | IN | 46368 | |
| Peters, Austin | 353 Jefferson St | Apartment 3 | | Valparasio | IN | 46383 | |
| Peters, Catherine J | 76 E. U.S. Highway 6 | Lot 66 | | Valparaiso | IN | 46383 | |
| Peters, Emma | 477 South Alma Avenue | | | Kankakee | IL | 60901 | |
| Peters, Richard A | 3672 Baldwin | | | Portage | IN | 46368 | |
| Peters, Rick | 3672 Baldwin | | | Portage | IN | 46368 | |
| Peters, Ryan A | 477 S. Alma Ave. | | | Kankakee | IL | 60901 | |
| Petersen, Michael R | 6606 Marshall ave. | | | Hammond | IN | 46324 | |
| Petersen, Michelle | 4 N Birchwood dr | | | Naperville | IL | 60540 | |
| Petersen, Raymond David | 508 Union Unit 5 | Unit D | | Valparaiso | IN | 46383 | |
| Peterson Appraisal Group LTD | 6035 N Northwest Hwy | | | Chicago | IL | 60631 | |
| Peterson, Adriana Rai | 5154 Tennesse St | | | Gary | IN | 46410 | |
| Peterson, Alice | Dean J. Caras | 320 W. Illinois St., Ste. 2216 | | Chicago | IL | 60654 | |
| Peterson, Alice | 2330 182nd Pl Apt 7 | | | Lansing | IL | 60438-2690 | |
| Peterson, Alvina | 2012 N 17th Ave | Apt 6 | | Melrose Park | IL | 60160 | |
| Peterson, Amy J | 9025 W 142nd Ave | | | Cedar Lake | IN | 46303 | |
| Peterson, Angela Renee | 601 Van Buren St | APT 204 | | Gary | IN | 46402 | |
| Peterson, Bernadette J | 534 E 37th Ave #627 | | | Hobart | IN | 46342 | |
| Peterson, Bridgette | 918 S 9th Ave | | | Maywood | IL | 60153 | |
| Peterson, Carlos | 8625 Dolfor Cove | | | Burr Ridge | IL | 60527 | |
| Peterson, Carol | 9632 Cline Ave | | | Highland | IN | 46322 | |
| Peterson, Carol A | 8647 Fillmore Place | | | Merrillville | IN | 46410 | |
| Peterson, Chjeannette Gigi | 5102 West 21st Place | Apt 1 | | Cicero | IL | 60804 | |
| Peterson, Christopher Franco | 8625 Dolfor Cove | | | Burr Ridge | IL | 60527 | |
| Peterson, Jayne Ellen | 207 S Lincoln St | P O Box 459 | | Morocco | IN | 47963 | |
| Peterson, Jeff | 13829 Huseman | | | Cedar Lake | IN | 46303 | |
| Peterson, Jeffrey | 13829 Huseman | | | Cedar Lake | IN | 46303 | |
| Peterson, Jeremy L | 35W485 Fox River Dr. | | | St. Charles | IL | 60174 | |
| Peterson, Jessica | 711 Charles Ct | | | Addison | IL | 60101 | |
| Peterson, Joseph S | 15682 97th Lane | | | Dyer | IN | 46311 | |
| Peterson, Julie | 13080 Monix Drive | | | St. John | IN | 46373 | |
| Peterson, Karl E | 960 Ralston St | | | Gary | IN | 46406 | |
| Peterson, Kyana L | 600 E. 33rd. Ave | | | Gary | IN | 46409 | |
| Peterson, Loreen | 320 Emery | | | Joliet | IL | 60436 | |
| Peterson, Matthew Anthony | 1439 Duffer Drive | | | Chesterton | IN | 46304 | |
| Peterson, Melanie Brooke | 9025 West 142nd Avenue | | | Cedar Lake | IN | 46303 | |
| Peterson, Michael L | 8114 Madison Ave | | | Munster | IN | 46321 | |
| Peterson, Micheal | 960 S Washington Ave | | | Kankakee | IL | 60901-5055 | |
| Peterson, Robert | 218 S 15th St. | | | Chesterton | IN | 46304 | |
| Peterson, Siobhan | 12123 S. Lowe | | | Chicago | IL | 60628 | |
| Peterson, Spencer G | 625 S. Lakeview Dr. | | | Lowell | IN | 46356 | |
| Peterson, Tanyatta | 14550 S Kedzie | Apt 1E | | Midlothian | IL | 60445 | |
| Peterson, Tashiea | 708 E 151st Street | 1 Rear | | East Chicago | IN | 46312 | |
| PETE'S #1 SUPER MKT | 255 W 95TH ST | | | CHICAGO | IL | 60628 | |
| PETES FRESH MARKET | GM WAREHOUSE (PETE'S) | JAMES DREMONAS | 3925 W 43RD ST | CHICAGO | IL | 60632 | |
| PETE'S FRESH MARKET | 1968 SIBLEY BLVD | | | CALUMET CITY | IL | 60409 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| PETE'S FRESH MARKET | ATTN: JAMES DREMONAS | 17W675 ROOSEVELT RD | | OAKBROOK TERRACE | IL | 60801 | |
| PETE'S FRESH MARKET #8 | ATTN: JAMES DREMONAS | 3720 W 95TH ST | | EVERGREEN PARK | IL | 60805 | |
| PETE'S FRESH MARKET 118TH ST | ATTN: JAMES DREMONAS | 3448 E 118TH ST | | CHICAGO | IL | 60617 | |
| PETE'S FRESH MARKET 95TH CORP | 3720 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| PETE'S FRESH MARKET BRIDGEVIEW | ATTN: JAMES DREMONAS | 10280 S HARLEM AVE | | BRIDGEVIEW | IL | 60455 | |
| PETE'S FRESH MARKET BRIDGEVIEW CORP | 3925 W 43RD ST | | | CHICAGO | IL | 60632 | |
| PETE'S FRESH MARKET CERMAK | ATTN: JAMES DREMONAS | 2526 W CERMAK RD | | CHICAGO | IL | 60608 | |
| PETE'S FRESH MARKET INC | 4700 S KEDZIE | | | CHICAGO | IL | 60632 | |
| PETE'S FRESH MARKET KEDZIE | ATTN: JAMES DREMONAS | 4700 S KEDZIE | | CHICAGO | IL | 60632 | |
| PETE'S FRESH MARKET KEDZIE | ATTN: JAMES DREMONAS | 5724 S KEDZIE AVE | | CHICAGO | IL | 60629 | |
| PETE'S FRESH MARKET LOAN ACCT | 17W6675 ROOSEVELT RD | | | OAKBROOD TERRACE | IL | 60801 | |
| PETE'S FRESH MARKET LOAN ACCT | 1968 SIBLEY BLVD | | | CALUMET CITY | IL | 60409 | |
| PETE'S FRESH MARKET MADISON | ATTN: JAMES DREMONAS | 2333 W. MADISON STREET | | CHICAGO | IL | 60612 | |
| PETE'S FRESH MARKET MADISON CORP | 3925 W. 43RD ST | | | CHICAGO | IL | 60632 | |
| PETE'S FRESH MARKET OAK PARK | 3925 W 43RD ST | | | CHICAGO | IL | 60632 | |
| PETE'S FRESH MARKET OAK PARK | ATTN: JAMES DREMONAS | 259 LAKE ST | | OAK PARK | IL | 60302 | |
| PETE'S FRESH MARKET OAKBROOK | 17W675 ROOSEVELT RD | | | OAKBROOK TERRACE | IL | 60801 | |
| PETE'S FRESH MARKET PULASKI | ATTN: JAMES DREMONAS | 4343 S PULASKI AVE | | CHICAGO | IL | 60632 | |
| PETES FRESH MKT-WHSE | 3925 W 43RD ST | | | CHICAGO | IL | 60632 | |
| PETES FRESHMKT-118TH | 3448 E 118TH ST | | | CHICAGO | IL | 60617 | |
| PETES FRESHMKT-KDZIE | 5724 S KEDZIE | | | CHICAGO | IL | 60629 | |
| PETES FRESHMKT-PLSKI | 5838 S PULASKI | | | CHICAGO | IL | 60629 | |
| PETE'S MARKET PLACE | 1400 S UNION | | | MILWAUKEE | WI | 53204 | |
| Petre, Collin R | 255 Springhill Drive | | | Valparaiso | IN | 46385 | |
| Petretta, Christopher J | 6630 Costello Dr. | | | Portage | IN | 46368 | |
| PETROLEUM TECHNOLOGIES EQUIP | 8447 W 44TH PLACE | | | LYONS | IL | 60534 | |
| PETROLEUM TRADERS CORPORATION | 7120 POINT INVERNESS WAY | | | FORT WAYNE | IN | 46804 | |
| Petroski, Starla D | 9962 Hart Street | | | St. John | IN | 46373 | |
| Petrovic, Jelena | 5035 W 86th Place | | | Crown Point | IN | 46307 | |
| Petrovich, Nicholas E | 951 Sherwood Lake Dr | Apt 3C | | Schererville | IN | 46375 | |
| Petruch Jr, Joseph P | 8551 E 93rd Ave | | | Crown Point | IN | 46307 | |
| Petruch, Joseph P | 8551 E. 93rd Ave | | | Crown Point | IN | 46307 | |
| Petrus, William G | 402 S Windhaven Trl | | | McHenry | IL | 60050 | |
| Pettet, Annemarie K | 21236 S 78th Ave | | | Frankfort | IL | 60423 | |
| Pettet, Elaine M | 21236 S 78 Ave | | | Frankfort | IL | 60423 | |
| Petties, Jason | 8613 Dewey St. | | | Crown Point | IN | 46307 | |
| Pettigrew, Craig | 1964 Briarcliffe Blvd | | | Wheaton | IL | 60189 | |
| Pettigrew, David | 13722 Birch St | | | Cedar Lake | IN | 46303 | |
| Pettis, Khadejah B | 17707 Dogwood Lane | | | Hazel Crest | IL | 60429 | |
| Pettit, Daniel J | 3152 Pulaski St | | | Hobart | IN | 46342 | |
| Petty, Tamara Anne | 524 W. Division | Apt 1 | | Villa Park | IL | 60181 | |
| Pewitt, Katie L | 2145 W. 41st Ave | | | Gary | IN | 46408 | |
| PEZ CANDY INC | GENERAL POST OFFICE | PO BOX 30087 | | NEW YORK | NY | 10087-0087 | |
| Pezel, Patricia M | 320 Sherwood Dr | | | Crown Point | IN | 46307 | |
| Pfeiffer, Brian C | 3344 175th place | | | Hammond | IN | 46323 | |
| Pfeiffer, Justin W | 1420 N Dunton | | | Arlington Heights | IL | 60004 | |
| Pfingston, Catherine Ann | 3395 West Lakeshore Drive | | | Crown Point | IN | 46307 | |
| Pfingston, Christopher P | 14101 Jay St | | | Dyer | IN | 46311 | |
| Pfingston, Scott Anthony | 3395 West Lakeshore Drive | | | Crown Point | IN | 46307 | |
| PHEAA | PO Box 1463 | | | Harrisburg | PA | 17105 | |
| Pheal, Charles | 2165 Cleveland St | | | Gary | IN | 46404 | |
| Phelps, Emily M | P.O. Box 721 | | | Griffith | IN | 46319 | |
| Phelps, Jamarius A | 3702 W 71st Ave | | | Merrillville | IN | 46410 | |
| Phelps, John Andrew | 2566 Golfview Dr | | | Joliet | IL | 60435 | |
| Phelps, Mariah Rose | 5117 W. 41st Ave. Apt 2 South | | | Gary | IN | 46408 | |
| PHH Mortgage Corp. v. Abdelrahman M. Musleh, et. al. | Shapiro Kreisman & Associates, LLC | 2121 Waukegan Road, Ste. 301 | | Bannockburn | IL | 60015 | |
| PHIIL'S PIZZA, INC | 8932 SOUTH RIDGELAND AVE | | | OAK LAWN | IL | 60453 | |
| Phil & Son Inc | 871 North Madison Street | | | Crown Point | IN | 46307 | |
| PHILADELPHIA SECURITY PRODUCTS, INC. | 5 POULSON AVENUE | | | ESSINGTON | PA | 19029 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| PHILIP BALSAMO CO. | 900 JORIE BLVD. | SUITE 109 | | OAK BROOK | IL | 60523-3818 | |
| Philippe, Michael J. | 126 S Waverly Pl | | | Mount Prospect | IL | 60056 | |
| Philips Ace Hardware Inc | 3100 North Calumet Avenue | | | Valparaiso | IN | 76383-2699 | |
| PHILLIPS FARMS | 33779 RD 156 | | | VISALIA | CA | 93292 | |
| Phillips, Angela D | 1315 Washington Street | | | Chicago Heights | IL | 60411 | |
| Phillips, Angeline | 9519 McKinley Street | | | Crown Point | IN | 46307 | |
| Phillips, Brittany Michon | 901 Treesdale Way | | | Joliet | IL | 60431 | |
| Phillips, Cory L | 2424 Monroe St | | | Gary | IN | 46407 | |
| Phillips, David | 547 W. 15th Place | | | Chicago Heights | IL | 60411 | |
| Phillips, David B | 761 Lippert ln | | | Glendale Hts | IL | 60139 | |
| Phillips, Debbie A | 803 Stratford Drive | | | Valparaiso | IN | 46385 | |
| Phillips, Diana M | 1515 Hosmer St. | | | Joliet | IL | 60435 | |
| Phillips, Erika | 7606 Walnut Ave. | | | Hammond | IN | 46324 | |
| Phillips, Erika P | 7606 Walnut Ave | | | Hammond | IN | 46324 | |
| Phillips, Heather N | 154S Stanley blvd | | | Calumet City | IL | 60409 | |
| Phillips, Judith A | 601 West Porter St | | | Crown Point | IN | 46307 | |
| Phillips, Kyle Antonio | 9519 McKinley St | | | Crown Point | IN | 46307 | |
| Phillips, Larry | 7531 E. 112th Ave | | | Crown Point | IN | 46307 | |
| Phillips, Larry P | 7531 E. 112th Ave | | | Crown Point | IN | 46307 | |
| PHILLIPS, MARY | 13754 S Claire Blvd | | | Robbins | IL | 60472-2004 | |
| Phillips, Michael Allen | 7624 Monroe Ave | | | Hammond | IN | 46324 | |
| Phillips, Mike | 22141 Chamomle Dr | | | Frankfort | IL | 60423 | |
| Phillips, Nathan | 1807 E. 78th Street | | | Chicago | IL | 60649 | |
| Phillips, Sherrie L | 283 S Center Ave Apt 1 | | | Bradley | IL | 60915 | |
| Phillips, Tavonte D | 1710 Vale Park Road Apt # 701 | | | Valaprasio | IN | 46383 | |
| Phillips, Tevin J | 7469 Pierce Pl | | | Merrillville | IN | 46410 | |
| Phillips, Tony L | 715 W Harbor | | | Kankakee | IL | 60901 | |
| Phillis, Michael | 372 Augustine Drive | | | Valparaiso | IN | 46383 | |
| PHILLYS FAMOUS WATER ICE INC | PO BOX 936192 | | | ATLANTA | GA | 31193-6192 | |
| PHILOS FOODS | 6366 NORTON CENTER DRIVE | | | NORTON SHORES | MI | 49456 | |
| Philpot, Cynthia M | 9201 Kennedy | | | Highland | IN | 46322 | |
| Philpot, Phillip J | 9201 Kennedy Ave | Apt 1-C | | Highland | IN | 46322 | |
| Philpott, Samuel G | 201 W 3rd St | | | Hobart | IN | 46342 | |
| Phipps, Nancy | 3544 Emerald | | | Steger | IL | 60475 | |
| PHOENIX BRANDS | MSC-410695 | PO BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| PHOENIX BRANDS, LLC | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| Phoenix Food Equipment | 17079 Westview Ave. | | | South Holland | IL | 60473 | |
| PHOENIX INDUSTRIAL CLEANING INC | 5380 MCDERMOTT DRIVE | | | BERKLEY | IL | 60163 | |
| Phoenix Life Insurance | PO Box 55966 | | | Boston | MA | 02205-5966 | |
| Phoenix-Veterans Print | 10430 Argonne Woods Dr | | | Woodridge | IL | 60517 | |
| Photoplay Productions, Inc. | 110 Sycamore | | | Frankfort | IL | 60423 | |
| PHYSICIANS IMMEDIATE CARE | BILLING DEPARTMENT | P. O. BOX 8799 | | CAROL STREAM | IL | 60197-8799 | |
| Pi Sigma Phi | 7642 W. 158th Ct | | | Orland Park | IL | 60462 | |
| Piatt, William Matthew | 221 south mckinley street | | | rensselaer | IN | 47978 | |
| Piazza, Kai A | 1743 Briam Circle Dr. | | | Valparaiso | IN | 46383 | |
| PIC Corporation | 1101 West Elizabeth Avenue | | | Lindon | NJ | 07036-1458 | |
| Picard, Eric M | 1624 Bluebird Ln. | | | Munster | IN | 46321 | |
| Piccini, Michael J | 178 S Doulas Ave | | | Bradley | IL | 60915 | |
| Picciolo, Danielle Nicole | 2102 Belmont Ave | | | Joliet | IL | 60432 | |
| Piccolin, Giovannai D | 569 West 19th Place | | | Gary | IN | 46404 | |
| Picerno, Raymond J | 18w100 73rd St. | | | Darien | IL | 60561 | |
| PICK & SAVE SUPERMARKET - FLINT | ATTN: MEHSEN GARMO | 1361 WEST COLDWATER | | MT MORRIS TWSP | MI | 48505 | |
| Pick-A-Tool Rentals | 6644 Calumet Avenue | | | Hammond | IN | 46324 | |
| Pickel, Amber Nicole | 135 S Douglas Ave | | | Bradley | IL | 60915 | |
| Pickering, Chad Alan | 57 Colonial Ave | | | Valparaiso | IN | 46383 | |
| Pickering, Kathleen A | 2931 Crows Nest Dr. | | | Hobart | IN | 46342 | |
| Pickett, Alexa L | 15187 W 95th Ave | | | Dyer | IN | 46311 | |
| Pickett, Chantell | 11 S Parkside | | | Chicago | IL | 60644 | |
| Pickett, DeVante' | 6731 Adams st. | | | Merrillville | IN | 46410 | |

Consolidated Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Pickett, Jeanette D | 317 Osage St. | | | Park Forest | IL | 60466 | |
| Pickford, Romona J | 2731 Doretta Street | | | Portage | IN | 46368 | |
| Pictor, Ryan J | 5690 Dovedale Ave. | | | Portage | IN | 46368 | |
| PICTSWEET COMPANY | P.O. BOX 198233 | | | ATLANTA | GA | 30384-8233 | |
| PICTSWEET FROZEN FOODS INC | Ten Pictsweet Drive | | | Bells | TN | 38006 | |
| Piech, Joshua Wayne | 12399 St. Joseph Place | | | Crown Point | IN | 46307 | |
| Piechocinski, Luke M | 8127 S 85th Ave | | | Justice | IL | 60458 | |
| Piechocinski, Theresa M | 8127 S 85th Ave | | | Justice | IL | 60458 | |
| Piechocki, Michael Earl | 3801 Cottonwood Ln. | | | Valparaiso | IN | 46385 | |
| PIEDMONT CANDY | PO BOX 1722 | | | LEXINGTON | NC | 27293 | |
| Piedmont Candy Company | PO Box 1722 | | | Lexington | NC | 27292 | |
| Piekarczyk, Roselyn | 5010 West Margaret | | | Monee | IL | 60449 | |
| Piepenbrink, Christine | 11278 N. 550 W. | | | Wheatfield | IN | 46392 | |
| Piepho, Jake M | 14820 W 109th Ave | | | Dyer | IN | 46311 | |
| Pierce Middle School | 199 E 70th Place | | | Merrillville | IN | 46410 | |
| Pierce, Amy Jean | 4022 Ruckle St | | | Indianapolis | IN | 46205 | |
| Pierce, Dave | 13108 Wheeler Ct. | | | Cedar Lake | IN | 46303 | |
| Pierce, David R | 13108 Wheeler Ct. | | | Cedar Lake | IN | 46303 | |
| Pierce, Destiny D | 4931 W Lexington | | | Chicago | IL | 60644 | |
| Pierce, James | 1609 Partridge Way | | | Chesterton | IN | 46304-3155 | |
| Pierce, Jeremy R | 14615 S. Sacramento Ave. | | | Posen | IL | 60469 | |
| Pierce, Linda F | 617 N Lake Park Ave | | | Hobart | IN | 46342 | |
| Pierce, Marlene | 815 O'day Drive | | | Griffith | IN | 46319 | |
| Pierce, Paris | 2084 W Roosevelt | | | Wheaton | IL | 60187 | |
| Pierce, Stacy L | 4475 Chase St. | | | Gary | IN | 46408 | |
| Pierce, Taylor Michelle | 225 S Linda St. | | | Hobart | IN | 46342 | |
| Pierce, Wilson H | 18862 cherry lane | | | Lansing | IL | 60438 | |
| Pierczynski, Christopher M | 2119 Yorktowne Dr | | | Valparaiso | IN | 46383 | |
| Pierorazio, John | 455 W Saint James Pl #203 | | | Chicago | IL | 60614 | |
| Pierzchalski, Dawn | 228 Greiving St | | | Dyer | IN | 46311 | |
| Pierzchalski, James Ronald | 8758 Calhoun place | | | Crown Point | IN | 46307 | |
| Piggee, Tempie A | 131 Carriage Lane | | | Sauk village | IL | 60411 | |
| PIGGLY WIGGLY # 118 | 2315 N 124TH STREET | | | BROOKFIELD | WI | 53005 | |
| PIGGLY WIGGLY # 37 | 5600 SPRING STREET | | | RACINE | WI | 53406 | |
| PIGGLY WIGGLY # 71 | 123 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| PIGGLY WIGGLY #004 | 2801 14TH PLACE | | | KENOSHA | WI | 53144 | |
| PIGGLY WIGGLY #009 | 4011 DURAND ROAD | | | RACINE | WI | 53405 | |
| PIGGLY WIGGLY #015 | 3124 S BUSINESS DR | | | SHEBOYGAN | WI | 53081 | |
| PIGGLY WIGGLY #024 | 1151 MIDWAY ROAD | | | MENASHA | WI | 54952 | |
| PIGGLY WIGGLY #101 | 460 ORCHARD ST | | | ANTIOCH | IL | 60002 | |
| PIGGLY WIGGLY #102 | 3341 SHERIDAN ROAD | | | ZION | IL | 60099 | |
| PIGGLY WIGGLY #103 | 815 CENTER AVE | | | GRAYSLAKE | IL | 60030 | |
| PIGGLY WIGGLY #209 | 7600 PERSHING BLVD | | | KENOSHA | WI | 53142 | |
| PIGGLY WIGGLY #343 | 5201 WASHINGTON AV | | | RACINE | WI | 53406 | |
| PIGGLY WIGGLY #401 | 255 MCGREGOR PLAZ | | | PLATTEVILLE | WI | 53818 | |
| PIGGLY WIGGLY MIDWEST | 2215 UNION AVE | | | SHEBOYGAN | WI | 53081 | |
| Pijarowski, Amy Lynne | 7242 Maryland | | | Hammond | IN | 46323 | |
| PIK KWIK FOODS | ATTN: RONALD R BOHLMAN | 525 E IRVING PARK RD | | ROSELLE | IL | 60172 | |
| PIK NIK FOODS U S A | 433 AIRPORT BLVD STE 404 | | | BURLINGAME | CA | 94010 | |
| Pike, Rosemarie | 380 South State Road 2 | | | Hebron | IN | 46341 | |
| PIK-KWIK FOODS | PIK-KWIK FOODS | EMIL LEITNER | 525 E. IRVING PARK | ROSELLE | IL | 60172 | |
| PIK-KWIK FOODS | ATTN: EMIL LEITNER | 525 E. IRVING PARK | | ROSELLE | IL | 60172 | |
| Pikulski, Christine Marie | 536 Newberry Dr | | | Streamwood | IL | 60107 | |
| Pilcher Publishing | 318 E Commercial Ave | | | Lowell | IN | 46356-1708 | |
| Pilcher, Gwen | 233 Halsted St. | | | Lowell | IN | 46356 | |
| PILGRIM'S PRIDE CORPORATION | PO BOX 809225 | | | CHICAGO | IL | 60680-9225 | |
| Pilipovic, Alexander | 2205 Monroe Street | | | LaPorte | IN | 46350 | |
| Pillows, Yolanda Patrice | 327 N Pine | Apt.306 | | Chicago | IL | 60644 | |
| Pilny, Linda J | 6140 S Nagle | | | Chicago | IL | 60638 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Pilny, Michael Jacob | 14475 Abbottsford Rd | | | Midlothian | IL | 60445 | |
| Pilz, Bryan M | 154 Shawnee Dr. | | | Carol Stream | IL | 60188 | |
| Pimentel, Henry J | 1118 State Street | | | Hobart | IN | 46342 | |
| Pimentel, Noe | 1020 Jackson Ave. | | | Dyer | IN | 46311 | |
| Pine Roofing Co., Inc | 5428 N. Kedzie Ave | | | Chicago | IL | 60625-3922 | |
| Pineda, Eduardo | 368 Charabanc Ln. | | | Wheeling | IL | 60090 | |
| PINICOLA FRESH PRODUCE, INC | P.O BOX 3916 | | | MCALLEN | TX | 78502 | |
| Pink Ribbon Society, Inc. | 11011 Allendale Court | | | Crown Point | IN | 46307 | |
| Pinkerton, Ethan Lee | 13920 Butternut St. | | | Cedar Lake | IN | 46303 | |
| Pinkney, Desiree N | 64 Colonial Ave | | | Valparaiso | IN | 46383 | |
| Pinnacle | 2244 45th Pl. | | | Highland | IN | 46322 | |
| PINNACLE FOODS CORPORATION | DEPT CH 10181 | | | PALATINE | IL | 60055-0181 | |
| Pinnacle Hospital | 9301 Connecticut Drive | | | Crown Point | IN | 46307 | |
| Pinnacle Lighting | 2336 Byron Shores Dr | | | Byron Center | MI | 49315 | |
| Pinnacle Propane Express, LLC | 1375 Tri State Parkway | | | Gurnee | IL | 60031 | |
| PINOS PRODUCE INC. | PO BOX 210040 | | | CHULA VISTA | CA | 92121 | |
| Pintzow, Nicholas C | 7519 Jefferson Ave | | | Hammond | IN | 46324 | |
| Pintzow, Samuel D | 7519 Jefferson Ave | | | Hammond | IN | 46324 | |
| Pintzow, Wade Lawrence | 7519 Jefferson Ave | | | Hammond | IN | 46324 | |
| Pioch, John F | 9524 Lincoln Ct | | | Crown Point | IN | 46307 | |
| Pioch, Martha | 9524 Lincoln Ct. | | | Crown Point | IN | 46307 | |
| Pioneer Credit Recovery | PO Box 366 | | | Arcade | NY | 14009 | |
| Pioneer Credit Recovery,Inc. | P.O.Box 158 | | | Arcade | NY | 14009 | |
| PIONEER GROWERS COOP | 227 NW AVE. L | P.O. BOX 490 | | BELLE GLADE | FL | 33430 | |
| Pioneer National Latex | PO Bocx 71357 | | | Cleveland | OH | 44191-0557 | |
| Pioneer Press | 3701 W Lake St | | | Glenview | IL | 60026 | |
| PIONEER RETAIL L.L.C. | 1600 PIONEER TRAIL | | | CHESTERTON | IN | 46304 | |
| PIONEER RETAIL LLC | 10839 RANDOLPH ST | | | CROWN POINT | IN | 46307 | |
| Pioneer SuperCenter RE | 104 S Michigan Ave | | | Chicago | IL | 60603 | |
| Piotrowiak, Richard | 660 Kathy Dr | | | Bourbonnais | IL | 60914 | |
| Piotrowski, Daryl R | 1260 Coleridge Ct. | | | Woodridge | IL | 60517 | |
| Piotrowski, Nick Matthew | 1413 Timberline Drive | | | Joliet | IL | 60431 | |
| Piotrowski, Tara N | 14850 W. 98th Avenue | | | Dyer | IN | 46311 | |
| Piper, Malcolm E | 747 118th St. Apt 1 | | | Whiting | IN | 46394 | |
| Pipes, Josephine | 5127 W. Concord Place | | | Chicago | IL | 60639 | |
| Pippin, Moniquea | 1534 west 5th Ave | Apt 305 | | Gary | IN | 46402 | |
| Pippins, Paula L | 2356 Washington St. | | | Gary | IN | 46406 | |
| Pirates Inc | PO Box 3288 | | | Munster | IN | 46321 | |
| Piro, Julie Renee | 717 Moraine Trace | Apt 2 | | Schererville | IN | 46375 | |
| Piro, Zachary D | 12721 w 101st ave | | | St john | IN | 46373 | |
| Pirok, Simon William | 1104 Elliot Drive | | | Munster | IN | 46321 | |
| Pirro, Thomas H | 33570 Almond Rd | | | Grayslake | IL | 60030 | |
| Pisarski, Nathan | 2852 Woodbine Dr | | | Valparaiso | IN | 46383 | |
| Pischner, Kristel | 8211 Rosewood Ct. | | | Highland | IN | 46322 | |
| Pischner, Kristel | 2244 45th Avenue | | | Highland | IN | 46375 | |
| Piskula, Gary | 7704 Linden Ave | | | Hammond | IN | 46323 | |
| Piskula, Robert | 511 W 100 N | | | Valparaiso | IN | 46385 | |
| Piskula, Robert | 511 West 100 North | | | Valpo | IN | 46385 | |
| Pisowicz, Brian E | 4428 Pine Ave. | | | Hammond | IN | 46327 | |
| Pitchford, Ashley | 6310 Claremont Ave | | | Chicago | IL | 60636 | |
| Pitman, Cody G | 417 N Lincoln St | P.O. Box 433 | | Morocco | IN | 47963 | |
| Pitman, David W | 2102 N Calumet Ave | | | Valparaiso | IN | 46383 | |
| PITNEY BOWES INC | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pittman, Chiquita L | 641 E. 152nd | | | Dolton | IL | 60419 | |
| Pittman, Devyn Edward | 902 Saddlebrook court | | | Chesterton | IN | 46304 | |
| Pittman, Marissa | 4440 West 24th Ave | | | Gary | IN | 46404 | |
| Pittman, Mary | 1321 Aetna St. | | | Gary | IN | 46403 | |
| Pitts, Calvin | 615 Marquette Ave | | | Calumet City | IL | 60409 | |
| Pitts, Carl leroy | 361 west 14th street | | | Chicago Heights | IL | 60411 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Pitts, Erin Lanette | 2254 S 17th Ave | | | North Riverside | IL | 60546 | |
| Piunti, David William | 3228 W 76th PL. | | | Merrillville | IN | 46410 | |
| Pizano, Alfonso V | 14416 Harrison | | | Posen | IL | 60469 | |
| Pizzolato, William Christopher | 6731 Missouri Ave | | | Hammond | IN | 46323 | |
| PJM Softball Inc. | PO Box 672 | | | Portage | IN | 46368 | |
| Placek, Eric | 1909 Chippingham Road | | | Woodridge | IL | 60517 | |
| Plainfield Area Chamber of Com | 24047 W. Lockport Street | | | Plainfield | IL | 60544 | |
| PLAINFIELD CASH & CARRY LLC | 249 E FRONT ST | | | PLAINFIELD | NJ | 07060 | |
| Plainfield HS Central Campus | 24120 W Fort Beggs Drive | | | Plainfield | IL | 60544 | |
| Plambeck, Thomas E | 208 Redwood Ave. | | | New Lenox | IL | 60451 | |
| Planer, Selena E | 5371 Dexter Dr. | | | Merrillivlle | IN | 46410 | |
| PLANO SUPERMARKET INC. | 20 W. SOUTH ST. | | | PLANO | IL | 60545 | |
| Plant, Jessica A | 508 Fir Ct NW | | | Demotte | IN | 46310 | |
| Plantation Products | 202 S Washington St | | | Norton | MA | 02766 | |
| Plantation Products | PO Box 536084 | | | Pittsburgh | PA | 15253-5902 | |
| PLANTATION PRODUCTS INC | PO BOX 347834 | | | PITTSBURGH | PA | 15251-4834 | |
| Planting Possibilities | PO BOX 1805 | | | Highland | IN | 46322 | |
| Plantinga, Suzanne | 13234 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Plaskett, Daniel A | 1413 Pioneer Rd | Apt 9 | | Crest Hill | IL | 60403 | |
| Plasticade | 7700 N Austin Avenue | | | Skokie | IL | 60077 | |
| Plath, Jordin M. | 381 Jefferson St | | | Manteno | IL | 60950 | |
| Platz, Tiffany J | 1820 W. 84th Dr. | | | Merrillville | IN | 46410 | |
| PLAYACTION | 260 ADAMS BLVD. | | | FARMINGDALE | NY | 11735 | |
| PlayAction | 60 Hoffman Ave | | | Hauppauge | NY | 11788 | |
| PLAZA LATINA | 1300 W 4TH ST | | | SIOUX CITY | IA | 51103 | |
| PLAZA MINI MART | 5022 W LAWRENCE AVE | | | CHICAGO | IL | 60630 | |
| PLAZA TAPATIA | 2845 E MICHIGAN AVE | | | YPSILANTI | MI | 48198 | |
| Pleas, Nyanaka | 213 Waltham St | | | Calumet City | IL | 60409 | |
| Pleasant Hill PTA | 1 N 220 Pleasant Hill Rd | | | Winfield | IL | 60190 | |
| Pleasant Lane ElementarySchool | 401 S. Main | | | Lombard | IL | 60148 | |
| Pleasant Lane School | 401 N Main St | | | Lombard | IL | 60148 | |
| PLEASANT VALLEY POTATO | PO BOX 538 | | | ABERDEEN | ID | 83210 | |
| Pleasant View Dairy | 2625 Hwy Ave | | | Highland | IN | 46322 | |
| Pleasant View Dairy | PO Box 1949 | | | Highland | IN | 46322 | |
| Pleasant, Tonya | 1226 S 59th Ct | | | Cicero | IL | 60804 | |
| Pleasantdale PTA | 8100 School Street | | | LaGrange | IL | 60525 | |
| Plebanski, Andrew | 1377 Lawson Ln | | | Porter | IN | 46304 | |
| Plebanski, Michael P | 57 Greenfield Lane | | | Valparaiso | IN | 46385 | |
| Plemons, Bret | 3786 Kingsway Dr. | | | Crown Point | IN | 46307 | |
| Plesha, Courtney Marie | 616 Burton ct | | | Whiting | IN | 46394 | |
| Pletka, Rebecca J | 739 S. 2nd St. | | | Chesterton | IN | 46304 | |
| Pleukharp, Shannon Lynn | 351 N Fargo Dr | | | Rensselaer | IN | 47978 | |
| Pleyer, Judith A | 15623 colfax st | | | lowell | IN | 46356 | |
| Pliego, Jose Alberto | 2919 163rd Pl | | | Hammond | IN | 46323 | |
| PLOCHMAN | 1333 N BOUDREAU RD | | | MANTENO | IL | 60950 | |
| Plochmans | 2244 W 45th St | | | Highland | IN | 46322 | |
| Ploetz, Mac | 110 Sylvan Drive | | | Valparaiso | IN | 46385 | |
| Plopper, Joyce A | 814 E Lake St | | | Griffith | IN | 46319 | |
| Ploskonka, Cheyenne M | 1501 E Grace St | Apt 2D | | Rensselaer | IN | 47978 | |
| Plough, John | 202 Pine St | | | Prospect Heights | IL | 60070 | |
| Plovanic, Stephan | 277 W. 14th Pl. | | | Chicago Heights | IL | 60411 | |
| PLS Collection Center Elgin | 1020 N McLean Blvd. | | | Elgin | IL | 60123 | |
| PLS Financial | 1659 Sibley Blvd. | | | Calumet City | IL | 60409 | |
| PLS Loan Store | 1551A Plainfield Rd. | | | Joliet | IL | 60435 | |
| PLS Loan Store | 947 B Sibley Blvd | | | Dolton | IL | 60419 | |
| PLSFinancial | PO Box 7519 | | | Chicago | IL | 60680 | |
| Plug Power | 1160 Naperville Dr. | | | Romeoville | IL | 60446 | |
| PLUG POWER INC | P. O. BOX 8000 | DEPT. 347 | | BUFFALO | NY | 14267 | |
| Plum Creek Christian Academy | 735 213th St | | | Dyer | IN | 46311 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Plum Grove Music | 1114 E. 181st.Ave. | | | Lowell | IN | 46356 | |
| Plum Grove Pianos | 2244 W 45th St | | | Highland | IN | 46322 | |
| Plumbing & Electric Supply Co. | 642 Burnham Ave. | | | Calumet City | IL | 60409 | |
| Plummer, Ayanna | 807 Violet Lane | | | Matteson | IL | 60443 | |
| Plummer, Richard | 6055 Canden Ave | Apt 1 | | Portage | IN | 46368 | |
| PLUMROSE USA | 1901 Butterfield Rd #305 | | | Downers Grove | IL | 60515 | |
| PLUMROSE USA | P.O. BOX 200140 | | | PITTSBURGH | PA | 15251-0140 | |
| Pluto Consulting Services | 90 Brooklawn Drive | | | Morris Plains | NJ | 07950 | |
| Plyer, Keith C | 1215 Ryehill Dr. | | | Joliet | IL | 60431 | |
| PM BEEF | 2850 HWY 60 EAST | | | WINDOM | MN | 56101 | |
| PM BEEF | PO BOX 405259 | | | ATLANTA | GA | 30384-5259 | |
| PNA Lodge 3134 | c/o Lottie Kubiak | | | Merrillville | IN | 46410 | |
| PNC Bank | One Financial Parkway | Locator Z1-Yb42-03-1 | | Kalamazoo | MI | 49009 | |
| PNC Bank, National Association | Attn: Carolyn Archer, Director | One North Franklin | 28th Floor | Chicago | IL | 60606 | |
| PNC Bank, National Association | Attn: Doug Mundell, Senior Counsel | One North Franklin | 28th Floor | Chicago | IL | 60606 | |
| PNC Bank, National Association | Attn: John Ataman, Senior V.P. | One North Franklin | 28th Floor | Chicago | IL | 60606 | |
| PNC Bank, National Association | Attn: Josh Sosland, Managing Director | One North Franklin | 28th Floor | Chicago | IL | 60606 | |
| PNC BANK, NATIONAL ASSOCIATION | 500 FIRST AVE. | | | PITTSBURGH | PA | 15219 | |
| PNC BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | 500 FIRST AVE. | | | PITTSBURGH | PA | 15219 | |
| PNC BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | COMMERCIAL LOAN SERVICE CENTER/DCC | 500 FIRST AVENUE | | PITTSBURGH | PA | 15219 | |
| PNC ENERGY CAPITAL, LLC | 955 DALTON AVE | | | CINCINNATI | OH | 45203 | |
| Poadvine, Susan | 1520 Sandwedge Cir | | | Chesterton | IN | 46304-9172 | |
| Poby, Corryn | 43 Lake Metonga Trail | | | Grant Park | IL | 60940 | |
| Poby, Kathryn | 43 Lake Metonga Trail | | | Grant Park | IL | 60940 | |
| Pochon, Michael D | 470 N Van Rensselaer St. | | | Rensselaer | IN | 47978 | |
| Pocius, Jamie R | 1750 South Wiesbrook Road | | | Wheaton | IL | 60189 | |
| Pocius, Scott | 1221 Rose Court | | | Bartlett | IL | 60103 | |
| Pocket Pros | PO Box 1788 | | | Nampa | ID | 83653 | |
| Pocza, Bonnie K | 3501 Grand Blvd. | | | Highland | IN | 46322 | |
| Podgorny, Karen | 2724 39th Pl. | | | Highland | IN | 46322 | |
| Podobinski, Michael V | 825 N Glenwood St | Apt 1-C | | Griffith | IN | 46319 | |
| Poe, Greta R | 1350 E North ST | Lot 139 | | Crown Point | IN | 46307 | |
| Poe, William C | 9229 Morse Place | | | Crown Point | IN | 46307 | |
| POETA'S FD MART INC | 520 GREENBAY RD | | | HIGHWOOD | IL | 60040 | |
| Pohl, Nickolas James | 4208 Hohman Ave. | | | Hammond | IN | 46327 | |
| Point Imaging Group Inc | 1701 Northwind Parkway | | | Hobart | IN | 46342 | |
| pointer, Michael j | 609 | | | carol stream | IL | 60188 | |
| Poitras, Christina Ida | P.O. Box135 | | | Wheaton | IL | 60187 | |
| Pokraka, Justin J | 9023 Hillside Drive | | | Saint John | IN | 46373 | |
| Poland, Paul | 2504 Primrose Dr. | | | Valparaiso | IN | 46383 | |
| Polar Ref Cool & Heating Inc. | P. O. Box 166 | | | DeMotte | IN | 46310 | |
| Police Athletic League of Il | Dupage County Chapter | | | Downers Grove | IL | 60516 | |
| Polinski, Paul | 1730 N Waterman Ave | | | Arlington Heights | IL | 60004 | |
| Polite, Roman N | 8205 East End | | | Chicago | IL | 60617 | |
| Political Fund of Illinois | P.O. Box 1035 | | | Des Plaines | IL | 60017 | |
| Polk, Alexus S | 1544 Arnold Street | | | Chicago Heights | IL | 60411 | |
| Polk, Kelli Lavon | 8159 S King Dr | | | Chicago | IL | 60619 | |
| Polk, Rodney | 6108 S Wabash | Apt 1A | | Chicago | IL | 60637 | |
| Polk, Samantha | 829 West 65th Lane | | | Merrillville | IN | 46410 | |
| Polk, Sheree Nicole | 544 W. 66th Pl. | | | Merrillville | IN | 46410 | |
| Polk, Takila T | 131 Webb | | | Calumet city | IL | 60409 | |
| Polk, Taylor Erin | 9727 S Sangamon St | | | Chicago | IL | 60643 | |
| Pollard, Andrew Lawrence | 2380 West 63rd Ave | #2 | | Merrillville | IN | 46410 | |
| Polley, Danielle S | 792 Devonshire rd | | | Valparaiso | IN | 46385 | |
| Polley, Ryan M | 701 E Dogwood | | | Mount Prospect | IL | 60056 | |
| Polley, Tyler John | 137 S Ash St. | | | Hobart | IN | 46342 | |
| Pollitt, Michael A | 1192 Griffin Lake | | | Chesterton | IN | 46304 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| POLLOS EL CORRAL | 1555 IRVING PARK | | | HANOVER PARK | IL | 60133 | |
| Poludniak, Kevin G | 2034 Atchison Ave | | | Whiting | IN | 46394 | |
| Polus, Austin M | 2894 Lake St | | | Lake Station | IN | 46405 | |
| Polus, Martha | 225 Aspen St. | | | Hebron | IN | 46341 | |
| Poly-Tex Inc. | 27725 Danville Ave. | | | Castle Rock | MN | 55010 | |
| POM WONDERFUL LLC | 11444 W OLYMPIC BLVD FL 2 | | | LOS ANGELES | CA | 90064 | |
| POMI USA | 350 FIFTH AVE | SUITE 4100 | | NEW YORK | NY | 10118 | |
| Pomilia, Becky Lynn | 9017 Lee Place | | | Crown Point | IN | 46307 | |
| Pommier, Carol | 10254 Locksley Drive | Sherwood Forest | | Rensselaer | IN | 47978 | |
| POMPEIAN INC | PO BOX 75899 | | | BALTIMORE | MD | 21275-5899 | |
| Pomps Tire Service Inc | 1122 Cedar Street | | | Green Bay | WI | 54305 | |
| Pomps Tire Service Inc | PO Box 1630 | | | Green Bay | WI | 54305-1630 | |
| Pond, Alex W | 1925 University Park Drive | Apt 203 | | Westville | IN | 46391 | |
| Ponda, Susan R | 791 Eagle Creek | | | Valparaiso | IN | 46385 | |
| Ponessa, David George | 910 W 57th Ave | | | Merrillville | IN | 46410 | |
| Pontecorvo, Patricia D. | 3S277 Blackthorn Lane | | | Warrenville | IL | 60555 | |
| Pontious, Stephen David | 812 Franklin St | | | Bradley | IL | 60915 | |
| Ponton, James Ryan | 350 Karen Drive | | | Bourbonnais | IL | 60914 | |
| Pontow, Kimberly A | 1652 174th Place | | | Hammond | IN | 46324 | |
| Ponziano, Britteny M | 9418 West 142nd PL | | | Cedar Lake | IN | 46303 | |
| Ponziano, Denise R | 6124 Van Buren | | | Hammond | IN | 46324 | |
| Ponziano, Katherine Sue | 6612 W 146th Place | | | Crown Point | IN | 46307 | |
| Ponziano, Nathan A | 414 Illinois ave | | | Lowell | IN | 46356 | |
| Ponziano, Sarah Louise | 9418 West 142nd Place | | | Cedar Lake | IN | 46303 | |
| Poof - SLINKY LLC | PO Box 74008423 | | | Chicago | IL | 60674-8423 | |
| Pool, Demetrius M | 2900 Gleneagles Blvd | Apt H | | Valparaiso | IN | 46383 | |
| Pool, Ryan Wayne | 3528 Bernice Road | | | Lansing | IL | 60438 | |
| Poole & Sons Inc | 3522 West Blackcanyon Hwy | | | Emmett | ID | 83617 | |
| Poole, Jason C | 142 W 108th Pl | | | Chicago | IL | 60628 | |
| Poole, Nakeya S | 12218 S. Elizabeth | | | Chicago | IL | 60643 | |
| Pooler, Robert L | 3418 Halsted Blvd | Apt # In Rear | | Steger | IL | 60475 | |
| Poorman, Nathan Michael | 2786 Irving | | | Portage | IN | 46368 | |
| Poormand, Monet | 1107 N Wilke Rd | | | Arlington Heights | IL | 60004-4465 | |
| POP IN | ATTN: SAM DEVE | 413 S KEDZIE | | CHICAGO | IL | 60612 | |
| Pop, Colleen D | 851 Covington Court | | | Valparaiso | IN | 46385 | |
| POPCORN INDIANA | 20 KETCHUM STREET | | | WESTPORT | CT | 06880 | |
| POPCORNOPOLIS SYSPRO | 3200 E SLAUSON AVE. | | | VERNON | CA | 90058 | |
| Pope Benedict Academy | 22400 S Torrence Ave | | | Sauk Village | IL | 60411 | |
| Pope, Devonsha | 862 Colonial Drive | | | Wheeling | IL | 60090 | |
| Pope, Zachary A | 851 Covington Court | | | Valparaiso | IN | 46385 | |
| Popernik, Craig M | 16827 S. Sunset Ridge Ct | | | Lockport | IL | 60441 | |
| POPLAR GROVER PACEMAKER, LLC | 13517 ROUTE 76 | | | POPLAR GROVE | IL | 61065 | |
| Poplawski, Loran Nicole | 4380 west state road 10 | | | Lake Village | IN | 46349 | |
| POPO's | 434 N 475 W | | | Valparaiso | IN | 46385 | |
| Popovich, Issac | 6639 Indian Trail | | | Schererville | IN | 46375 | |
| POPPINS, GARY | 10929 FRANKLIN AVE | SUITE N | | FRANKLIN PARK | IL | 60131 | |
| Porcaro, John A | 6501 Lyman Ave | | | Downers Grove | IL | 60516 | |
| Poremba, Brandi Marie | 700 Sheffield Ln. | | | Bolingbrook | IL | 60440 | |
| Poremba, Ramona A | 700 Sheffield Ln. | | | Bolingbrook | IL | 60440 | |
| Porshia, Robert | 5325 Boulder Ave | | | Portage | IN | 46368 | |
| Port, Leanne Marie | 1643 Aspen Dr | | | Crown Point | IN | 46307 | |
| Portage Ace Hardware | 5979 Central Avenue | | | Portage | IN | 46368 | |
| Portage Associates LLC | c/o Meadows Shopping Center | | | Des Moines | IA | 50312 | |
| Portage Chamber of Commerce | 2642 Eleanor St | | | Portage | IN | 46368 | |
| Portage Christian School | 3040 Arlene St. | | | Portage | IN | 46368 | |
| Portage Economic Development | Corp. Portage Univ. Center | | | Portage | IN | 46368 | |
| Portage Electric Supply Corp | 6847 Melton Road | | | Portage | IN | 46368-1269 | |
| Portage Football Booster Club | 6450 US Highway 6 | | | Portage | IN | 46368 | |
| Portage High School | 6450 US Highway 6 | | | Portage | IN | 46368 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Portage Holiday Inn Express | 342 North Main Street | | | West Hartford | CT | 06117 | |
| Portage Little League | P.O.Box 366 | | | Portage | IN | 46368 | |
| Portage Park & Recreation | Department | | | Portage | IN | 46368 | |
| Portage Paving Incorporated | 101 Harmac Circle | | | Wheeler | IN | 46393 | |
| Portage Police FOP #145 | PO Box 1322 | | | Portage | IN | 46368 | |
| Portage Township Live | Entertainment Association | | | Portage | IN | 46368 | |
| Portage Utility Service Board | 6071 Central Avenue | | | Portage | IN | 46368 | |
| Porter Capital Corporation | 333 North Bedford Rd | | | Birmingham | AL | 35202 | |
| Porter Co. Park & Recreation | 155 Indiana Ave Suite 304 | | | Valparaiso | IN | 46383 | |
| Porter County Admin. Center | 155 Indiana Ave. | | | Valparaiso | IN | 46383 | |
| PORTER COUNTY ANIMAL SHELTER | 2056 HEAVILIN ROAD | | | VALPARAISO | IN | 46385 | |
| Porter County Clerk | 16 E Lincolnway | | | Valparaiso | IN | 46383 | |
| Porter County FOP #165 | PO Box 1623 | | | Valparaiso | IN | 46385 | |
| Porter County Health Departmnt | Porter County Admin Building | | | Valparaiso | IN | 46383 | |
| Porter County United Way | 951 Centre Port Drive | | | Valparaiso | IN | 46383-3583 | |
| Porter Hospital | 85 E. US Highway 6 | | | Valparaiso | IN | 46383 | |
| Porter Lakes Elementary PTO | 208 S.725 W | | | Hebron | IN | 46341 | |
| PORTER SUPERCENTERS, LLC | 9101 TAFT ST | | | MERRILLVILLE | IN | 46410 | |
| Porter Superior Court | 16 E.Lincolnway Division 4 | | | Valparaiso | IN | 46383 | |
| Porter Superior Court | 16 E Lincolnway St | | | Valparaiso | IN | 46386 | |
| Porter Superior Court | 3560 Willowcreek Road | | | Portage | IN | 46368 | |
| Porter Superior Court #1 | 16 E Lincolnway Ste 209 | | | Valparaiso | IN | 46383 | |
| Porter Superior\Circuit Court5 | 16 East Lincoln | | | Valparaiso | IN | 46383 | |
| Porter, Amanda | 2635 - 169th street | | | Hammond, | IN | 46323 | |
| Porter, Angela M | 8151 171st PL | | | Lowell | IN | 46356 | |
| Porter, Clifton E | 242 Greta Ct | | | Portage | IN | 46368 | |
| Porter, Darien C | 406 N. Entrance ave. | | | Kankakee | IL | 60901 | |
| Porter, Derrick | 0N510 Gary Ave. | | | Wheaton | IL | 60187 | |
| Porter, Enger | 4342 Monroe st | | | Gary | IN | 46408 | |
| PORTER, GRACE | 286 Streamwood Dr | | | Valparaiso | IN | 46383-8300 | |
| Porter, Klayton G | 1737 E Dunes Hwy | | | Gary | IN | 46402 | |
| Porter, Morgan Lynn | 8471 Wheeler Pl. | | | Crown Poin | IN | 46307 | |
| Porter, Quentin M | 1205 1/2 Chicago St | Apt #6 | | Valparaiso | IN | 46383 | |
| Porter, Timothy S | 7930 S. Brandon Ave | 2nd Floor | | Chicago | IL | 60617 | |
| Porter, Tony | 5098 w Monroe | | | Chicago | IL | 60644 | |
| Porter, Warrin Elijah | 7429 Madison Street | | | Forest Park | IL | 60130 | |
| Porter, William Van | 6120 Lute road | | | Portage | IN | 46368 | |
| Porters Apparels Incorporated | 4524 Hohman Avenue | | | Hammond | IN | 46327 | |
| Porters Restoration | 2013 Clark Road | | | Dyer | IN | 46311 | |
| Portillo, Gustavo E | 5204 N Reserve Ave 3W | | | Chicago | IL | 60652 | |
| Portis, Simone A | 3446 E 69th Ave. | | | Merrillville | IN | 46410 | |
| Portman, Joshua | 2807 Virginia Park Dr | | | valparaiso | IN | 46383 | |
| PORTO PAVINO LLC | PO BOX 504 | | | HARRISON | NY | 10528-0504 | |
| POS PLUS | 606 N VAN BUREN | | | MARION | IL | 62959 | |
| POS Plus LLC | 606 N Van Buren St | | | Marion | IL | 62959 | |
| POS Plus LLC | PO Box 1907 | | | Marion | IL | 62959 | |
| Posavac, Lukas Jay | 810 Park Ave | | | Porter | IN | 46304 | |
| Posey, Emily | 3746 Henry Ave | | | Hammond | IN | 46327 | |
| Posey, Leticia Renee | 6391 Vermont ST | | | Merrillville | IN | 46410 | |
| Posley, Kionoa | 211 W 34th Ct | | | Griffith | IN | 46319-1023 | |
| Pospishil, James I | 5235 W Ridge Rd | | | Gary | IN | 46408 | |
| POST | 2244 W 45TH ST | | | Highland | IN | 46322 | |
| POST FOODS LLC | 1 UPPER POND RD. | BLDG E/F | | PARSIPPANY | NJ | 07054-0000 | |
| POST FOODS LLC | 1 UPPER POND RD. | | | PARSIPPANY | NJ | 07054-0000 | |
| Post Tribune | 1433 E.83rd.Ave. | | | Merrillville | IN | 46410-6307 | |
| Post Tribune | 8238 Solutions Center | | | Chicago | IL | 60677-8002 | |
| Postma, Hailey Rose | 7738 Randolph street | | | Hobart | IN | 46342 | |
| Postmaster | USPS | | | Gary | IN | 46401-9998 | |
| Postmaster of Highland | 8500 Kennedy Avenue | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Poston, Donna | 421 Harrison Ave. | | | Hobart | IN | 46342 | |
| Poston, Erin M | 421 Harrison Ave | | | Hobart | IN | 46342 | |
| Poston, Kathryn Ann | 13318 Rocklin Street | | | Cedar Lake | IN | 46303 | |
| Potacki, Matthew j | 659 Forest Ave | | | Griffith | IN | 46319 | |
| Potaczek, Benjamin | 1911 Prairie Trail Ct | | | Plainfield | IL | 60586 | |
| POTANDON PRODUCE LLC | DEPT CH 16756 | | | PALATINE | IL | 60055-6756 | |
| POTASH BROS INC | 875 N STATE STREET | | | CHICAGO | IL | 60610 | |
| POTASH BROS MARKET | POTASH BROS MARKET STATE ST | ARTHUR POTASH | 875 N STATE STREET | CHICAGO | IL | 60610 | |
| POTASH BROS MARKET CLARK ST | ATTN: ARTHUR POTASH | 1525 N CLARK ST | | CHICAGO | IL | 60610 | |
| POTASH BROS MARKET STATE ST | ATTN: ARTHUR POTASH | 875 N STATE STREET | | CHICAGO | IL | 60610 | |
| POTASH GOURMET 44 | ATTN: ARTHUR POTASH | 175 EAST DELAWARE ST | | CHICAGO | IL | 60611 | |
| POTASH-HANCOCK INC | 175 EAST DELAWARE ST | | | CHICAGO | IL | 60611 | |
| Potesta, Ralph J | 9350 Idlewild Ct | | | Highland | IN | 46322 | |
| Potete, Angel | 4027 west 216th St | | | Matteson | IL | 60443 | |
| Potis, Trenton Michael | 453 Hayes Leonard Rd. | | | Valparaiso | IN | 46385 | |
| Potosky, Robert | 320 Cavender St. | | | Hobart | IN | 46342 | |
| Potter Inc | 630 Commerce Dr | | | Bryan | OH | 43506 | |
| Potter Inc | PO Box 685 | 630 Commerce Drive | | Bryan | OH | 43506 | |
| Potter, Barbara | 16017 e parkview ct | | | lowell | IN | 46356 | |
| Potter, Kyle | 15608 S Drexel | | | Dolton | IL | 60419 | |
| Potts, Cynthia M | 12840 S. Aberdeen | | | Calumet Park | IL | 60827 | |
| Potts, Matt W | 440 Kelly Street | | | Hobart | IN | 46342 | |
| Potts, Ronald G | 401 Beacon Ln | Unit 501 | | Valparaiso | IN | 46383 | |
| Potucek, Austin John | 11638 Ventura Dr. | | | St.John | IN | 46373 | |
| Potucek, Madelyn Elise | 11638 Ventura Drive | | | Saint John | IN | 46373 | |
| Poturalski, Craig J | 2824 w. 39th ave | | | Hobart | IN | 46342 | |
| Poulos, Anastasia | 89 Muirfield Dr | | | Valparaiso | IN | 46385-6280 | |
| Poulos, Daniel J | 17116 Austin Lane | | | Orland Park | IL | 60467 | |
| Powell and Company | PO Box 57 | | | Worth | IL | 60482-0057 | |
| POWELL, ALLEN | 6605 S Marquette Dr | | | Chicago | IL | 60637-3211 | |
| Powell, Amber L | 1233 East North Street | | | Crown Point | IN | 46307 | |
| Powell, Brittany | 4311 baring ave | | | east chicago | IN | 46312 | |
| Powell, Cydney Nichole | 3461 Gilbert Court | | | Crete | IL | 60417 | |
| Powell, Debra Mae | 1097 N 475 E | | | Chesterton | IN | 46304 | |
| Powell, Dominique A N | 4228 Jefferson st. | | | Gary | IN | 46408 | |
| POWELL, ELSIE | 5325 W Ridge Rd | | | Gary | IN | 46408-1714 | |
| Powell, James D | 707 Washington St. | | | Hobart | IN | 46342 | |
| Powell, Jonie | 4426 1/2 S Drexel Blvd | | | Chicago | IL | 60653-3586 | |
| Powell, Justin J | 400 N Park Ave | Apt 4BW | | Hobart | IN | 46342 | |
| Powell, Laura L | 6249 Van Buren Ave | | | Hammond | IN | 46324 | |
| Powell, Mary Helen | 9644 S Kedzie Ave Apt 2 | | | Evergreen Park | IL | 60805 | |
| Powell, Reo D | 3315 W.Evergreen | | | Chicago | IL | 60651 | |
| Powell, Shanice | 1912 Canal Street Apt 1B | | | Blue Island | IL | 60406 | |
| Powell, Tiesha | 420 old duneland parkway | | | Gary | IN | 46403 | |
| Powell, William | 1134 Cass st | | | Gary | IN | 46403 | |
| Power Baseball | 2244 45th Street | | | Highland | IN | 46322 | |
| Power Concepts LLC | 222 Aberdeen Drive | | | Anderson | SC | 29621 | |
| Power Distributing LLC | 24537 Network Pl. | | | Chicago | IL | 60673-1245 | |
| Power Play Distributors | 9550 W 55th Street | | | McCook | IL | 60525 | |
| Power, Aaliyah | 5700 s Elizabeth | | | Chicago | IL | 60636 | |
| Power, Julian Hiram | 13915 Lauerman Street | | | Cedar Lake | IN | 46303 | |
| PowerQuip,Inc. | 1500 E.89th Ave. | | | Merrillville | IN | 46410 | |
| Powers, Lisa M | 1719 Vermont St. | | | Blue Island | IL | 60406 | |
| Powroznik, Richard | 308 Macarthur | | | Mount Prospect | IL | 60056 | |
| Pozil, Tresten Patrick | 171 South 150 East | | | Valparaiso | IN | 46383 | |
| Pozywio, Sandra | 2016 Glendale Blvd | | | Valparaiso | IN | 46383-3935 | |
| Pozywio, Tina L | 14111 Soper St. | | | Cedar Lake | IN | 46303 | |
| Pozzo Illinois Inc. | 94 E Sauk Trail | | | So Chicago Heights | IL | 60411 | |
| PRA II, ANTHONY DAL | 11387 CROSS CREEK ESTATES LN | | | BELVIDERE | IL | 61008 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| PRABJOT SINGH BHAKHRI | 6608 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53218 | |
| Prado, Marcella Louise | 2801 Winchester Dr | Apt #D | | Valparaiso | IN | 46383 | |
| Prado, Monica | 903 E. Ardyce Ln. | | | Mt. Prospect | IL | 60056 | |
| Prado, Victor | 14 N Adams street | | | Addison | IL | 60101 | |
| Prahlow, Fawn H | 1359 N Broad St | | | Griffith | IN | 46319 | |
| PRAIRIE FARMS DAIRY | 126 BRADY ROAD | | | BATTLE CREEK | MI | 49037 | |
| Prairie Farms Dairy Inc. | PO Box 10419 | | | Fort Wayne | IN | 46852 | |
| PRAIRIE GROVE FARMS | BOX 233690 | 3690 MOMENTUM PLACE | | CHICAGO | IL | 60689-5336 | |
| Prairie Land POS | 1795 E 350 NORTH RD | | | PANA | IL | 62557 | |
| PRAIRIE LANDING GOLF CLUB | 2325 LONGEST DR | | | WEST CHICAGO | IL | 60185 | |
| Prairie Oak School | 1427 Oak Park | | | Berwyn | IL | 60402 | |
| Prairie State College | 202 South Halsted Street | | | Chicago Heights | IL | 60411 | |
| Prairieview Elementary Dist 66 | 699 Plainfield Road | | | Downers Grove | IL | 60516 | |
| Pralle, Julie K | 1491 E. 177Ct. | | | Lowell | IN | 46356 | |
| PRASCO INTERNATIONAL LTD. | PO BOX 74644 | | | CHICAGO | IL | 60675-4644 | |
| PRASINO LLC | 426 W SUNSET DR | | | WAUKESHA | WI | 53186 | |
| Prater, Christian Nathaniel | 5478 Boulder Avenue | | | Portage | IN | 46368 | |
| Pratl, Nathan Tyler | 9624 Bryan Place | | | Crown Point | IN | 46307 | |
| Pratscher, Jacob Adam | 205 Robbin Dr. | | | Romeoville | IL | 60446 | |
| Pratt, Eric Raymond | 5525 Evergreen Avenue | | | Portage | IN | 46368 | |
| Praxair Distribution Inc. | DEPT CH 10660 | | | Palatine | IL | 60055-0660 | |
| PRE BRANDS LLC | 600 W CHICAGO AVE | SUITE 775 | | CHICAGO | IL | 60654 | |
| Preacely, Angel | 5544 Hayes St. | Apt. HH | | Merrillville | IN | 46410 | |
| Prebys, Nicholas D | 7522 W. 91st Place | | | Crown Point | IN | 46307 | |
| Precin, Kimberly A | 8136 W 161st place | | | Tinley Park | IL | 60477 | |
| Precision Auto Crafters and | Frank Clark | | | Bourbonnias | IL | 60914 | |
| Precision Wire Products, Inc. | 6150 Sheila St. | | | Commerce | CA | 90040-2407 | |
| PREFERIDA SUPERMKT | 1801 ALEXANDRIA DR | | | LEXINGTON | KY | 40504 | |
| Preferred Data Imaging, Inc. | PO Box 10597 | | | Canoga Park | CA | 91309 | |
| PREFERRED GRAPHICS INC | 1919 W SUNNYSIDE BEACH DR | | | JOHNSBURG | IL | 60051 | |
| Preferred Window and Door | 3280 East Lincoln Hwy | | | Lynwood | IL | 60411 | |
| Preisser, Dwayne d | 256 S Franklin St | Apt 2 | | Valparaiso | IN | 46383 | |
| Premetz, James A | 339 - 156th Place | | | Calumet City | IL | 60409 | |
| PREMIER EXPRESS MK | 8930 MC GRAW ST | | | DETROIT | MI | 48210 | |
| Premier Floor Coating Solution | N77 W31030 Hartman Ct. Ste 4 | | | Hartland | WI | 53029 | |
| Premier Food Supplies, LLC | 1008 Orchard Street | | | Ferndale | MI | 48220 | |
| Premier Impressions | 2921 Ave E East | | | Arlington | TX | 76011 | |
| PREMIER NUTRITION GROUP | 27120 NETWORK PLACE | | | CHICAGO | IL | 60673-1271 | |
| PREMIER PORK, INC. | P.M.B. 147, 2086 E. CANAL DR | | | TURLOCK | CA | 95382 | |
| Premiere Cr.of N.America,LLC | P.O.Box 19309 | | | Indianapolis | IN | 46219 | |
| Premiere Global Services | P O Box 404351 | | | Atlanta | GA | 30384-4351 | |
| Premium Waters, Inc. | NW7996 | | | Minneapolis | MN | 55485-7996 | |
| Prentoski, Aleksandar | 4394 E 104th Ave | | | Crown Point | IN | 46307 | |
| Presbyterian Weekday Nursery | 3401 N. Valparaiso St. | | | valparaiso | IN | 46383 | |
| Prescient Applied Intelligence | PO Box 953371 | | | St Loius | MO | 63195-3371 | |
| Prescott, Douglas A | 334 Long Bow Court | | | Valparaiso | IN | 46383 | |
| Presence of IT Workforce | Management NA LLC | | | Katy | TX | 77449 | |
| PRESIDENTIAL MARKET, INC. | 555 W. MADISON ST. | | | CHICAGO | IL | 60661 | |
| Presidio Infrastructure | P O Box 99613 | | | Troy | MI | 48099-9613 | |
| Press, Samantha J | 6721 Forestdale Ave | | | Hammond | IN | 46323 | |
| Pressel, Amanda | 624 E 300 S | | | Valparaiso | IN | 46383 | |
| Pressley, Scott | 242 Little John Drive | | | Schererville | IN | 46375 | |
| Pressure Kleen | 1280 Poppyfield Place | | | Schererville | IN | 46375 | |
| Presswood, Deandre J | 1818 S Oak Park Ave | | | Berwyn | IL | 60402 | |
| Presta, Robertino | 520 E North Ave | | | Carol Stream | IL | 60188 | |
| Prestige Custom Stone Products | 665 N. Madison Street | | | Crown Point | IN | 46307 | |
| PRESTIGE GLOBAL DISTRIBUTORS INC. | PO BOX 455 | 21 ASTOR AVENUE | | ST JAMES | NY | 11780 | |
| PRESTO PRODUCTS COMPANY | PO BOX 842320 | | | DALLAS | TX | 75284-2320 | |
| PRETZEL PETE | 1330 N BROAD STREET | | | LANSDALE | PA | 19446 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 338 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Prevatte, Elaine | 436 York Rd | | | Schererville | IN | 46375-2328 | |
| Prevatte, Elaine Marie | 436 York Rd | | | Schererville | IN | 46375 | |
| Prevent Child Abuse L.C. | Sharon Hylek | | | Crown Point | IN | 46307 | |
| Prewitt, Melissa | 1342 S Ada | | | Chicago | IL | 60643 | |
| Prewitt, Shannon Lovena | 8541 S Wallace | | | Chicago | IL | 60620 | |
| PRHeSS | c/o Lucille Kimbrough | | | Blue Island | IL | 60406 | |
| Price, Anastasia A | 421 Garfield | | | Calumet City | IL | 60409 | |
| Price, Brandon Thomas | 17027 Greenbay Avenue | | | Lansing | IL | 60438 | |
| Price, Cortez A | 13039 S. Wood St | | | Blue Island | IL | 60406 | |
| Price, Courtney Marie | 2711 Hickory Street | | | Portage | IN | 46368 | |
| Price, DeLana | 3711 Fir | apt 101 | | east Chicago | IN | 46312 | |
| Price, Frederick | 1405 Brown Avenue | | | Joliet | IL | 60432 | |
| Price, Marjorie Ann | 23 East Desmoines | | | Westmont | IL | 60559 | |
| Price, Matthew P | 422 West Chester Lane | | | Valparaiso | IN | 46385 | |
| Price, Megan Elizabeth | 6619 West 25th Ave | | | Gary | IN | 46406 | |
| Price, Sharon | 12700 S. Racine | | | Calumet Park | IL | 60827 | |
| Price, Tami Renee | 6619 West 25th Ave | | | Gary | IN | 46406 | |
| Price, Teresa N | 1662 W 40th Ave | | | Gary | IN | 46408 | |
| Price, Tom Raymond | 8823 Morninglory Place | | | Saint John | IN | 46373 | |
| Priceless Memories Studios Inc | 8232 Pierce Place | | | Merrillville | IN | 46410 | |
| PRIDE PACKING | P.O. BOX 11325 | | | PORTLAND | OR | 97211 | |
| Prieto, Amber A | 2829 Cheryl Street | | | Portage | IN | 46368 | |
| Prim, Maegan Rae | 3913 Saratoga Ave Apt G302 | | | Downers Grove | IL | 60515 | |
| Prime Deals International LTD. | Unit 4, 8086 - 130 Street | | | Surrey | BC | V3W 8J9 | Canada |
| PRIME MART, INC. | ROUTE 64 | | | MT MORRIS | IL | 61054 | |
| PRIME MART,INC. | PO BOX 158 | | | OREGON | IL | 61061 | |
| PRIME PASTRIES-DIV OF GIVE N GO | 370 N. RIVERMEDE ROAD | | | CONCORD | ON | L4K 3N2 | Canada |
| PRIME TIME INTERNATIONAL | 86-705 AVE 54 | SUITE A | | COACHELLA | CA | 92236 | |
| Prime Time Window Cleaning | 515 E Gulf Rd Suite 209 | | | Arlington Heights | IL | 60005 | |
| PRIME WOODCRAFT, INC | 5755 GRANGER ROAD | SUITE 600 | | INDEPENDENCE | OH | 44131 | |
| Primet Fluid Power Company Inc | 7917 New Jersey Ave | | | Hammond | IN | 46323 | |
| Primmer, Christopher M | 534 cherry street | | | Hammond | IN | 46324 | |
| Primo Water Corporation | CL900010 | | | Columbia | SC | 29202-3125 | |
| Primous, Mikhayla | 3461 193rd St | | | Lansing | IL | 60438-3862 | |
| PRIMROSE CANDY COMPANY | 4111 W. PARKER AVE. | | | CHICAGO | IL | 60639 | |
| PRINCE VALLEY INC | 5931 MICHIGAN AVE | | | DETROIT | MI | 48210 | |
| PRINCESS MALAK | 8641 N300 W | | | LAKE VILLAGE | IN | 46349 | |
| Priolo, Nunzio | 2247 Oakridge dr #4 | | | Aurora | IL | 60502 | |
| PRISCO'S FINE FOODS INC. | 1108 PRARIE | | | AURORA | IL | 60506 | |
| PRISCO'S FINE FOODS, INC. | PRISCO'S FINE FOODS INC. | 1108 PRARIE | | AURORA | IL | 60506 | |
| Prism Painting | PO Box 1944 | | | Highland | IN | 46322 | |
| Pritchad, James | 1300 w 97th PL | | | Merrillville | IN | 46410 | |
| Pritchard, Tracy Lynn | 199 W 550 N | | | Valparaiso | IN | 46385 | |
| Pritchett, Aaron | 1405 N. Arthur Burch Rd | | | Boubonnis | IL | 60914 | |
| Pritchett, Anedria S | 8459 S Paulina | | | Chicago | IL | 60620 | |
| Pritchett, Corie a | 1455 North Arthur Burch Dr | Lot V22 | | Bourbonnais | IL | 60914 | |
| Pritchett, Michael Robert | 23115 Harrison St. | | | Lowell | IN | 46356 | |
| Pritts, Karen L | 148n S64e | | | Valparaiso | IN | 46383 | |
| Privett, James D | 7622 Magnolia Ave | | | Hammond | IN | 46324 | |
| Prizes! | 5242 Argosy Avenue | | | Huntington Beach | CA | 92649 | |
| Pro Clean | 10740 E 36th St | | | Yuma | AZ | 85367 | |
| Pro Clean | PO Box 443 | | | Valparaiso | IN | 46383 | |
| PRO INDUSTRIAL CONTROLS | N53 W24794 S CORPORATE CIRCLE | | | SUSSEX | WI | 53089 | |
| PRO VIEW FOODS | 311 GREEN ST #500 | | | GAINESVILLE | GA | 30501 | |
| Proce, William | 14726 Dewey Street | | | Cedar Lake | IN | 46303 | |
| PROCTER & GAMBLE | 1 P&G Plaza | | | Cincinnati | OH | 45202 | |
| PROCTER & GAMBLE | PO BOX 70437 | | | CHICAGO | IL | 60673-0437 | |
| Procter, Steven B | 6616 S Troy | | | Chicago | IL | 60629 | |
| Proctor, Carl Oscar | 3311 Brown St | | | Portage | IN | 46368 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Proctor, Deandre S | 8842 S. May | | | Chicago | IL | 60620 | |
| Proctor, Sarah M | 43 E 1050 S | | | Kouts | IN | 46347 | |
| PRODATA COMPUTER | 2809 S. 160TH STREET, SUITE 401 | | | OMAHA | NE | 68130 | |
| PRODEW | 1359 GRESHAM ROAD | | | MARIETTA | GA | 30062 | |
| PRODUCE CENTER | PRODUCE CENTER | BILL KARAHALIOS | 5820 N MILWAUKEE AVE | CHICAGO | IL | 60646 | |
| PRODUCE CENTER | ATTN: BILL KARAHALIOS | 5820 N MILWAUKEE AVE | | CHICAGO | IL | 60646 | |
| PRODUCE CENTER, INC. | 5820 N MILWAUKEE AVE | | | CHICAGO | IL | 60646 | |
| Produce Marketing Association | Attn: Accounts Receivable | | | Newark | DE | 19714-6036 | |
| PRODUCE PLUS | 8 GREENWOOD AVE | | | ROMEOVILLE | IL | 60446 | |
| PRODUCE PLUS FRESH | 8 GREENWOOD AVE | | | ROMEOVILLE | IL | 60446 | |
| PRODUCE TEST VENDOR | 2600 WEST HAVEN | | | JOLIET | IL | 60433 | |
| PRODUCE WORLD | 7220 DEMPSTER | | | MORTON GROVE | IL | 60053 | |
| PRODUCE WORLD | 8325 W LAWRENCE AVE | | | NORRIDGE | IL | 60706 | |
| PRODUCE WORLD LTD | 8325 W LAWRENCE AVE | | | NORRIDGE | IL | 60706 | |
| PRODUCTOS CAMPESINOS | 2500 KIMCO CT # 1 | | | LINCOLN | NE | 68510 | |
| PRODUITS DES CHAMPS INC | 4500 KIMBER L # 15 | | | ST HUBERT | QC | J3Y 8K5 | Canada |
| Professional Training Company | 15664 Jeanne Lane | | | Homer Glen | IL | 60491 | |
| Profile Display | 4614 Wilgrove-Mint Hill Rd. | | | Charlotte | NC | 28227 | |
| Profit Plus Sales Inc | PO Box 86 | | | Lynbrook | NY | 11563 | |
| Progressive Business Complnce | 300 Main St. | | | Vestal | NY | 13851 | |
| Progressive Truck Driving Sch | 5538 W. Belmont Ave., | | | Chicago | IL | 60641 | |
| Prohaska, Shawna Terese | 3356 186th st | | | Lansing | IL | 60438 | |
| PRO-HEALTH LLC | 98 BOX 446 | 36635 A. ST. | | WRAY | CO | 80758 | |
| PRO-HEALTH,LLC | 2100 LUNA ROAD | SUITE 140 | | CARROLLTON | TX | 75006 | |
| Proimos, Veselinka | 9174 Morton | | | Merrillville | IN | 46410 | |
| Prolink | 31320 | | | Westlake Village | CA | 91362 | |
| PROMIX | 2934 BABBLING BROOK ROAD | | | CHULA VISTA | CA | 91914 | |
| Promotion in Motion | 2244 W 45th St | | | Highland | IN | 46322 | |
| PROMOTION IN MOTION | 25 COMMERCE DRIVE | P.O. BOX 8 | | ALLENDALE | NJ | 07401-0008 | |
| PromoWorks LLC | Dept 20-3008 | | | Carol Stream | IL | 60197-5977 | |
| Prompt Ambulance Service | 2831 Jewett Ave | | | Highland | IN | 46322-1617 | |
| Proofpoint | Dept CH 17670 | | | Palatine | IL | 60055-7670 | |
| Property Valuation Serv. LLC | 7250 N. Cicero | | | Lincolnwood | IL | 60712 | |
| Prorwicz, Nicholas | 1045 North 100 East | | | Chesterton | IN | 46304 | |
| Proshred Security | 7700 Graphics Dr | | | Tinley Park | IL | 60477 | |
| Prosper, Josue | 7854 S Southshore Dr unit 409 | | | Chicago | IL | 60649 | |
| Proszowska, JoAnna | 1918 N. Center St. | | | Crest Hill | IL | 60403 | |
| Proszowski, Tomasz | 1601 Auburn Lakes Drive | | | Shorewood | IL | 60404 | |
| Protection Associates | 372 South East Avenue | | | Kankakee | IL | 60901 | |
| PROTEIN PROCUREMENT SERVICES | 2360 ORCHARD LAKE RD | SUITE 105 | | SYLVAN LAKE | MI | 48320 | |
| Protestant Ref Christian Schl | 10790 Calumet Ave | | | Dyer | IN | 46311 | |
| Proudfoot, Jaimie | 103 N Barker Court | | | Valparaiso | IN | 46385 | |
| Proudfoot, Shirley | 9110 Colfax St | | | Crown point | IN | 46307 | |
| PROVEN BUSINESS SYSTEMS | 18450 CROSSING DR. STE. D | | | TINLEY PARK | IL | 60487 | |
| Provident Life and Accident | Retail Lock Box | | | Atlanta | GA | 30374-0592 | |
| Proviso Math & Science Academy | 8601 W Roosevelt | | | Forest Park | IL | 60130 | |
| Pruden, Angela Ranae | 219 N Liberty St | | | Hobart | IN | 46342 | |
| Prudential Financial | P O Box 856138 | | | Louisville | KY | 40285 | |
| Pruett, Derek James | 103 Potomac Dr | | | Dyer | IN | 46311 | |
| Pruim, Jessica A | 10035 Redbud Road | | | Munster | IN | 46321 | |
| Pruitt, Dominique | 526 Buchanan | | | Gary | IN | 46402 | |
| Pruitt, June D | 4012 Parrish Ave | | | East Chicago | IN | 46312 | |
| pruitt, william | 494 s mrytle ave | | | kankakee | IL | 60901 | |
| Prusiecki, Eric | 123 Harrington Ave | Apt 1D | | Crown Point | IN | 46307 | |
| Pruter, Wade | 1706 N. Socora Street | | | Wichita | KS | 67212 | |
| Pruter, Wade | 11210 W Central Park Cir | | | Wichita | KS | 67205 | |
| Pryor, Charlean T | 7741 Fox St | Apt 2A | | Woodriddge | IL | 60517 | |
| Pryor, Danielle | 1029 Ames Street | | | Hammond | IN | 46320 | |
| Pryor, Jacqueline E | 2340 Connecticut St | | | Gary | IN | 46407 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Pryor, Marcus D | 330 Lacrh ln | Apt.301 | | Glen Ellyn | IL | 60137 | |
| Przybylski, Brian T | 2524 South 8th Ave | | | North Riverside | IL | 60546 | |
| PS Brands LLC | 463 7th Ave., 4th Floor | | | New York | NY | 10018 | |
| PSI | 2050-80 FINLEY RD | | | LOMBARD | IL | 60148 | |
| PSI Perishable Sales Inc | 2050-80 Finley Road | | | Lombard | IL | 60148 | |
| PTI | 7036 ZION CHURCH ROAD | | | SALISBURY | MD | 21804 | |
| PTL of Southwest Christian Sch | 17171 S. 84th Ave. | | | Tinley Park | IL | 60487 | |
| PTVM Orthodox Church | Protection of The Virgin Mary | | | Merrillville | IN | 46410 | |
| Public Safety Direct Inc. | dba Star Facility Services | | | Crestwood | IL | 60445 | |
| Public Safety Programs | PO Box 664 | | | Palos Park | IL | 60464 | |
| Pucel, William J | 3015 Westgate Lane | | | Joliet | IL | 60435 | |
| Puchalski, Robert | 1358 Pine Ct. | Apt 1 | | Schererville | IN | 46375 | |
| Puchek, Nicholas | 2137 44th Street | | | Highland | IN | 46322 | |
| Puckett, Christine M | 8706 Hanley Lane | | | Crown Point | IN | 46307 | |
| Pudlo, Matt A | 10740 Sherman Street | | | Crown Point | IN | 46307 | |
| Puebla, Armando | 3017 E 138th PL | | | Burnham | IL | 60633 | |
| PUEBLOS UNIDOS DE DURANGO | 11018 GALENA RD | | | BRISTOL | IL | 60512 | |
| Puentes, Armilda J | 2456 Sorrento Drive | | | Schererville | IN | 46375 | |
| Puerto Rican Parade and | Cultural Org of NWI Inc | | | East Chicago | IN | 46312 | |
| Puetz, Susan | 615 S Roosevelt Ave | | | Arlington Heights | IL | 60005-2745 | |
| Pugh, Roxie | 8555 Manor Ave | Apt B | | Munster | IN | 46321 | |
| Pulaski County Superior Court | 112 East Main Street | | | Winamac | IN | 46996 | |
| Pulley, Dianna | 3103 Eder St | | | Highland | IN | 46322 | |
| Pulliam, Clinesha S | 3701 173rd Ct. #7C | | | Lansing | IL | 60438 | |
| Pullins, Erik R | 65 N Exmoor Ave | | | Glen Ellyn | IL | 60137 | |
| Pullins, Patti A | 2052 Marshall Drive | | | Valparaiso | IN | 46385 | |
| Pullman School | 11311 S. Forrestville | | | Chicago | IL | 60628 | |
| Puniel, Francis G | 935 Elgin Ave | | | Forest Park | IL | 60130 | |
| Pupillo, Gianni | 302 Madison Street | | | Valparaiso | IN | 46385 | |
| PURA VIDA FARMS | 910 E. BIRCH STREET | SUITE 280 | | BREA | CA | 92821 | |
| PURCELL INTERNATIONAL | PO BOX 5043 | | | WALNUT CREEK | CA | 94596 | |
| Purcell, Andrew A | 7936 Wheeler dr | | | Orland Park | IL | 60462 | |
| Purcell, David J | 2820 Tulip Lane | | | Hobart | IN | 46342 | |
| Purcell, Steven Lee | 225 E. 40th PL | | | Griffith | IN | 46319 | |
| Purdue CES Ed Fund | 880 East 99th Court Suite A | | | Crown Point | IN | 46307-1854 | |
| Purdue CES Ed Fund Jasper Cty | 2530 N McKinley Ave | | | Rensselaer | IN | 47978 | |
| Purdue Coop Extension Service | 880 E 99th Ste A | | | Crown Point | IN | 46307 | |
| Purdue Dance Team | 1514 S Elm Street | | | Crawfordsville | IN | 47933 | |
| Purdue No.Central | 1401 South US Hwy 421 | | | Westville | IN | 46391-9542 | |
| Purdue Northwest | 1401 S US 421 | | | Westville | IN | 46391 | |
| Purdue Univ Extension Chorus | 880 E 99th Ct | | | Crown Point | IN | 46307 | |
| Purdue University | 880 E. 99th Ct. | | | Crown Point | IN | 46307 | |
| Purdue University Calumet | ATHLETIC DEPARTMENT | | | Hammond | IN | 46323 | |
| Purdue University Northwest | Office of Institutiona Adv | | | Hammond | IN | 46323 | |
| PURE FRESH LLC. | 8901 NW 33RD STREET | SUITE 100 | | DORAL | FL | 33172 | |
| PURE HOTHOUSE FOODS | PO BOX 33018,POSTAL STATION X | C/O 733018U | | DETROIT | MI | 48232-5018 | |
| Purevich, Alex | P.O. Box 715 | | | Hebron | IN | 46341 | |
| PuriCore, Inc | 75 Remittance Drive | | | Chicago | IL | 60675-6162 | |
| PURITY WHOLESALE GROCERS | 2375 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Purnick, Marie A | 2820 James Drive | | | Dyer | IN | 46311 | |
| Puryear, Dekeyo I | 6902 w Roosevelt | Apt2 | | Oak park | IL | 60304 | |
| Puskos, Olga | 2371 Deerpath Dr | | | Schererville | IN | 46375-2555 | |
| Pustelnik, Darlene | 4037 W. 75th Pl. | | | Merrillville | IN | 46410 | |
| Puthenthara-Suresh, Sharon | 650 Kenmare CT | | | Des Plaines | IL | 60016 | |
| PWS Hammond Truck Wash, Inc | 3350 Calumet Avenue | | | Hammond | IN | 46327 | |
| Pyke, Gary M | 15821 Stevenson Place | | | Lowell | IN | 46356 | |
| Pyle, Earleen Mae | 4436 Grant St | | | Gary | IN | 46408 | |
| Pyle, Holli Marie | 3609 Burr street | | | Gary | IN | 46408 | |
| Pyle, Selena Dominique | 4125 Grant st | | | Gary | IN | 46408 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Pyle, Sheila Marie | 4436 Grant St | | | Gary | IN | 46408 | |
| Pyramid Equipment Inc | 4499 North 425 East | | | Rolling Prarie | IN | 46371-0127 | |
| Pyramid H&F Inc. | dba Drive & Shine | | | Schererville | IN | 46375 | |
| PYRAMID PUBLISHING | P.O. BOX 129 | N539 ZENDA ROAD | | ZENDA | WI | 53195 | |
| Pyrek, Mark C | 11128 South Ave D | | | Chicago | IL | 60617 | |
| PYRGOS LLC | 200 W MAIN ST | | | WAUKESHA | WI | 53186 | |
| Pytlak, Mateusz | 25 E Palatine Rd | | | Arlington Heights | IL | 60004 | |
| QA SUPPLIES, LLC | 1185 PINERIDGE ROAD | | | NORFOLK | VA | 23502-2095 | |
| Qadri, Syed | 922 Aspen Dr. | | | Lombard | IL | 60148 | |
| QEI LLC | 6162 SPRING VALLEY ROAD | | | BURLINGTON | WI | 53105 | |
| QMP SALES & ASSOC INC | 620 INDEPENDENCE AVE | | | WESTMONT | IL | 60559 | |
| Quaker | 2244 W. 45th Ave | | | Highland | IN | 46322 | |
| QUAKER | 555 W. MONROE | | | CHICAGO | IL | 60661 | |
| QUAKER | 555 W Monroe Street | Floor 1 | | Chicago | IL | 60661 | |
| QUAKER | PO BOX 70916 | | | CHICAGO | IL | 60673-0916 | |
| QUAKER / GAMESA | Republica Mexicana 225, Sin Nombre de Col 2 | | | Monterrey | NL | 66450 | Mexico |
| QUAKER FOOD AND BEVERAGES | 555 W Monroe Street | Floor 1 | | Chicago | IL | 60661 | |
| QUAKER FOOD AND BEVERAGES | PO BOX 70916 | | | CHICAGO | IL | 60673-0916 | |
| QUAKER MAID MEATS | 521 CARROLL STREET | | | READING | PA | 19611 | |
| Quality Bags/Full Circle Bags | 110 McGraw | | | Bay City | MI | 48708 | |
| QUALITY BAKERY PRODUCTS | 2644 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5326 | |
| QUALITY BAKERY PRODUCTS | 2899 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 | |
| QUALITY CANDY COMPANY | 3535 EXECUTIVE TERMINAL DR | | | HENDERSON | NV | 89052 | |
| QUALITY CASING CO | PO BOX 695 | | | BURLINGTON | KY | 41005 | |
| Quality Casing Co Inc | 2431 Wright Blvd | | | Hebron | KY | 41048 | |
| Quality Casing Co Inc | PO Box 695 | | | Burlington | KY | 41005 | |
| QUALITY FIRST | PO BOX 901177 | | | HOMESTEAD | FL | 33090-1177 | |
| Quality Health Solutions | PO Box 82849 | | | Portland | OR | 97282 | |
| Quality Impressions Printing | 1849 E. Summitt St. | | | Crown Point | IN | 46307 | |
| QUALITY KING DIST. | PO BOX 8581 | | | CAROL STREAM | IL | 60197 | |
| Quality of Life Council | PUC Academic Learning Center | | | Crown Point | IN | 46307 | |
| Quality Pasta Company LLC | P O Box 3396 | | | Oakbrook | IL | 60523 | |
| QUALITY SUPER FOOD INC. | 832 E 63RD STREET | | | CHICAGO | IL | 60637 | |
| Quality Tape Incorporated | 1607 Concord St S | | | South St Paul | MN | 55075 | |
| Quality Tape Incorporated | PO Box 765 | | | South Street St Pa | MN | 55075 | |
| QUALITY TRANSPARENT BAG CO | P.O. BOX 486 | PLANT 110 | | MCGRAW BAY CITY | MI | 48707 | |
| Qualls, Billie J | 2833 W 61st Pl | Apt 1A | | Merrillville | IN | 46410 | |
| Qualls, William Joseph | 1524 Fischrupp | | | Whiting | IN | 46394 | |
| Quandee, Kristine | 464 Springwood Dr | | | Joliet | IL | 60431 | |
| QUANTRONIX, INC. | P. O. BOX 929 | | | FARMINGTON | UT | 84025-0929 | |
| Quantum Marketing LLC | 12305 S New Avenue | | | Lemont | IL | 60439 | |
| Quarles, David R | 5115 135th Street | | | Crestwood | IL | 60445 | |
| Quasney, Betsy | 10588 Bell St. | | | Crown Point | IN | 46307 | |
| QUASTHOFF'S FLOWERS | 8125 W. GRAND AVE. | | | RIVER GROVE | IL | 60171 | |
| Quattrocchi, Pete | 4105 Dean Dr | | | Oak Lawn | IL | 60453 | |
| Quattrocki, Peter Joseph | 31 Elm St. | | | Park Forest | IL | 60466 | |
| Quealy, Dakota M | 207 N Beverly | | | Wheaton | IL | 60187 | |
| Queen Of All Saints School | 1715 E. Barker Avenue | | | Michigan | IN | 46360 | |
| QUEST SOFTWARE | P.O. BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| Quest-IV | 7116 Summerfield Rd. | | | Lambertville | MI | 48144 | |
| QUETZALCOAT MEX | 2618 POST RD | | | PLOVER | WI | 54467 | |
| Quick Key Locksmith & Garage | 600 S County Farm Rd | | | Wheaton | IL | 60187 | |
| QUICK STOP MARKET | 3406 W MICHIGAN ST | | | INDIANAPOLIS | IN | 46222 | |
| Quigley, Kevin Bernard | 805 Medow Ct. | | | Bradley | IL | 60915 | |
| Quinlan, Barb | 8490 Jennifer Ct | | | Saint John | IN | 46373-9366 | |
| Quinn, Anthony T | 508 Kenneth Ct | | | Glenwood | IL | 60425 | |
| Quinn, Brandi | 833 McHenry Rd | Unit C | | Wheeling | IL | 60090 | |
| Quinn, Clark | 320 N. Meridan St | | | Indianapolis | IN | 46204 | |
| Quinn, DaSean | 240 West Raye | | | Chicago Heights | IL | 60411 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Quinn, John A | 27w241 Williams | | | Winfield | IL | 60190 | |
| Quinn, Phillip | 833 Mchenry Road | | | Wheeling | IL | 60090 | |
| Quinones, Mariah Carmen | 2449 Warrick Street | | | Lake Station | IN | 46405 | |
| Quinones, Marisa M | 6623 VanBuren | | | Hammond | IN | 46324 | |
| Quinton, Levi | 741 N 500 W | | | Portage | IN | 46368 | |
| Quiroga, George | 2016 Whitmore Drive | | | Romeoville | IL | 60446 | |
| Quiroga, Juvenal | 5546 135th St | | | Crestwood | IL | 60445 | |
| Quiroga, Marcus | 2157 Blarney Stone Drive | | | Valparaiso | IN | 46385 | |
| Quiroz, Jennifer R | 3300 Randolph Pl | Apt D | | Hobart | IN | 46342 | |
| Quiroz, Marguerite D | 400 Clark Road | | | Gary | IN | 46406 | |
| QUORN | 213 W INSTITUTE, SUITE 500 | | | CHICAGO | IL | 60610-3121 | |
| Qurut, Fiedaa | 14944 Sunset Ave | | | Oak Forest | IL | 60452 | |
| QWEST | BUSINESS SERVICES | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | |
| R & B FOODS | 1661 FEEHANVILLE | | | MT PROSPECT | IL | 60056 | |
| R & E'S FRESH MARKET,INC | 245 N SCHMIDT RD | | | BOLINGBROOK | IL | 60440 | |
| R & V Imports | 13801 Laurel Drive | | | Lake Forest | IL | 60045 | |
| R J H STORES INC. | 14250 RAVINIA | | | ORLAND PARK | IL | 60462 | |
| R M PALMER | PO BOX 13700-1174 | | | PHILADELPHIA | PA | 19191-1174 | |
| R U Nuts Company | 134 Harwood Ct | | | Lincoln | NE | 68502 | |
| R Y G REFRIG DISTRIB | 228 OLDE ENGLISH | | | LOUISVILLE | KY | 40272 | |
| R&R Flavors | 1133 Westminister | | | Munster | IN | 46321 | |
| R&R Textile Mills Inc | PO Box 1868 | | | Lombard | IL | 60148 | |
| R. I. B. E, INC. | 400 SPRUCE ST | | | SOUTH ELGIN | IL | 60177 | |
| R. I. B. E, INC. | 525 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| R.D.S of Ohio Valley | 2686 SAWBURY BLVD | | | COLUMBUS | OH | 43235 | |
| R.D.S. of Chicago | 4248 BELLAIRE LANE | | | DOWNERS GROVE | IL | 60515 | |
| R.D.S. of Columbus Ohio | 2686 SAWBURY BLVD | | | COLUMBUS | OH | 43235 | |
| R.D.S. of Milwaukee | 1900 PEWAUKEE RD | STE M | | WAUKESHA | WI | 53188-2447 | |
| R.H.A. FOOD & LIQUOR, INC | 5515 S DAMEN | | | CHICAGO | IL | 60636 | |
| R.I.S.E. Alternative School | 405 Ashland Ave. | | | Chicago Height | IL | 60411 | |
| R.L. ADAMS PLASTICS, INC. | 5955 CROSS ROADS COMMERCE | | | WYOMING | MI | 49519 | |
| R.L. ALBERT & SON INC | 60 LONG RIDGE RD. | SUITE 300 | | STAMFORD | CT | 06902 | |
| R.L. AMDAMS PLASTICS, INC | 5955 CROSS ROADS COMMERCE | | | WYOMING | MI | 49519 | |
| R.R.K. SUPER MARKET INC | 5858 W VERNOR | | | DETROIT | MI | 48209 | |
| Raab, Andrew L. | 600 E. 84th Ave | | | Merrillville | IN | 46410 | |
| Raab, Andy | 3721 - 38th St | | | Highland | IN | 46322 | |
| Raab, Brittany A. | Centier Bank, Trustee | 600 E. 84th Ave. | | Merrillville | IN | 46410 | |
| Raab, Brittany Allison | 3721 38th street | | | Highland | IN | 46322 | |
| Raab, Carly Anne | 600 E. 84th Avenue | | | Merrillville | IN | 46410 | |
| Raab, Connor Andrew | 600 E. 84th Avenue | | | Merrillville | IN | 46410 | |
| Raab, Courtney A | 3721 38th Street | | | Highland | IN | 46322 | |
| Raab, Courtney Amber | 600 E. 84th Avenue | | | Merrillville | IN | 46410 | |
| Raab, Diane M. | 3125 Union Circle | | | Crown Point | IN | 46307 | |
| Raab, Larry | 500 Wilderness Drive | | | Schererville | IN | 46375 | |
| Raab, Lawrence J. | 116 Circuit Road | | | Nokomis | FL | 34275 | |
| Rabelhofer, Allison | 13018A Carey St | | | Cedar Lake | IN | 46303 | |
| Racconto | 2000 North Hawthorne Street | | | Melrose Park | IL | 60160 | |
| RACCONTO | 2060 JANICE AVE | | | MELROSE PARK | IL | 60160 | |
| Raceway Central, LLC | 2600 W. Haven Avenue | | | Joliet | IL | 60433 | |
| RACEWAY LAND DEVELOPMENT LLC | 13053 S. ASHLAND AVE | | | CALUMET PARK | IL | 60827-6333 | |
| Rachford, Grant William | 1254 Mondavi Ct. | | | Crown Point | IN | 46307 | |
| Racich, Jacob A | 1410 DellmarAve | | | Joliet | IL | 60435 | |
| RACINE DANISH KRINGLES | 2529 GOLF AVENUE | | | RACINE | WI | 53404 | |
| Raco Industries | P.O. Box 692124 | | | Cincinnati | OH | 45269-2124 | |
| Rada, Robert Joseph | 643 Iowa drive | | | Lowell | IN | 46356 | |
| Radanovic, Nikola | 200 E. Olive Ave. | | | Prospect Heights | IL | 60070 | |
| Radaszewski, Cameron | 12629 West 185th Ave | | | Lowell | IN | 46356 | |
| Radcliff, Taijiah T | 3614 Vine St | | | Hammond | IN | 46323 | |
| Radcliffe, Elteao M | 1457 State Street | | | Calumet City | IL | 60409 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 343 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Raddatz, Robert H | 11713 S. Artesian | | | Chicago | IL | 60655 | |
| Raddatz, Wayne T | 1307 Calumet Ave Apt 3 | | | Whiting | IN | 46394 | |
| RADER FARMS | PO BOX 206211 | | | DALLAS | TX | 75320-6211 | |
| Radinovich, Milan | 6 College Avenue | | | Valparaiso | IN | 46383 | |
| Radio Disney Chicago | 11300 4th Street North | | | St. Petersburg | FL | 33716 | |
| Radjenovich, Samuel E | 9540 Arrowhead Drive | | | Dyer | IN | 46311 | |
| Radliff, Kimberly R | 1136 N. 400. E | | | Chesterton | IN | 46304 | |
| Radliff, Ruth A | 1136 N 400 E | | | Chesterton | IN | 46304 | |
| Radloff, Melissa A | 7945 South Ellis | | | Chicago | IL | 60619 | |
| Radovanovic, Henry A | 12165 Black Forest Trail | | | Homer Glen | IL | 60491 | |
| Radvonausky, Kevin | 243 E. Hanover St | | | Hammond | IN | 46327 | |
| Radziejeski, Emily Christine | 255 Stoneridge Drive | | | Dyer | IN | 46311 | |
| Raehl, Nora | 5524 S. Melvina Ave. | | | Chicago | IL | 60638 | |
| Rafalski, Rick | 516 Osage Dr. | | | Dyer | IN | 46311 | |
| Rafatcz, John W | 2126 W Roosevelt Rd | Apt 519 | | Wheaton | IL | 60187 | |
| Rafferty, Dennis | 2004 Linden Dr. | | | Valparaiso | IN | 46383 | |
| Rafferty, Jared | 250 Moncrief Dr | | | Valparaiso | IN | 46385 | |
| Rafferty, Kyle W | 250 Moncrief Dr | | | Valparaiso | IN | 46385 | |
| Rageth, LeAnn E | 23813 Shelby Road | | | Lowell | IN | 46356 | |
| Ragin, Monsieur F | 1326 S. Troy | | | Chicago | IL | 60623 | |
| Ragland, Mycayale | 7601 S. Shore Dr. | Apt 309 | | Chicago | IL | 60619 | |
| Ragsdale, Jason | 6902 W. 128th Place | | | Cedar Lake | IN | 46303 | |
| Ragusa, Regina Rose | 1718 Mayfeild Ave | | | Joliet | IL | 60435 | |
| Raider, Morgann N | 5301 Arbor Lane | | | Crestwood | IL | 60445 | |
| Rail, Kenneth J | 7413 W. 134Th Pl | | | Cedar Lake | IL | 46303 | |
| RAINBOW FOOD & LIQUOR | 6316 S ASHLAND | | | CHICAGO | IL | 60636 | |
| RAINBOW GLASS & TRIM LTD | 31 MONACO RD | | | ROSELLE | IL | 60172-1956 | |
| RAINBOW HOSPICE | 1550 BISHOP COURT | | | MT. PROSPECT | IL | 60056 | |
| Raine, Alyssa R | 4606 McKinley Street | | | Gary | IN | 46408 | |
| Raines, Ryan Elizabeth | 4428 W 123rd Pl | | | Alsip | IL | 60803 | |
| Rainey, David Michael | 12358 Brookside Drive | | | Crown Point | IN | 46307 | |
| Rainey, Gregory p | 1933 New Castle | | | Westchester | IL | 60154 | |
| Rainey, Lavinia | 13940 Tracy Ave | | | Riverdale | IL | 60827 | |
| Rainey, Lee V | 2150 Tanglewood Place | Apt 2B | | Hammond | IN | 46323 | |
| Rainford, Heidi R | 709 S Halleck St | Apt A | | DeMotte | IN | 46310 | |
| Rainford, Joshua | 15294 Washington St | | | Crown Point | IN | 46307 | |
| RAINIER FRUIT SALES, INC. | 352 HARRISON ROAD | PO BOX 189 | | SELAH | WA | 98942 | |
| Rainwater, Hanna S | 15 Maxwell Street | Apt 2 | | Hebron | IN | 46341 | |
| Rais, Marissa | 2211 Powderly Rd | | | Valparaiso | IN | 46383-4086 | |
| Rakestraw, Kati Jean | 2038 Manico Ct | unit 300 | | Crest Hill | IL | 60403 | |
| Rakich, Mary Ann | 413 Lincoln | Apt #6 | | Lowell | IN | 46356 | |
| Rakich, Nadine | 3125-196th Strreet | | | Lynwood | IL | 60411 | |
| RALCORP FROZEN BAKERY | 21140 NETWORK PLACE | | | CHICAGO | IL | 60673-0000 | |
| RALCORP FROZEN BAKERY PRODUCTS | 21140 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| Raley, Heather M | 3012 Forest Preserve Drive | | | South Chicago Heights | IL | 60411 | |
| Rallings, Corey V | 15142 meadow lane | | | Dolton | IL | 60419 | |
| Ralph, David Wayne | 2704 Winchester Dr. | | | Valparaiso | IN | 46383 | |
| Ralstin, Haley M | 12116 Chase St | | | Crown Point | IN | 46307 | |
| Ralston, Susan Marie | 1697 Briarcliffe Blvd | Apt # H | | Wheaton | IL | 60189 | |
| RAM SITA CORP. | 271 S MAIN ST | | | SENECA | IL | 61360 | |
| Ramage, Brittnie LeeAnn | 5603 Campbell st | | | Valparaiso | IN | 46385 | |
| RAMARC | P.O. BOX 679 | | | ORLAND PARK | IL | 60462 | |
| Rambo Fixture Company | 4473 Hunters Bend | | | Powell | OH | 43065 | |
| Rambo, Anna Christine | 12732 Morning Dove Dr. | | | Cedar lake | IN | 46303 | |
| Rambo, Anthony T | 7447 S. Emerald | | | Chicago | IL | 60621 | |
| Rambo, Arthur R | 2293 Pebblestone Way | | | Bolingbrook | IL | 60490 | |
| Ramirez Herrera, Ignacio | 165 Kathleen Drive | | | Elgin | IL | 60123 | |
| Ramirez, Amanda J | 9949 Kennedy Ave apt. 8 | | | Highland | IN | 46322 | |
| Ramirez, Amy L | 9123 W 133rd Dr | | | Cedar Lake | IN | 46303 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Ramirez, Anthony | 341 W 127th Place | | | Crown Point | IN | 46307 | |
| Ramirez, Anthony S | 655 Meadow Lane | | | Valporaiso | IN | 46383 | |
| Ramirez, Arnoldo | 511 Colford Ave | | | West Chicago | IL | 60185 | |
| Ramirez, Ashley Gina | P O Box 23 | | | Sumava Resorts | IN | 46379 | |
| Ramirez, Brenda | 93 W.29th Pl. | | | So.chicago Hts | IL | 60411 | |
| Ramirez, Carolyn A | 1602 Loveland ct | | | Valparaiso | IN | 46385 | |
| Ramirez, Danielle | 2619 Vine Pl | | | Hammond | IN | 46321 | |
| Ramirez, Edgar | 5609 W. 99th | | | Oak Lawn | IL | 60453 | |
| Ramirez, Eric | 3935w.115th.pl | | | Alsip | IL | 60803 | |
| Ramirez, Erika Marie | 2619 Vine Pl | | | Hammond | IN | 46323 | |
| Ramirez, Ismael | 11998 Montego Lane | Lot 2223 | | Demotte | IN | 46310 | |
| Ramirez, Jarrod A | 1317 Andrea Drive | | | New Lenox | IL | 60451 | |
| Ramirez, Jon Dean | 21 N. Colorado st | | | Hobart | IN | 46342 | |
| Ramirez, Jonathan | 4229 Elm St | | | East Chicago | IN | 46312 | |
| Ramirez, Juan | 1009 Kenilworth Dr. | | | Wheeling | IL | 60090 | |
| Ramirez, Juana | 516 Coolidge St | | | Chicago Heights | IL | 60411 | |
| Ramirez, Juana Lucy | 516 Coolidge St | | | Chicago Heights | IL | 60411 | |
| Ramirez, Juanita | 1522 Steiber St. | | | Whiting | IN | 46394 | |
| Ramirez, Lucia | 6810 Grant St | | | Hammond | IN | 46323 | |
| Ramirez, Margaret | 1916 N Raynor Ave | | | Crest Hill | IL | 60403 | |
| Ramirez, Mariana | 6344 W 28th St | Apt # 10 | | Berwyn | IL | 60402 | |
| Ramirez, Marissa R | 18817 Henry Street | | | Lansing | IL | 60438 | |
| Ramirez, Richard | 3716 Henry Avenue | | | Hammond | IN | 46320 | |
| Ramirez, Rodolfo | 4331 Ivy Street | | | East Chicago | IN | 46312 | |
| Ramirez, Salvador | 1207 Clara Avenue | | | Joliet | IL | 60435 | |
| Ramirez, Sandra L | 23 Oak Court | | | Calumet City | IL | 60409 | |
| Ramirez, Susan M | 7601 Howard Ave | | | Hammond | IN | 46324 | |
| Ramirez, Victor Manuel | 16 N Sycamore | | | Glenwood | IL | 60425 | |
| Ramirez, Yanina A | 3110 Ripley St. | | | Lake Station | IN | 46405 | |
| Ramos, Abelardo | 1200 Superior St. | | | Aurora | IL | 60505 | |
| Ramos, Brendan L | 1522 John St Apt 1 | | | Whiting | IN | 46394 | |
| Ramos, Christopher Robert | 9040 Calhoun Place | | | Crown Point | IN | 46307 | |
| Ramos, Daniel | 3420 N Kilpatrick | | | Chicago | IL | 60641 | |
| Ramos, Daniel Pierre | 3044 N Clybourn | | | Chicago | IL | 60618 | |
| Ramos, Gerardo | 2615 Park Street | | | Franklin Park | IL | 60131 | |
| Ramos, Jose L | 1625 Peridot Ct | | | Joliet | IL | 60431 | |
| Ramos, Louise | 4001 E 134th Lot 80 | | | Chicago | IL | 60633 | |
| Ramos, Luis | 87 w 24th st | | | Chicago Heights | IL | 60411 | |
| Ramos, Luis D | 1625 Peridot Ct. | | | Joliet | IL | 60431 | |
| Ramos, Margaret | 3293 W. 76th Lane | | | Merrillville | IN | 46410 | |
| Ramos, Melody Marie | 1050 64th St. | Apt #7 | | LaGrange Highlands | IL | 60525 | |
| Ramos, Rafael Alejandro | 1861 Asbury Circle Dr. | Apt 308A | | Joliet | IL | 60435 | |
| Ramos, Rose M | 1450 E Dundee Rd | | | Palatine | IL | 60074 | |
| Ramos, Shawn Anthony | 8842 S. Keeler ave | | | Hometown | IL | 60456 | |
| Ramos, Veronica | 2822 Cleveland St. | | | Hammond | IN | 46323 | |
| Ramsak, Bill | 1617 Inner Circle | | | Crest Hill | IL | 60403 | |
| RAMSEY POPCORN CO INC | PO BOX 44719 | | | MADISON | WI | 53744-4719 | |
| Ramsey Popcorn Company Inc | P.O.Box 44719 | | | Madison | WI | 53744-4719 | |
| Ramsey, James N | 9722 W 136 Ln. | | | Cedar Lake | IN | 46303 | |
| Ramsey, Marva R | 5219 West Race Ave. | | | Chicago | IL | 60644 | |
| RANA MEAL SOLUTIONS | 1400 16TH STREET | SUITE 275 | | OAK BROOK | IL | 60523 | |
| RANDALL FOOD PRODUCTS | PO BOX 503 | | | MIDDLETOWN | OH | 45042-0503 | |
| RANDALL INDUSTRIES INC | 741 SOUTH ROUTE 83 | | | ELMHURST | IL | 60126 | |
| Randall, Aryana | 7712 Taney Pl | | | Merrillville | IN | 46410 | |
| Randall, Dawn M | 2676 Village Green Dr | Apt C4 | | Aurora | IL | 60504 | |
| Randall, Kyle David | 8028 Duluth ST. | | | Highland | IN | 46322 | |
| Randall, Kyler R | 1097 N. Claremont Dr. | | | Palatine | IL | 60074 | |
| Randall, Mareya | 1000 Ralston | | | Gary | IN | 46406 | |
| Randall, Marianne | 13476 Drummond St. | | | Cedar Lake | IN | 46303 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Randall, Michael James | 13476 Drummond St. | | | Cedar Lake | IN | 46303 | |
| Randle, Eddie | 68 East 100th Street | | | Chicago | IL | 60628 | |
| Randle, Linda Mae | 1370 Kenilworth dr | | | Calumet City | IL | 60409 | |
| RANDOLPH PACKING CO | 275 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | |
| Randolph Packing Company | 275 Roma Jean Parkway | | | Streamwood | IL | 60107 | |
| Randolph, Brittney L | 5014 w. 18th ave | | | Gary | IN | 46406 | |
| Randolph, Courtney N | 8921 E 5th Ave | Apt 311 | | Gary | IN | 46403 | |
| Randolph, Destiny Lynn | 308 N. Van Rensselaer | | | Rensselaer | IN | 47978 | |
| Randolph, Jasmine Rose | 4217 Olcott ave | | | East Chicago | IN | 46312 | |
| Randolph, Shikeia S | 714 West 67th Lane | | | Merrillville | IN | 46410 | |
| RANDY CLANTON FARMS,INC | PO BOX 248 | 520 EAST 4TH STREET | | HERMITAGE | AR | 71647 | |
| RANDY'S MARKET | ATTN: RICK HUFF | 14250 RAVINIA | | ORLAND PARK | IL | 60462 | |
| RANDY'S MARKET LOAN ACCT | 14250 RAVINIA | | | ORLAND PARK | IL | 60462 | |
| Randy's Vegetables | 37W 412 Huntly Rd. | | | W.Dundee | IL | 60118 | |
| Ranfranz, Ian A | 501 Grandwood Dr | | | Valparaiso | IN | 46383 | |
| Rangel, Brooke Rose | 10777 Maloian Dr | | | St. John | IN | 46373 | |
| Rangel, Gloria | 3734 Nebraska Dr | | | Hammond | IN | 46323 | |
| Rangel, Jaime | 5134 S Moody Ave | | | Chicago | IL | 60638 | |
| Rangel, Jasmine | 2621 Birch Ave | | | Whiting | IN | 46394 | |
| Rangel, Peter G | 11013 S. Ave. E | | | Chicago | IL | 60617 | |
| Rangel, Richard | 1387 Jacob Dr. | | | Crown Point | IN | 46307 | |
| Rankin, Elizabeth | 9153 Parkway Dr | | | Highland | IN | 46322 | |
| Rankin, Zachary W | 5534 Lark ave | | | portage | IN | 46368 | |
| Ranola, Frank | 24134 Oak Ln | | | Shorewood | IL | 60404 | |
| Ransburg, Kevin D | 702 E. Evergreen St. | | | Wheaton | IL | 60187 | |
| Ransom, Eric A | 514 Detroit | | | Hammond | IN | 46320 | |
| Ransom, Tracy L | 14 Canterbury Cirl | | | Chesterton | IN | 46304 | |
| Rapata, Edward | 1166 Truman Street | | | Hammond | IN | 46320 | |
| RAPID CONCRETE SOLUTIONS, INC | 13500 PEARL ROAD | SUITE 139-339 | | CLEVELAND | OH | 44136 | |
| Rapid Return Inc. | 4710 W Lincoln Highway #132 | | | Matteson | IL | 60443 | |
| Rapier, Jacquelyen | 21129 Gray Hawk Dr. | | | Matteson | IL | 60443 | |
| Rapka, Nikki Lee | 942 N Arbogast Street | | | Griffith | IN | 46319 | |
| Rapka, Tom R | 5256 E Barker Court | | | De Motte | IN | 46310 | |
| Rardin, Ricky | 142 N. Ernest Street | | | Griffith | IN | 46319 | |
| Rardin, Robbie Dale | 128 Goldfinch Dr | | | Kouts | IN | 46347 | |
| Rarick, Yvette | 1508 Warwick Ave | | | Whiting | IN | 46394 | |
| Rarick, Yvette M | 1508 Warwick Avenue | | | Whiting | IN | 46394 | |
| Raschillo, Christopher R | 6046 W Giddings | Apt 1F | | Chicago | IL | 60630 | |
| Raschillo, Robert Rocco | 1394 Mitchell Tr. | | | Elk Grove Village | IL | 60007 | |
| Raschillo, William J | 8271 W Gunnison | | | Norridge | IL | 60706 | |
| Rascoe, Aimee | 516 W John St | | | Rensselaer | IN | 47978-3032 | |
| Rasho, Tiffany Lynn | 816 Camelot Manor | | | Portage | IN | 46368 | |
| Rasinski, Victoria L | 4520 Cosner Ave | | | Lake Station | IN | 46405 | |
| Rastall, Alexander | 257 Navajo Trail | | | Lowell | IN | 46356 | |
| Rastovski, Dawn | 345 Castle St | | | Lowell | IN | 46307 | |
| Ratajec, Stephen John | 12781 Washington St. | | | Crown Point | IN | 46307 | |
| Ratcliff, Mandell Vashawn | 1029 N Parkside | | | Chicago | IL | 60651 | |
| Ratcliffe, Brian M | 235 Parker Avenue | | | West Chicago | IL | 60185 | |
| Ratcliffe, Michele | 235 Parker Street | | | West Chicago | IL | 60185 | |
| Rathers, Tommy G | 5725 W. North Ave | | | Chicago | IL | 60639 | |
| Ratigan, Brandon T | 5482 Stone Avenue | | | Portage | IN | 46368 | |
| Ratke, Michael | 15948 Haven Ave | | | Orland Hills | IL | 60487 | |
| Ratliff, Kyle Walden | 715 S Washington St | | | Hobart | IN | 46342 | |
| Ratliff, Megan Leigh | 11847 Salyer Drive | | | Wheatfield | IN | 46392 | |
| Rattray, Brittany M | 8174 Durbin Terrace | Apt 8 | | Crown Point | IN | 46307 | |
| Rattray, Jessie | 444 Stratford Ln | | | Schererville | IN | 46375-2332 | |
| Rauch, Jonathon D | 2107 Sunnydale st | | | Woodridge | IL | 60517 | |
| Rauch, Karen A | 2107 Sunnydale st | | | Woodridge | IL | 60517 | |
| Rauch, Ryan Charles | 3330 Swanson Lane | Apt 105 | | Portage | IN | 46368 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 346 of 476

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Rauhut, Karen Michelle | 3547 Carpenter St | Apt 1W | | Steger | IL | 60475 | |
| RAUT, SANJAY | 4314 BAYHEAD COURT | APT #1D | | AURORA | IL | 60504 | |
| Raut, Sanjay H | 4314 Bayhead Court | Apt 1D | | Aurora | IL | 60504 | |
| Ravellette, Jennifer | 4585 S. 750 E. Rd. | | | Kankakee | IL | 60901 | |
| Ravello, Ivan Vasiliev | 721 Coolidge Ave | | | Palatine | IL | 60067 | |
| RAY FARMS | 2088 OLD HIGHWAY 250 | | | GLENNVILLE | GA | 30427 | |
| Ray, Annette | 1504 Selkirk St | | | Flossmoor | IL | 60422-4317 | |
| Ray, Ivory Danielle | 207 Sycamore Dr | | | Park Forest | IL | 60466 | |
| Ray, Jacob C | 114 Davison St | | | Joliet | IL | 60433 | |
| Ray, Keonna | 5540 W. Van Buren | | | Chicago | IL | 60644 | |
| Ray, Krista Mckenah | 10184 N 472 E | | | Demotte | IN | 46310 | |
| Ray, Kristin | 7215 California Ave | | | Hammond | IN | 46323 | |
| Ray, Patricia | 420 N. Lafayette St | | | Griffith | IN | 46319 | |
| Ray, Shakisha Christine | 8127 S Waterbury Ct | Apt 205 | | Woodridge | IL | 60517 | |
| Ray, Theodore | 214 Mason St | | | Calumet City | IL | 60409 | |
| Ray, Tyda L | 4425 W. Guadalupe Cir. | | | EastChicago | IN | 46312 | |
| Raya, Miguel | 4950 W. Nelson St | | | Chicago | IL | 60641 | |
| Rayburn, Ariel B | 7854 south shore drive | | | chicago | IL | 60649 | |
| Rayburn, Mersades | 3218 E. State Road 55 | | | Fair Oaks | IN | 47943 | |
| Rayburn, Michael S | 13904 Soper St | | | Cedar Lake | IN | 46303 | |
| Raye, Hannah Edith | 656 West Street | | | Valparaiso | IN | 46385 | |
| Rayford, RaeVon | 3919 Kentucky street | | | Gary | IN | 46409 | |
| Raymond, Orpheus | 7441 Roosevelt Rd | | | Forest Park | IL | 60130 | |
| Razo, Leslie | 2749 Decatur | | | Lake Station | IN | 46405 | |
| RDB ENTERPRISES | 1925 ROUTE 52 | | | MINOOKA | IL | 60447 | |
| RE Michel Company Inc. | PO Box 2318 | | | Baltimore | MD | 21203 | |
| RE Michel Company Inc. | 1 Re Michel Dr | | | Glen Burnie | MD | 21060-6408 | |
| REACH INFLUENCE | 1555 BROADWAY ST. 2ND FLOOR | | | DETROIT | MI | 48226 | |
| REAGAN MEATS | 1855 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| Reamer, Alex J | 8132 Park Crest Drive | | | Darien | IL | 60561 | |
| Reamer, David Patrick | 347 Ivory Ct. | | | Portage | IN | 46368 | |
| Reaves, Lisa C | 3848 Huron Ct | Apt #4 | | East chicago | IN | 46312 | |
| Reaves, Trae D | 660 Hearth Lane | | | Carol Stream | IL | 60188 | |
| Reavis Elementary School | 17121 Roy St | | | Lansing | IL | 60438 | |
| Reavis High Thespian Troupe | 6034 W. 77th Street | | | Burbank | IL | 60459 | |
| Reavis, Kiersten Anne | 1102 N Prairie Ave. | | | Joliet | IL | 60435 | |
| Rebecca Talley | 6497 W 127th Ave. | | | Crown Point | IN | 46307 | |
| Rebenack, Shelly R | 11411 W 133 Ave B | | | Cedar Lake | IN | 46303 | |
| Reber, Alex A | 385 Franciscan Dr. | | | Valparaiso | IN | 46385 | |
| Rebolloso, Maria | 207 Brown St | | | Valparaiso | IN | 46383-5652 | |
| RECALL INFOLINK, INC. | 2812 N. 28TH STREET | | | BOISE | ID | 83703 | |
| Rechlicz, Alysha | 407 E. Morgan Ave. | | | Chesterton | IN | 46304 | |
| Rechlicz, Amanda L | 407 E. Morgan Ave | | | Chesterton | IN | 46304 | |
| Rechlicz, Rachelle M | 2816 Duluth | | | Highland | IN | 46322 | |
| Rechlicz, Tanner Joseph | 8996 King Pl | | | Crown Point | IN | 46307 | |
| Recio, Maria | 4238 Baring | Apt 1 | | East Chicago | IN | 46312 | |
| Reckitt & Colman | 2244 45th Street | | | Highland | IN | 46322 | |
| RECKITT BENCKISER INC | 399 Interpace Pkwy #101 | | | Parsippany | NJ | 07054 | |
| Record Automatic Doors | 4324 Phil Hargett Ct | | | Monroe | NC | 28105 | |
| Record Automatic Doors | PO Box 57158 | | | Pleasant Hill | IA | 50327 | |
| Record Automatic Doors, Inc | 461 N. Wolf Rd. | | | Hillside | IL | 60162-1207 | |
| RED APPLE FOOD & LIQUOR | 315 E 51ST STREET | | | CHICAGO | IL | 60615 | |
| RED APPLE FOOD & LIQUOR | RED APPLE FOOD & LIQUOR | IHSAN SWEISS | 315 E 51ST STREET | CHICAGO | IL | 60615 | |
| RED APPLE FOOD & LIQUOR | ATTN: IHSAN SWEISS | 315 E 51ST STREET | | CHICAGO | IL | 60615 | |
| RED BLOSSOM SALES INC. | 820 PARK ROW #655 | | | SALINAS | CA | 93901 | |
| RED BOOK CREDIT SERVICES | PO BOX 2939 | | | SHAWNEE MISSION | KS | 66201 | |
| Red Gold | P O Box 71862 | | | Chicago | IL | 60694-1862 | |
| RED GOLD INC | 1500 Tomato Country Way | | | Elwood | IN | 46036 | |
| RED GOLD INC | PO BOX 71862 | | | CHICAGO | IL | 60694-1862 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| RED ROOF INN (ANN ARBOR) | P. O. BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INN COLDWATER | 348 SOUTH WILLOWBROOK ROAD | | | COLDWATER | MI | 49036 | |
| RED ROOF INN DETROIT-TROY | 2350 ROCHESTER COURT | | | TROY | MI | 48083 | |
| RED ROOF INN ELKHART | 2902 CASSOPOLIS STREET | | | ELKHART | IN | 46514 | |
| RED ROOF INN FLINT-BISHOP AIRPORT | P. O. BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INN GRAND RAPIDS | P. O. BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INN KALAMAZOO EAST | P. O. BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INN KALAMAZOO WEST-WESTERN | P. O. BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INN MICHIGAN CITY | P. O. BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INN MISHAWAKA-NOTRE DAME | 1325 EAST UNIVERSITY DRIVE COURT | | | GRANGER | IN | 46530 | |
| RED ROOF INN TOLEDO OHIO | P. O. BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INN-BELLEVILLE | 45501 NORTH I-94 SERVICE DRIVE | | | BELLEVILLE | MI | 48111 | |
| RED ROOF INNS | PO BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INNS (CEDAR RAPIDS) | 3243 SOUTHRIDGE DRVIE SOUTHWEST | | | CEDAR RAPIDS | IA | 52404 | |
| RedBird Construction Inc | 722 Capitol Road | | | Valparaiso | IN | 46385 | |
| Redbox | One Tower Lane Suite 1200 | | | Oakbrook Terrace | IL | 60181 | |
| Redbud Landscape Services Inc | PO Box 563 | | | St John | IN | 46373 | |
| REDCO FOODS INC | PO BOX 846013 | | | BOSTON | MA | 02284-6013 | |
| Redd, Damien R | 8113 S Paulina street | | | Chicago | IL | 60623 | |
| Reddick, Dawn m | 7808 Beech ave | | | Hammond | IN | 46324 | |
| Redding, Syreeta Tennell | 1005 E 35th Ave. | Apt.2A | | Griffith | IN | 46319 | |
| Redeaux, Michael Wesley | 8546 S Bishop | | | Chicago | IL | 60620 | |
| Reder, Patricia A | 7279 W. 24th Ave. | | | Gary | IN | 46406 | |
| Redfield, Elijuwon | 421 West 43rd ave | | | Gary | IN | 46408 | |
| Reding, Matthew M | 6804 Leland Avenue | | | Hammond | IN | 46323 | |
| Reding, Melanie | 6651 Nebraska ave | | | Hammond | IN | 46323 | |
| Redmond, Jamal | 661 Gordon | | | Calumet City | IL | 60409 | |
| Redmond, Jordan Matthew | 818 Caton Ave | | | Joliet | IL | 60435 | |
| Redmond, Kerriana K | 10105 S Emerald | | | Chicago | IL | 60628 | |
| Redmond, Linda L | 1049 W. 72nd Street | | | Chicago | IL | 60621 | |
| Redmond, Rashida | 5817 W Fulton | | | Chicago | IL | 60644 | |
| Redmond, Sherri Lynn | 4774 Washington St. | | | Gary | IN | 46408 | |
| Redmond, Shihanne Sunflower | 8906 Cottage Grove Place | | | Highland | IN | 46322 | |
| Redmond, Tina J | 190 N Douglas Avenue | | | Bradley | IL | 60915 | |
| Reed Oven Company | 1720 Nicholson Ave | | | Kansas City | MO | 64120 | |
| Reed Oven Company | PO Box 33414 | | | Kansas City | MO | 64120/0039 | |
| Reed, Adrian Christine | 12716 S Bishop | | | Calumet Park | IL | 60827 | |
| Reed, Alexis | 22761 LaTonia Lane | | | Richton Park | IL | 60471 | |
| Reed, Andre Ramon | 2216 East 19th Place | | | Gary | IN | 46407 | |
| Reed, Azarius Darryl | 2321 S 11th Ave | | | Broadview | IL | 60155 | |
| Reed, Brandon | 1530 Bolson Dr. | | | Downers Grove | IL | 60516 | |
| Reed, Christopher J | 2357 Marshall Drive | | | Valparaiso | IN | 46385 | |
| Reed, Dazahna | 3128 W 91st ST | | | Evergreen Park | IL | 60805 | |
| Reed, Hanna Lynn | 720 S 4th ST. | | | Chesterton | IN | 46304 | |
| Reed, Kenneth Earl | 1819 North Arbogast | Apt. 0k | | Griffith | IN | 46319 | |
| Reed, Kerstin M | 235 Indianwood Blvd | | | Park Forest | IL | 60466 | |
| Reed, Landon David | 2914 New York Street | | | Lake Station | IN | 46405 | |
| Reed, Latonya R | 3790 W 72nd Ave | | | Merrillville | IN | 46410 | |
| Reed, Lavayrin A | 7520 S Coles | | | Chicago | IL | 60619 | |
| Reed, Ltora J | 1758 N Mayfield | | | Chicago | IL | 60639 | |
| Reed, Margaret T | 3242 East State Road 14 | | | Fair Oaks | IN | 47943 | |
| Reed, Michael D | 1327 Modaff Rd | Apt B2 | | Naperville | IL | 60565 | |
| Reed, Nicholas Joseph | 5591 Tulip Ct | Apt C | | Portage | IN | 46368 | |
| Reed, Nikki G | 414 Mount Street | | | Gary | IN | 46406 | |
| Reed, Palmer | 2026 s 1st ave | | | Maywood | IL | 60153 | |
| Reed, Rayjun | 2805 Village Lane | Apt 2G | | Valparaiso | IN | 46383 | |
| Reed, Sabrina C | 511 S Union St | Apt 202 | | Gary | IN | 46403 | |
| Reed, Tamika | 8 Olympic Vlg Apt 1A | | | Chicago Heights | IL | 60411-2337 | |
| Reed, Tammy L | 103 S Charlotte St | | | Lombard | IL | 60148 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Reed, Thomas William | 114 Thackeray Drive | | | Bolingbrook | IL | 60440 | |
| Reed, Tony | 283 N. 600 W. | | | Valparaiso | IN | 46385 | |
| Reeder, Joseph M | 14418 Drexel | | | Dolton | IL | 60419 | |
| Reed-Latiker, Karis S | 6303 Hendricks street | | | Merrillville | IN | 46410 | |
| Reed's Rent All & Sales,INC. | 907 North Indiana Ave | | | Kankakee | IL | 60901 | |
| Reeds Temple Church-Griffith | 1300 N Broad Street | | | Griffith | IN | 46319 | |
| Reedus, Ashante D | 419 Taft Pl | | | Gary | IN | 46404 | |
| Reeks, Dennis G | 7318 Grand Ave | Apt 24 | | Hammond | IN | 46323 | |
| Reel, Jared Steven | 511 W North ST | Apt 2 | | Crown Point | IN | 46307 | |
| Reese, Aloysius | 22420 Brookwood Dr. | | | Sauk Village | IL | 60411 | |
| Reese, Antonio R | 631 N Cline Ave | | | Griffith | IN | 46319 | |
| Reese, Jelynn Zacareah | 5571 W Quincy | Apt 112A | | Chicago | IL | 60644 | |
| Reese, Joseph D | 2221 W.64th st | | | Downers Grove | IL | 60517 | |
| Reese, Karen L | 1547 N Silver Ln | Apt 2B | | Palatine | IL | 60074 | |
| Reese, Michael Khalil | 1008 West 62nd Avenue | | | Merrillville | IN | 46410 | |
| Reese-Johnson, Shirley | 12700 S Justine | Apt 5B | | Calumet Park | IL | 60728 | |
| Reeves Exterior Serrvices | 7602 West Lincoln Highway | | | Crown Point | IN | 46307 | |
| Reeves, Adam Joshua | 305 Devlin Road #107 | | | Ingleside | IL | 60041 | |
| Reeves, Audrey | 144 South St Rd 2 | | | VValparaiso | IN | 46385 | |
| Reeves, Cody James | 71 W U S Hwy 6 | Lot 61 | | VValparaiso | IN | 46385 | |
| Reeves, Katelyn A | 2354 Hickory St | | | Portage | IN | 46368 | |
| Reeves, Kayla Marie | 1111 Cheyenne Drive | | | Crown Point | IN | 46307 | |
| Reeves, Samantha Denise | 117 S Boradway St | | | Butler | IN | 46721 | |
| Reference Services Inc | 101 Plaza East Blvd. | | | Evansville | IN | 47715 | |
| Reffett Associates | Ridgewood Corp Suite Bldg G | | | Bellevue | WA | 98005 | |
| REFFETT ASSOCIATES | ATTN: WILLIAM REFFETT | 800 BELLEVUE WAY NE | | BELLEVUE | WA | 98004 | |
| Reflective Art, Inc. | 4030 Eastern Ave SE | | | Grand Rapids | MI | 49508 | |
| Refrigeration Hardware Supply | 632 Foresight Circle | | | Grand Junction | CO | 81505 | |
| REFRIGWEAR INC | PO BOX 39 | 54 BREAKSTONE DRIVE | | DAHLONEGA | GA | 30533 | |
| REGAL PRE-PARED FOODS | 1437 E 142ND ST | | | DOLTON | IL | 60419 | |
| Regan, Kaley Noelle | 18443 Kaiti Drive | | | Lowell | IN | 46356 | |
| Regan, Susan | 8823 Talman | | | Evergreen Park | IL | 60805 | |
| Regas, Diana Lynn | 671 Bishop Ct | | | Bradley | IL | 60915 | |
| REGAS, JOHN | 4640 S HALSTED | | | CHICAGO | IL | 60609 | |
| Regent Products Corp | P. O. Box 6681 | | | Carol Stream | IL | 60197-6681 | |
| Reggios Pizza Inc | 340 West 83rd Street | | | Chicago | IL | 60620 | |
| Region Racing | 11836 Homestead Heights Dr | | | Saint John | IN | 46373 | |
| Region Signs Incorporated | 1345 119th Street | | | Whiting | IN | 46394 | |
| Region Sports Network | PO Box 1927 | | | Highland | IN | 46322 | |
| Region Storm | c/o Dave Waddell | | | Hobart | IN | 46342 | |
| Regional Mental Health | 8555 Taft Street | | | Merrillville | IN | 46410 | |
| Regional Radio Sports Network | Paul Condry | | | Mishawaka | IN | 46544 | |
| Regional Wrestling Academy | 10407 Jennings Place | | | Crown Point | IN | 46307 | |
| REGISTRY STEAK & SEAFOOD LTD. | PO BOX 549 | | | PALOS HEIGHTS | IL | 60463 | |
| Regnier, Steven | 13315 B Woodmar Pl | | | Cedar Lake | IN | 46303 | |
| Rego, Jennifer | 422 S. Orchard | | | Park Forest | IL | 60466 | |
| Regovic, Henry A | 5204 Midlothian Tpke | | | Crestwood | IL | 60445 | |
| REICHEL FOODS | 3706 ENTERPRISE DR SW | | | ROCHESTER | MN | 55902 | |
| Reichelt Plumbing Inc. | PO Box 177 | | | Schererville | IN | 46375 | |
| Reichert Spice Company | 2696 North 900 Eastroad | | | Ashkim | IL | 60911 | |
| Reichert, John Robert | 1 N Ash st | | | Hobart | IN | 46342 | |
| Reichert, Robert | 5269 Cedar Point Dr. | | | Crown Point | IN | 46307 | |
| Reichley, Babette | 10591 Maine Dr | | | Crown Point | IN | 46307-7071 | |
| Reichley, Richard Michael | 10591 Maine Drive | | | Crown Point | IN | 46307 | |
| Reid, Cynthia | 6124 W.135th Place | | | Cedar Lake | IN | 46303 | |
| Reid, Donna D | 10396 Pheasant Trace N Drive | | | Demotte | IN | 46310 | |
| Reid, Gerald | 5 Hearthside Dr | | | Matteson | IL | 60443 | |
| Reid, James M | 1541 Emerson Lane | | | Sebastian | FL | 32958 | |
| Reid, Luke M | 631 Heather Court | | | Griffith | IN | 46319 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Reid, Markale | 1319 Clinton st | | | Gary | IN | 46403 | |
| Reid, Michala K | 1105 Oak St. | Apartment C | | Valparaiso | IN | 46383 | |
| Reid, Tyler N | 1213 Ohio Street | | | Valparaiso | IN | 46383 | |
| Reilly, Jonathan R | 1511 Indian Hill Ave. | | | Hanover Park | IL | 60133 | |
| REILY FOODS COMPANY | PO BOX 60263 | | | CHARLOTTE | NC | 28260 | |
| Reimer, Michele Ilene | 9288 W 173rd Ave | | | Lowell | IN | 46356 | |
| Reimer, Samuel J | 280 E 125th Place | | | Crown Point | IN | 46307 | |
| Reinbolt, Deb | 2577 N. 175 E. | | | Winamac | IN | 46996 | |
| Reinert, Sean Rutger | 76 E US Hwy 6 | Lot 203 | | Valparaiso | IN | 46383 | |
| Reinforcements Design | 3195 1/2 W Clark | | | Rensselaer | IN | 47978 | |
| Reis, Adriano R | 1710 Vale Park Road | Apt 210 | | Valparaiso | IN | 46383 | |
| Reist, Thomas Claud | 7028 Nottingham Ave. | | | Portage | IN | 46368 | |
| REITZ, GEORGE | 183805 EXCHANGE AVE | | | Lansing | IL | 60438 | |
| Reitz, Paul | 2203 Dickinson Rd #202 | | | Chesterton | IN | 46304 | |
| Reitz, Rosalind | 9615 Dona Dr #82 | | | Crown Point | IN | 46307 | |
| Rekart, Phillip | 1419 S Washington St | | | Lockport | IL | 60441 | |
| RELIABLE DOOR SYSTEMS INC | PO BOX 278 | | | JACKSON | WI | 53037-0278 | |
| Reliable Fire Equipment Co. | 12845 S Cicero Ave. | | | Alsip | IL | 60803 | |
| Reliable Parts | 2609 45th Street | | | Highland | IN | 46322 | |
| RELIABLE PHOTO INC | 522 W. WISE RD | | | SCHAUMBURG | IL | 60193 | |
| RELIABLE SUPERMARKET #1 | 3704 SHEFFIELD STR. | | | HAMMOND | IN | 46327 | |
| RELIABLE SUPERMARKET #1 | RELIABLE SUPERMARKET #1 | JOHN LOXAS | 3704 SHEFFIELD STR. | HAMMOND | IN | 46327 | |
| RELIABLE SUPERMARKET #1 | ATTN: JOHN LOXAS | 3704 SHEFFIELD STR. | | HAMMOND | IN | 46327 | |
| Reliance Standard Life Ins Co | 2001 Market St Suite 1500 | | | Philadelphia | PA | 19103 | |
| REMA FOODS | 140 SYLVAN WAY | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Rembert, Jamell Duan | 546 Durbin St | | | Gary | IN | 46406 | |
| Rembold, Patricia | 1009 Highland Ave | | | Joliet | IL | 60435 | |
| Remenius, Jennifer A. | 13079 Hayes St. | | | Crown Point | IN | 46307 | |
| Remenius, Karen J | 10015 Grant Ct. | | | Crown Point | IN | 46307 | |
| REMIS America LLC | 58263 Charlotte Ave | | | Elkhart | IN | 46517 | |
| REMIS America LLC | PO Box 122539 | | | Fort Worth | TX | 76121 | |
| Remkus, Ashly K | 110 West Railroad Street | | | Union Mills | IN | 46382 | |
| Remon, Rafael | 2900 New York St. | | | Lake Station | IN | 46405 | |
| RENAISSANCE FOOD GROUP | 11020 WHITE ROCK ROAD | SUITE 100 | | RANCHO CORDOVA | CA | 95670 | |
| Renaissance Maintenance, Inc. | 6825 Hobson Valley Dr # 204 | | | Woodridge | IL | 60517 | |
| Rencher, Lawrence L | 852 E 35th Pl | | | Gary | IN | 46409 | |
| Rendant, Tabitha Lynn | 2268 W. 950 N. | | | Lake Village | IN | 46349 | |
| Rende, Peter | 198 Cambridge Lane | | | Bloomingdale | IL | 60108 | |
| Rendell, Julie A | 1863 Chestnut Ct | | | Crown Point | IN | 46307 | |
| Renfort, Darell EJ | 8003 S. Drexel 3 | | | CHICAGO | IL | 60619 | |
| Renn, Erin Michelle | 3909 Autumn Lane | | | Valparaiso | IN | 46385 | |
| Rennhack, Linda M | 5723 Croftwalk Avenue | | | Portage | IN | 46368 | |
| Reno, Allison Lorraine | 309 E Porter st | | | Crown Point | IN | 46307 | |
| Reno, Candace L | 18001 Wicker Blvd | | | Lowell | IN | 46356 | |
| Reno, Christine | 606 S 20th St | | | Chesterton | IN | 46304 | |
| Reno, Rebecca M | 1262 Camelot Manor | | | Portage | IN | 46368 | |
| Rensselaer Care Center | Attn: Jennifer | | | Rensselaer | IN | 47978 | |
| Rensselaer Central Band | Boosters c/o Kirk Selsor | | | Rensselaer | IN | 47978 | |
| Rensselaer Chamber of Commerce | 129 N. Weston Street | | | Rensselaer | IN | 47978-0073 | |
| Rensselaer High School | 1106 E Grace Street | | | Rensselaer | IN | 47978 | |
| Rensselaer Iron & Metal Inc | 802 N McKinley Ave | | | Rensselaer | IN | 47978 | |
| Rensselaer Lions Club | 221 S. Rachel St | | | Rensselaer | IN | 47978 | |
| Rensselaer Middle School | 1106 Bomber Blvd | | | Rensselaer | IN | 47978 | |
| Rensselaer Parks Department | PO Box 304 | | | Rensselaer | IN | 47978 | |
| Rensselaer Republican | 117 N Van Rensselaer St | | | Rensselaer | IN | 47978 | |
| Rensselaer Republican | PO Box 409 | | | Monticello | IN | 47960 | |
| Rensselaer Retail Merchants | 212 N. College | | | Rensselaer | IN | 47978 | |
| Renta, Vincent A | 7525 E 104th Pl | | | Crown Point | IN | 46307 | |
| Rentner, Jennifer | 7709 Woodward ave | Apt 3A | | Woodridge | IL | 60517 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Rentschler, Elizabeth J | 102 Illinois St | | | La Crosse | IN | 46348 | |
| Repasi, Thomas R | 9069 Dallas Pl. | | | Crown Point | IN | 46307 | |
| Repasi, Tom | 9069 Dallas Pl. | | | Crown Point | IN | 46307 | |
| Replin, Deron | 1069 Capitol Dr | | | Hobart | IN | 46342 | |
| REPOSITRAK, INC. | 299 S. MAIN STREET | SUITE 2370 | | SALT LAKE CITY | UT | 84111 | |
| Republic National Distr. Co. | 700 W. Morris St. | | | Indianapolis | IN | 46225-1447 | |
| Republic National Distributing | 700 W Morris St | | | Indianapolis | IN | 46225 | |
| REPUBLIC PLASTICS | 355 SCHUMANN RD | | | MCQUEENY | TX | 78123 | |
| REPUBLIC PLASTICS, LTD. | 355 SCHUMANN ROAD | | | MCQUEENEY | TX | 78123 | |
| Republic Services #551 | P.O.Box 9001154 | | | Louisville | KY | 40290-1154 | |
| Republic Services #715 | 1423 S Jackson St | | | Louisville | KY | 40208 | |
| Republic Services #715 | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Reque, John N | 8307 Woodland Dr | Apt A | | Darien | IL | 60561 | |
| Resa, Adam | 12205 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Resa, Andrew | 12205 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Resco, Stephen David | 323 Independence Dr | | | Valparaiso | IN | 46383 | |
| Resendez, Marisol A | 3820 Fir St | | | East Chicago | IN | 46312 | |
| RESERS FINE FOODS | 15570 Sw Jenkins Rd | | | Beaverton | OR | 97006 | |
| RESERS FINE FOODS | P.O. BOX 742958 | | | LOS ANGELES | CA | 90074-2958 | |
| RESER'S FINE FOODS | P O BOX 60000 | FILE 74777 | | SAN FRANCISCO | CA | 94160 | |
| RESERVE CONFECTIONS | 9 BUTTERMAN PLACE | PO BOX 186 | | MONSEY | NY | 10952 | |
| Reshkin, Emily Blythe | 1508 Wood Street | | | Valparaiso | IN | 46383 | |
| Respite Care Services Inc | 9000 Indianapolis Blvd. | | | Highland | IN | 46322 | |
| RESPONSIVE SEARCH INC | 600 S WASHINGTON STREET | SUITE 303 | | NAPERVILLE | IL | 60540 | |
| Restaurant Technologies Inc | 12962 Collections Center Drive | | | Chicago | IL | 60693 | |
| Resto, Brian S | 3656 Cali st | | | Lake Station | IN | 46405 | |
| RESTROOMDIRECT | 11943 RAMAH CHURCH RD | | | HUNTERSVILLE | NC | 28078 | |
| Resunenko, Matthew Nicholas | 1044 177th Place | | | Hammond | IN | 46324 | |
| Resunenko, Nick J | 1044 - 177th Place | | | Hammond | IN | 46324 | |
| Resurgence Financial LLC | 1161 Lake Cook Road | | | Deerfield | IL | 60015 | |
| Reta, Quincy | 1519 North Ridge Ave. | | | Arlington heights | IL | 60004 | |
| RETAIL DATA SYSTEMS OF WIS | 1900 PEWAUKEE RD, STE M | | | WAUKESHA | WI | 53188 | |
| Retail Data,LLC | P O Box 791398 | | | Baltimore | MD | 21279-1398 | |
| Retail Feedback Group | 8 Briarfield Dr | | | Lake Success | NY | 11020 | |
| Retail Resource | 25180 Network Place | | | Chicago | IL | 60673-1251 | |
| Retail Services | Dept 7680 | | | Carol Stream | IL | 60116-7680 | |
| Retail Solutions | 21263 Network Place | | | Chicago | IL | 60673-1212 | |
| Retail Strategy Center, Inc | 6 Parkins Lake Court | | | Greenville | SC | 29607-3628 | |
| RETAIL TECHNOLOGIES, INC | P.O. BOX 9729 | | | MOBILE | AL | 36691-0729 | |
| Retalix USA | PO Box 202325 | | | Dallas | TX | 75320-2325 | |
| Retalix USA, Inc. | 6100 Tennyson Parkway | | | Plano | TX | 75024 | |
| Rettie, Ashleigh Marie | 325 N Dwiggins | | | Griffith | IN | 46319 | |
| Reuss, Alvera | 216 Bundee | | | Valparaiso | IN | 46385 | |
| Revelwood | 14 Walsh Drive | | | Parsippany | NJ | 07054 | |
| Revers, Nancy M | 133 E. DeWalt Street | | | Fort Wayne | IN | 46803 | |
| Revionics | 2998 Douglas Blvd. Suite 350 | | | Roseville | CA | 95661 | |
| Revis, Nora | 1102 Bayhill Ln | | | Shorewood | IL | 60404 | |
| Revis, Xavier H | 1222 highland | | | berywn | IL | 60402 | |
| Revolution Retail System LLC | DEPT 3435 | | | Dallas | TX | 75312-3435 | |
| REYES BAKERY | 2305 S ONEIDA ST | | | APPLETON | WI | 54913 | |
| REYES GROCERY INC | 20 S GENESSEE ST. | | | WAUKEGAN | IL | 60085 | |
| Reyes, Adolph | 410 Blackstone | | | Thorton | IL | 60476 | |
| Reyes, Adrian A | 7618 Van Buren Ave | | | Hammond | IN | 46324 | |
| Reyes, Antonio | 13439 Francisco Ave | | | Blue Island | IL | 60406 | |
| Reyes, Daniel | 1234 S 51st Ave | | | Cicero | IL | 60804 | |
| Reyes, David A | 11724 South Magoun Drive | | | St. John | IN | 46373 | |
| Reyes, Destiny | 4178 Calhoun St | | | Gary | IN | 46408 | |
| Reyes, Erlin | 5301 S. Homan Ave | | | Chicago | IL | 60632 | |
| Reyes, Evita Rose | 645 Freedom Lake North Court | | | Valparaiso | IN | 46385 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Reyes, Jacob Allen | 5930 Old Porter Road | | | Portage | IN | 46368 | |
| Reyes, Jacqueline | 1810 Aberdeen | | | Chicago Heights | IL | 60411 | |
| Reyes, Jessica | 848 Floyd St | | | Gary | IN | 46403 | |
| Reyes, Jessica | 1409 Theodore St | | | Joliet | IL | 60403-2049 | |
| Reyes, Julio | 1053 S. Westmore Av. Apt | | | Lombard | IL | 60148 | |
| Reyes, Maria G | 1079 S Main St. | Apt 126 | | Crown Point | IN | 46307 | |
| Reyes, Omar | 549 Fisher Pl. | | | Munster | IN | 46321 | |
| Reyes, Roberto | 1024 Kenilworth Dr | | | Wheeling | IL | 60090 | |
| Reyes, Samuel R | 12516 Maple Ave | Apt 1 | | Blue Island | IL | 60406 | |
| Reyes, Shannon | 1551 Archer Ave | Lot 13 | | Lockport | IL | 60441 | |
| Reyes, Wanda Raquel | 424 Hobart Street | | | Gary | IN | 46406 | |
| Reyna, Brittany G | 4321 Sheffield Avenue | | | Hammond | IN | 46327 | |
| Reyna, Nora | 2651 Scott Street | | | Portage | IN | 46368 | |
| REYNOLDS CONS PROD INC. | 670 North Perkins Street | | | Appleton | WI | 54914 | |
| REYNOLDS CONS PROD INC. | PO BOX 9247 | | | PHILADELPHIA | PA | 19170-8054 | |
| Reynolds Consumer Products | 2244 W 45th St | | | Highland | IN | 46322 | |
| Reynolds Consumer Products | Lockbox 8054 | | | Philadelphia | PA | 19170-8025 | |
| REYNOLDS CONSUMER PRODUCTS INC | LOCKBOX 8054 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-8054 | |
| Reynolds, Carol L. | 12764 St. Andrews Court | Unit 302 | | Lemont | IL | 60439 | |
| Reynolds, Darius | 13757 Eggleston | | | Riverdale | IL | 60827 | |
| Reynolds, Dashanay | 6729 South Parnell | Apt 3 | | Chicago | IL | 60621 | |
| Reynolds, Dylan P | 2355 Marshall Dr | | | Valparaiso | IN | 46385 | |
| Reynolds, Jade | 8009 South Francisco | | | Chicago | IL | 60652 | |
| Reynolds, Kristifer | 2704 Linda Road | | | Valporaiso | IN | 46383 | |
| Reynolds, Matthew | 6795 Madison St | | | Merrillville | IN | 46410 | |
| Reynolds, Matthew A | 6795 Madison St. | | | Merrillville | IN | 46410 | |
| Reynolds, McKala R | 1927 N Richmond | | | Chicago | IL | 60647 | |
| Reynolds, Miranda D | 12022 S Harvard ave | | | Chicago | IL | 60628 | |
| Reynolds, Rena | 1927 N. Richmond | | | Chicago | IL | 60647 | |
| Reynolds, Ryan O | 1800 Lafayette Street | | | Valparaiso | IN | 46383 | |
| Reynolds, Shavonne M | 315 Boston Dr | | | South Bend | IN | 46619 | |
| Reynolds, Thomas Aloyisious | 4005 west 47th Ave | | | Gary | IN | 46408 | |
| Reynolds, Wendy Dawn | 9473 Roosevelt Street | | | Crown Point | IN | 46307 | |
| Reynolds, Zonee Marquita | 4360 Monroe St. | | | Gary | IN | 46408 | |
| Reynoso, Cathlena | 1307 Sycamore St | | | Crown Point | IN | 46307 | |
| RGIS Inventory Specialists | 2000 Taylor Road | | | Auburn Hills | MI | 48326 | |
| RGIS Inventory Specialists | PO Box 77631 | | | Detroit | MI | 48277 | |
| RHAI | 1750 Wallace Ave | | | St Charles | IL | 60174 | |
| RHAI | 2900 West 93rd Ave | | | Crown Point | IN | 46307 | |
| RHAI | 200 South Meridian Street | | | Indianapolis | IN | 46225-1076 | |
| Rhein, Christopher J | 2309 Birchwood Lane | | | Joliet | IL | 60435 | |
| Rhein, Karsen James | 2651 Lois Drive | | | Valparaiso | IN | 46385 | |
| Rhema Word Kingdom Ministries | 14400 Bensley | | | Burnham | IL | 60633 | |
| Rhinotek Computer Products | PO Box 6205 | | | Carson | CA | 90749-6205 | |
| Rhoades Beverage | 770 Andico Rd | | | Plainfield | IN | 46168 | |
| Rhoades Beverage | PO Box 985 | | | Plainfield | IN | 46168 | |
| Rhoades, Casey R | 7601 Chase ST. | | | Merriville | IN | 46410 | |
| RHODE, DANIEL V | 1318 Marengo Ave | | | Forest Park | IL | 60130-2435 | |
| RHODES INTERNATIONAL | PO BOX 27811 | | | SALT LAKE CITY | UT | 84127 | |
| Rhyne, Kimberly A | 9135 O'day Dr. | | | Highland | IN | 46322 | |
| Rhyne, Tatyana Nastacia | 2213 Deer Run Drive | | | Schererville | IN | 46375 | |
| Rhynes, Kimberly L | 14100 S Atlantic | Apt 6B | | Riverdale | IL | 60827 | |
| Rials, Charlotta | 50 W 71st Street Apt 710 | | | Chicago | IL | 60621 | |
| Rias, Clinton | 4913 Broadway | | | Gary | IN | 46409 | |
| Rias, Donna | 4418 Olcott Ave.Apt2 | | | East Chicago | IN | 46312 | |
| Rias, Paris | 2526 W 10th Pl. | | | Gary | IN | 46406 | |
| Ribar, Jakob | 402 Beacon Lane | Apt 705 | | Valparaiso | IN | 46383 | |
| Ribar, Lena | 3537 NW Knapp Lane | | | Camas | WA | 98607 | |
| Ribar, Melissa A | 1625 W. Old Ridge Rd | | | Hobart | IN | 46342 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Ricchetti, Betty J | 4821 W Belle Plaine | Apt 101 | | Chicago | IL | 60641 | |
| Ricci, Ann Lane | 6415 W 133rd | | | Cedar Lake | IN | 46303 | |
| Riccio, Rosemary | 19W168 18th Place | | | Lombard | IL | 60145 | |
| Rice, Amber Susan | 6056 Mockingbird Ave | | | Portage | IN | 46368 | |
| Rice, Dawn | 3000 N Albany | | | Chicago | IL | 60618 | |
| Rice, Keyante | 13910 Chippewa Ave #2 | | | Burnham | IL | 60633 | |
| Rice, Lee Edward | 738 N.Greenwood | Apt 4 | | Kankakee | IL | 60901 | |
| Rice, Raymond E | 18419 Clyde Ave | | | Lansing | IL | 60438 | |
| RICELAND FOODS, INC. | 2120 S Park Ave | | | Stuttgart | AR | 72160 | |
| RICELAND FOODS, INC. | PO BOX 14335 | | | ST. LOUIS | MO | 63150-4335 | |
| Rich East Booster Club | 300 Sauk Trail | | | Park Forest | IL | 60466 | |
| Rich Product Corp | 2244 W 45th St | | | Highland | IN | 46322 | |
| RICH PRODUCTS CORPORATION | 1 Robert Rich Way | | | Buffalo | NY | 14213 | |
| RICH PRODUCTS CORPORATION | PO BOX 98333 | | | CHICAGO | IL | 60693 | |
| Rich Schaeffer Wholesale Meats | 18916 Wentworth Ave. | | | Lansing | IL | 60438 | |
| Rich, Cynthia R | 9617 Farmer Dr | Apt #202 | | Highland | IN | 46322 | |
| Rich, William J | 5725 S. Melvina Ave | | | Chicago | IL | 60638 | |
| Richa, Ron | 432 Crestwood | | | Hobart | IN | 46342 | |
| Richard P Komyatte & Assoc PC | 9650 Gordon Drive | | | Highland | IN | 46322 | |
| Richard, Connie D. | 7959 S Bishop | | | Chicago | IL | 60620 | |
| Richard, Maryellen E | 3656 Massachusetts | | | Gary | IN | 46409 | |
| Richard, Patricia A | 914 S Wisconsin Ave | | | Villa Park | IL | 60181 | |
| Richard, Rodrick L | 822 Eaton | | | Hammond | IN | 46320 | |
| Richards, Alexis | 7768 Woodward Ave | | | Woodridge | IL | 60517 | |
| Richards, Andrew Ray | 980 Deepwood Drive | | | Chesterton | IN | 46304 | |
| Richards, Anna Rebbie | 3611 Harms Road | | | Joliet | IL | 60435 | |
| Richards, Jarek Dason | 5149 E 13th Pl | | | Gary | IN | 46409 | |
| Richards, Kwmane T | 5016 S 18th St. | Apt 2 | | Cicero | IL | 60804 | |
| Richards, Mark | 10002 s 700 w | | | Union Mills | IN | 46382 | |
| Richards, Murray W | 4058 W 79th CT. Apt 31 | | | Merrillville | IN | 46410 | |
| Richards, Nivea A | 1842 W 5th Ave | Apt 103 | | Gary | IN | 46406 | |
| RICHARDSON BRANDS CO | 505 PARK AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| RICHARDSON BRANDS CO | ATTN: ACCOUNTING DEPT. | 505 PARK AVENUE,6TH FLOOR | | NEW YORK | NY | 10022 | |
| Richardson, Anthony Thomas | 4410 Grover Ave. | | | Hammond | IN | 46327 | |
| Richardson, Ashley | 3726 Nebraska Dr | | | Hammond | IN | 46323 | |
| Richardson, Christopher | 1112 West 47th Ave | | | Gary | IN | 46408 | |
| Richardson, Debra S | 9429 5th Street | | | Highland | IN | 46322 | |
| Richardson, Heather lynn | 338 W 600 S | | | Hebron | IN | 46341 | |
| Richardson, Helen | 1200 Washington St | | | Gary | IN | 46407-1269 | |
| RICHARDSON, HELEN | 1200 WASHINGTON | | | GARY | IN | 46407 | |
| Richardson, Jessica-Lynn A | 432 Alanna Lane | | | Lynwood | IL | 60411 | |
| RICHARDSON, JOSEPHINE | 7116 Broadway Apt 3C | | | Merrillville | IN | 46410-3495 | |
| Richardson, Julius Dionte Jamal | 1508 Ambassador Lane | | | Ford Heights | IL | 60411 | |
| Richardson, Ken | 1102 Belden Way | | | Joliet | IL | 60435 | |
| Richardson, Kevin | 1902 Chicago St #72 | | | Valparaiso | IN | 46383 | |
| Richardson, Kevin R | 1926 Sunnyside Ave | | | Dyer | IN | 46311 | |
| Richardson, Lashun R | 2601 E. 22nd Ave. | | | Gary | IN | 46407 | |
| Richardson, Latecia T | 228 W 155th St | | | Harvey | IL | 60426 | |
| Richardson, Lester R | 2600 W 93rd Ave | | | Crown Point | IN | 46307 | |
| Richardson, Margaret | 7415 Harrison Ave | | | Hammond | IN | 46324 | |
| Richardson, Mariah K | 2445 Marshalltown Lane | | | Gary | IN | 46407 | |
| Richardson, Ralph P | PO Box 1609 | | | Robbins | IL | 60472 | |
| Richardson, Randy Pierre | 2132 W 54th Street | | | Chicago | IL | 60609 | |
| Richardson, Rhaven M | 3741 165th street | | | Hammomd | IN | 46323 | |
| Richardson, River | 3007 Bernice Rd | | | Lansing | IL | 60438 | |
| Richardson, Robert T. | 1026 W Old Ridge Road | | | Hobart | IN | 46342 | |
| Richardson, Tammera J | 1450 w 180th Lane | | | Lowell | IN | 46356 | |
| Richardson, Tommy Lee | 129 N. Austin Blvd. | | | Chicago | IL | 60644 | |
| Richardson, Victoria M | 643 Harrison | | | gary | IN | 46402 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Richeke, Eileen A | 801 N. Cline Ave. | | | Griffith | IN | 46319 | |
| Richenberger, Michael G | 714 Dresser Drive | | | Mt Prospect | IL | 60056 | |
| Richie, Patience | 307 West College Avenue | | | Kouts | IN | 46347 | |
| Richland(MusicBoosters)School | 1919 W. Caton Farm Rd | | | Crest Hill | IL | 60435 | |
| Richmond, Cassidy Dyana | 1019 West 41st Avenue | | | Hobart | IN | 46342 | |
| Richs | 2244 W 45th St | | | Highland | IN | 46322 | |
| RICH'S FOODS & LIQUORS, INC | 4747 NORTH HARLEM AVE | | | HARWOOD HEIGHTS | IL | 60706 | |
| RICHS PRODUCTS CORPORATION | PO BOX 98072 | | | CHICAGO | IL | 60693 | |
| RICHTER & CO | 1712 EAST BOULEVARD | | | CHARLOTTE | NC | 28203 | |
| RICHTER AND COMPANY, INC. | 1712 EAST BLVD. | | | CHARLOTTE | NC | 28203 | |
| Richter, Jason C | 14442 Creek Crossing | | | Orland Pk | IL | 60467 | |
| Rick Larsen Wrestling Club | P.O. Box 721 | | | St John | IN | 46373 | |
| Ricker, Robert Russell | 1350 Glenn Dr | | | Crown Point | IN | 46307 | |
| Rickert, Sheila | 616 E. North St Apt A | | | Crown Point | IN | 46307 | |
| Rickert, Zachary Ryan | 16005 Briargate Street | | | Lowell | IN | 46356 | |
| Rickmann, Jennifer L | 711 N 11th St | | | Petersburl | IL | 62675 | |
| Ricks, Corey lavelle | 1924 Broadway | | | Blue Island | IL | 60406 | |
| Rico | 2244 45th St. | | | Highland | IN | 46322 | |
| RICO FRESH INC | 3552 W ARMITAGE | | | CHICAGO | IL | 60647 | |
| RICO Industries,Inc. | 8030 Solutions Center | | | Chicago | IL | 60677-8000 | |
| Ricoh USA, Inc | 101 N Upper Wacker Dr #1850 | | | Chicago | IL | 60606 | |
| Ricoh USA, Inc | PO Box 802815 | | | Chicago | IL | 60680-2815 | |
| RICOLA USA INC. | PO BOX 415971 | | | BOSTON | MA | 02241-5971 | |
| RICOS | 621 S FLORES | | | SAN ANTONIO | TX | 78204 | |
| RICOS PRODUCTS CO | LIBERTO MANAGEMENT CO | PO BOX 679057 | | DALLAS | TX | 75267-9057 | |
| Ridderhoff, Pamela J | 12603 W 102nd Street | | | St John | IN | 46373 | |
| Ridge Circle Elementary | 420 Ridge Circle | | | Streamwood | IL | 60107-1710 | |
| Ridge DevelopmntDelawareSPELLC | c/o Wise Way Supercenter, Inc | | | Chicago | IL | 60603 | |
| Ridge United Methodist Church | 8707 Columbia Avenue | | | Munster | IN | 46321 | |
| Rieck, Christopher Matthew | 4277 Liverpool Road | | | Lake Station | IN | 46405 | |
| Rieck, Lacie Danielle | 1272 W 1200 S | | | Kentland | IN | 47951 | |
| Riefke, Tina | 18 Burgess Dr | | | Glendale Height | IL | 60139 | |
| Riesland, Kyle William | 1053 Farrell street | | | Valparaiso | IN | 46385 | |
| Rietman, Christopher P | 2740 40th St. | | | Highland | IN | 46322 | |
| Rietman, Margaret P | 3036 Manchester Lane | | | Schererville | IN | 46375 | |
| Rife, Karen | 2719 S 388 W | | | Morocco | IN | 47963-8183 | |
| Riffe, Ezekeil William | 1318 Whippoorwill Rd | | | Valparaiso | IN | 46383 | |
| Riffett, Jennah R | 3611 E 36th Ave. | | | Lake station | IN | 46405 | |
| RIGBY PRODUCE INC | 396 N.YELLOWSTONE HWY. | PO BOX 628 | | RIGBY | ID | 83442-0628 | |
| Riggins, Asia E | 1920W.Ridge Rd | | | Gary | IN | 46408 | |
| Riggins, Naneisha M | 70 Park St | | | Park Forest | IL | 60466 | |
| RIGGIO DISTRIBUTION | 7939 W. LAFAYETTE | | | DETROIT | MI | 48209 | |
| Riggle, Katherine R | 2007 McCord Rd. | | | Valparaiso | IN | 46383 | |
| Rigoni, Anthony John | 225 Skyline Dr. | | | Valparaiso | IN | 46385 | |
| Rigsby, Gerald W | 5067 W 82nd Ct | Apt B | | Crown Point | IN | 46307 | |
| Riley Early Childhood Center | 16001 Lincoln Ave. | | | Harvey | IL | 60426 | |
| Riley, Amanda | 207 N Court St | | | Crown Point | IN | 46307 | |
| Riley, Barbara | 9505 W 141st Place | | | Cedar Lake | IN | 46303 | |
| Riley, Christopher | 4271 Virginia Street | | | Gary | IN | 46409 | |
| Riley, Dustin | 14757 S 600 W | | | Wanatah | IN | 46390 | |
| Riley, Fiona | 8821 Northcote Ave | | | Munster | IN | 46321 | |
| Riley, Kevin | 4440 W. 24th ave | | | Gary | IN | 46404 | |
| Riley, LaJuaina S | 855 W. 72nd Court | | | Merrillville | IN | 46410 | |
| Riley, Marian M. | 15441 Ingelside | | | Dolton | IL | 60419 | |
| Rimpson, Carolyn | 4040 Connecticut | | | Gary | IN | 46409 | |
| Rimpson, Derick | 1644 N Mason | | | Chicago | IL | 60639 | |
| RIMS | P O Box 95000-2345 | | | Philadelphia | PA | 19195-2345 | |
| Rimsnider, Bob | 19350 Emerald Court | | | Mokena | IL | 60448 | |
| RINCON FRESH LLC | 1312 DEL NORTE BLVD | | | CAMARILLO | CA | 93010 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Rinehammer, Katrina Nicole | 101 N Milton St | | | Rensselaer | IN | 47978 | |
| Ring, Donna L | 4111 Wegg Ave. | | | East Chicago | IN | 46312 | |
| Ringer, Kelly A | 1722 Central Avenue | | | Whiting | IN | 46394 | |
| Ringo, Bria L | 2558 Marshall Dr | | | Valparaiso | IN | 46385 | |
| Ringo, LaTonya | 1892 Andover Court | | | Chicago Heights | IL | 60411 | |
| RIO GRANDE FRESH MKT | 1115 W PLAINFIELD RD | | | JOLIET | IL | 60435 | |
| RIO QUEEN CITRUS INC | 4012 E GOODWIN RD | | | MISSION | TX | 78574 | |
| RIO VALLEY INC. | 2745 N MANNHEIM RD | | | FRANKLIN PARK | IL | 60131 | |
| RIO VALLEY MARKET #1 | ATTN: ELIAS PRIOVOLOS | 2745 N MANNHEIM RD | | FRANKLIN PARK | IL | 60131 | |
| RIO VALLEY MARKET #2 | RIO VALLEY MARKET #2 | 3307 W 63RD | | CHICAGO | IL | 60629 | |
| RIO VALLEY MARKET #2 | 3307 W 63RD | | | CHICAGO | IL | 60629 | |
| Rio, Georgane | 319 Carol Rd | | | New Lenox | IL | 60451 | |
| Riojas, Nicole Rae | 0S 436 Forest St | | | Winfield | IL | 60190 | |
| Riordan, Kyle | 3437 Garfield Avenue | | | Highland | IN | 46322 | |
| Rios Torres, Jose L | 4101 E 21st Ave | | | Lake Station | IN | 46405 | |
| Rios, Araceli | 4859 S Kildare | | | Chicago | IL | 60632 | |
| Rios, Heather | 5319 Tulip Ave | | | Portage | IN | 46368 | |
| Rios, Lynnette | 905 Merrill St | | | Hammond | IN | 46320-2542 | |
| Rios, Nancy A | 3518 W 57th Pl | | | Chicago | IL | 60629 | |
| Rippe, Brandy | 651 Pearson Rd. | | | Chesterton | IN | 46304 | |
| Rippe, Corbin Layne | 320 S 21st Street | | | Chesterton | IN | 46304 | |
| Ripple Public Relations | 595 Elm Place Suite 218 | | | Highland Park | IL | 60035 | |
| Risch Construction | PO Box 105 | | | Schererville | IN | 46375 | |
| Risley, Paul | 5607 Tulip Ave | | | Portage | IN | 46368 | |
| Risner, Sarah Dessarae | 125 N Union St | | | Crown Point | IN | 46307 | |
| Rissetto, Valerie Jean | 730 Creekside #307 | | | Mt. Prospect | IL | 60056 | |
| Ritchey, Ronald | 3722 Highway Avenue | | | Highland | IN | 46322 | |
| Ritchie, James | 724 Moraine Trace Apt 9 | | | Schererville | IN | 46375 | |
| Ritchie, John | 7624 Pershing Court | | | Schererville | IN | 46375 | |
| Ritchie, John A | 7624 Pershing Ct | | | Schererville | IL | 46375 | |
| RITE FOODS | 5608 W DIVISION | | | CHICAGO | IL | 60651 | |
| Rite Way Snow Control | 24363 Harvest Hills Rd | | | Frankfort | IL | 60423 | |
| Ritter, Jeffrey J | 8690 E. 124th Place | | | Crown Point | IN | 46307 | |
| Rivard, Thomas Henry | 1607 W. Roanoke Dr. | | | Arlington Hts. | IL | 60004 | |
| Rivas, Daniel Anthony | 1637 S .58th Ct | | | Cicero | IL | 60804 | |
| River Forest High School | 3300 Indiana St. | | | Hobart | IN | 46342 | |
| River Forest Middle School | 3300 Indiana St | | | Hobart | IN | 46342 | |
| River North Sales& Service | 1101 W.Lake Street | | | Chicago | IL | 60607 | |
| RIVER RANCH | FILE 31401 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| River Trails School PTC | 1000 N. Wolf Road | | | Mount Prospect | IL | 60056 | |
| Rivera, Adrian | 54 Hesterman Dr | | | Glendale Heights | IL | 60139 | |
| Rivera, Adriana Noreen | 6311 Jefferson Ave | | | Hammond | IN | 46324 | |
| Rivera, Andretti D | 4249 Sheffield ave. | | | Hammond | IN | 46320 | |
| Rivera, Angelene A | 4704 Larkspur Dr | | | East Chicago | IN | 46312 | |
| Rivera, Anthony William | 5015 Baring Ave | | | East Chicago | IN | 46312 | |
| Rivera, Belinda A | 5840 Sunrise Ave | Apt 2W | | Claredon Hills | IL | 60514 | |
| Rivera, Carmen Bruno | 917 Morris St | | | Hammond | IN | 46320-2546 | |
| Rivera, Christine L | 740 Gostlin Ave | | | Hammond | IN | 46327 | |
| Rivera, Dana Anitamarie | 613 S. Summit Ave. | | | Villa Park | IL | 60181 | |
| Rivera, Emily | 540 Pleasand Run Dr | #E | | Wheeling | IL | 60090 | |
| Rivera, Flavio | 3008 Clarence Ave | | | Berwyn | IL | 60402 | |
| Rivera, Jaime | 424 Tulsa Ave | | | Carpentersville | IL | 60110 | |
| Rivera, Javier | 2174 Muirfield Tr | | | Bolingbrook | IL | 60490 | |
| Rivera, Jeffery | 385 Marquette Ave | | | Calumet City | IL | 60409 | |
| Rivera, Jesse | 13277 107th Avenue | | | Dyer | IN | 46311 | |
| Rivera, Jose M | 3933 Ivy St. | | | East Chicago | IN | 46312 | |
| Rivera, Jose R | 691 Ashford Oaks Dr | Apt 105 | | Altamonte Springs | FL | 32714 | |
| Rivera, Juan | 7453 Jennings pl. | | | Merrillville | IN | 46410 | |
| Rivera, Julie | 4662 Arthur Street | | | Gary | IN | 46408 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Rivera, Linda | 5530 S Newcastle Ave | | | Chicago | IL | 60638-2314 | |
| Rivera, Logan Davon | 4395 West 26th Ave. | | | Gary | IN | 46404 | |
| Rivera, Lori A | 660-1 Newport Road | | | Valparaiso | IN | 46385 | |
| Rivera, Luis S | 4832 Magoun Ave | | | East Chicago | IN | 46312 | |
| Rivera, Mackenzie E | 2121 Sherwood Lake Dr. | Apt. 5 | | Schererville | IN | 46375 | |
| Rivera, Manuel | 3008 Clarence Ave | | | Berwyn | IL | 60402 | |
| Rivera, Mary Lynn | 153 Woodside Ln. | | | Valparaiso | IN | 46385 | |
| Rivera, Nakita M | 3447 Huntley Terrace | | | Crete | IL | 60417 | |
| Rivera, Nathaniel J. | 17111 Cline Ave | | | Lowell | IN | 46356 | |
| Rivera, Paulette C. | 7441 S. Blackburn | | | Downers Grove | IL | 60516 | |
| Rivera, Richard | 2846 N 75th Ave | | | Elmwood Park | IL | 60707 | |
| Rivera, Samantha | 1079 S. Main Street | | | Crown Point | IN | 46307 | |
| Rivera, Selena | 509 McCool Road | | | Valparaiso | IN | 36385 | |
| Rivera, Teresita | 105 North California Street | | | Hobart | IN | 46342 | |
| Riverdale Body Shop | 9606 indianapolis Blvd | | | Highland | IN | 46322 | |
| Riverdale Farms Inc | 75 Remittance Drive | | | Chiacgo | IL | 60675-6075 | |
| RIVERIDGE | 9000 FRUIT RIDGE AVE NW | | | SPARTA | MI | 49345 | |
| RIVERIDGE PRODUCE MARKETING, INC. | 9000 FRUIT RIDGE AVE NW | | | SPARTA | MI | 49345 | |
| RIVERMAID TRADING COMPANY | PO BOX 350 | 6011 EAST PINE STREET | | LODI | CA | 95241 | |
| Rivers, Chiquita | 508 Michigan Ave Apt 101 | | | Hammond | IN | 46320 | |
| Rivers, Chiquitta C | 24225 Klemme Rd | | | Crete | IL | 60417 | |
| Rivers, Emzora | 600 Appian Way | | | Matteson | IL | 60443-1786 | |
| Rivers, Martell | 470 W 16th St | | | Chicago Heights | IL | 60411 | |
| RIVERVIEW SUPERMARKET INC | 290 W GENESEE | | | SAGINAW | MI | 48602 | |
| Riviana | 2244 45th St. | | | Highland | IN | 46322 | |
| RIVIANA FOODS | 12596 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| RIVIANA FOODS INC | PO BOX 841212 | | | DALLAS | TX | 75282 | |
| RIVO USA CO, LTD | 20501 VENTURA BLVD # 198 | | | WOODLAND HILLS | CA | 91364 | |
| Rix, Howard E | 404 Van Buren Ave. | | | Hobart | IN | 46342 | |
| Rix, Susan | 404 Van Buren Ave | | | Hobart | IN | 46342 | |
| Rizer, Larry | 6435 N State Rd 39 | | | Laporte | IN | 46350 | |
| RIZZA | 8425 W 159TH STREET | | | TINLEY PARK | IL | 60487 | |
| Rizzo, Angela M | 18825 Wentworth Ave | | | Lansing | IL | 60438 | |
| Rizzo, Rebecca A | 230 N.Stadium Dr | #1 | | Bourbonnais | IL | 60914 | |
| Rizzo, Ross | 10400 Terry Dr | | | Palos Hills | IL | 60465 | |
| Rizzuto, Stephanie Ann | 14800 Kenton Ave. Apt 2A | | | Midlothian | IL | 60445 | |
| RJ SCHINNER CO, INC | DEPT 5338 | P.O.BOX 1451 | | MILWAUKEE | WI | 53201-1451 | |
| RJW STORES INC | 324 LANE ST | | | NORTH JUDSON | IN | 46366 | |
| RM Palmer Company | PO Box 13700 | | | Philadelphia | PA | 19191-1174 | |
| RMS RETURN MANAGEMENT SERVICES, INC | 800 BERKSHIRE LANE N. | | | PLYMOUTH | MI | 55441 | |
| Roa, Alejandro | 1645 N. Mozart st. | | | Chicago | IL | 60647 | |
| ROAD TECH INC | 1310 RIVER HAVEN TRAIL | | | JOLIET | IL | 60431 | |
| ROADNET TECHNOLOGIES, INC | PO BOX 840720 | | | DALLAS | TX | 75284-0720 | |
| Roark, Jaime Lynn | 9861 N 200 E | | | Lake Village | IN | 46349 | |
| ROBACK'S TRUCK BODY, INC. | 901 DIERKING TERRACE | #18 | | ELK GROVE VILLGAE | IL | 60007 | |
| Robare, Barbara | 4750 Elm Av | | | Hammond | IN | 46327 | |
| Robbins, Drevlin William | 411 Ash Parkway | | | Westville | IN | 46391 | |
| Robbins, Karrie Lynn | 2102 Dunwoody Dr | | | Valparaiso | IN | 46383 | |
| Robbins, Lelia M | 555 Wentworth | Apt 1S | | Calumet City | IL | 60409 | |
| Robbins, Stuart L | 905 Vale Park Road | Apt 3A | | Valparaiso | IN | 46383 | |
| Robbins-Doran, Davanna | 7022 Fillmore Dr. | | | Merrillville | IN | 46410 | |
| ROBERSON ONION CO. | PO BOX 777 | | | HAZELHURST | GA | 31539 | |
| ROBERSON ONION CO. | PO BOX 777 | 92 S. WILLIAMS ST. | | HAZELHURST | GA | 31539 | |
| Roberson, Gary | 10845 Bell Street | | | Crown Point | IN | 46307 | |
| Roberson, Leroy | 4317 Vermont St. | | | Gary | IN | 46409 | |
| Roberson, Reginald D | 4317 Vermont St | | | Gary | IN | 46409 | |
| Roberson, Renea Lynn | 4317 Vermont St. | | | Gary | IN | 46409 | |
| Roberson, Taveon Vedol | 604 Taylor St. | | | Joliet | IL | 60403 | |
| Roberson, Terri | 527 Springwood Lane | | | Bolingbrook | IL | 60440 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ROBERT E MANLEY/HVAC SERVICE | 803 WOODBROOK CT. | | | SHOREWOOD | IL | 60404 | |
| Robert E. Broach | 7501 Ulmerton Rd Apt 112 | | | Largo | FL | 33771-4537 | |
| Robert Frost School | 160 W. River St | | | Bourbonnais | IL | 60914 | |
| Robert, Nancy L | 368 N Hamlin Ave Apt 1R | | | Chicago | IL | 60624 | |
| ROBERTS IMMIGRATION LAW GROUP, LLC | 142 OLD RIDGEFIELD ROAD | SUITE 202 | | WILTON | CT | 06897 | |
| Roberts, Allen Howard | 90 E 25th St. | | | Chicago Heights | IL | 60411 | |
| Roberts, Bruce K | 701 Institute St | | | Valparaiso | IN | 46383 | |
| Roberts, Carson | 18095 Wagon Wheel Dr. | | | Goshen | IN | 46526 | |
| Roberts, Christine M | 12102 Forest Dr. | | | Saint John | IN | 46373 | |
| Roberts, Courtney Rayanne | 782 N 625 E | | | Westville | IN | 46391 | |
| Roberts, Darrell | 415 Lake Shore Dr. | | | Hobart | IN | 46342 | |
| Roberts, Donte | 12431 S. Elizabeth | | | Calumet Park | IL | 60827 | |
| Roberts, Dwayne L | 4190 W State Rd 10 | | | Wheatfield | IN | 46392 | |
| Roberts, Jamie Jennifer | 7531 Independence Street | | | Merrillville | IN | 46410 | |
| Roberts, Jasmine M | 1531 N Latrobe | | | Chicago | IL | 60651 | |
| Roberts, Jonathan Michael | 1800 Burlington Beach Rd. | | | Valparaiso | IN | 46383 | |
| Roberts, Karen A | 415 Arboretum Drive | | | Lombard | IL | 60148 | |
| Roberts, Kaysha T | 14725 Cooper Ave | | | Harvey | IL | 60426 | |
| Roberts, Lance Wesley | 276 Hickory Street | | | Chicago Heights | IL | 60411 | |
| Roberts, Mark | 1510 E. 34th Ave. | | | Hobart | IN | 46342 | |
| Roberts, Nicholle | 8900 S. Utica Ave. | | | Evergreen Park | IL | 60805 | |
| Roberts, Rachelle Renee | 259 W 700 N | | | Valparaiso | IN | 46385 | |
| Roberts, Sarah M | 2707 Jasper St | | | Lake Station | IN | 46405 | |
| Roberts, Seana | 2328 Parke Street | | | Lake Station | IN | 46405 | |
| Roberts, Sheila | 1536 - 174th Place | | | Hammond | IN | 46324 | |
| Roberts, Shirley A | 3343 Craig Dr | apt H164 | | Hammond | IN | 46323 | |
| Roberts, Stephanie Michelle | 270 N. Washington Street | | | Hobart | IN | 46342 | |
| Roberts, Teric A | 2748 W Wilcox | | | Chicago | IL | 60612 | |
| Robertsdale Little League | 1804 Lake Ave. | | | Whiting | IN | 46394 | |
| Robertsdale/Whiting Babe Ruth | 1836 Calumet Ave. | | | Whiting | IN | 46394 | |
| ROBERTSON FINER FOODS | ONE SAUK PLAZA | | | SAUK VILLAGE | IL | 60411 | |
| Robertson, Demetrius Nathaniel | 1940 south 24th Ave | | | Broadview | IL | 60155 | |
| Robertson, Dorothy | 1000 Cedar Ridge Ln | | | Richton Park | IL | 60471-2258 | |
| Robertson, India | 1026 S 11th | | | Maywood | IL | 60153 | |
| ROBERTSON, JAMES T | 14110 CRISTINA AVE | | | ORLAND PARK | IL | 60462 | |
| Robertson, Juliana G. | Attorney at Law | | | Indianapolis | IN | 46237 | |
| Robertson, Kenneth M | 4301 Baring Ave | | | East Chicago | IN | 46312 | |
| Robertson, Randy D | 1350 Ring Rd | Apt 1003 | | Calumet City | IL | 60439 | |
| Robertson, Rebecca Lynn | 4129 Mississippi Street | | | Hobart | IN | 46342 | |
| Robertson, Robert | 2705 Misty Brook Ln | | | Joliet | IL | 60432 | |
| ROBERTSON'S FINER FOODS | 200 E 144TH STREET | | | DOLTON | IL | 60419 | |
| Robinette, Jason | 1317 Citadel Drive | | | Joliet | IL | 60435 | |
| Robinson, Amanda Renee' | 429 East 1200 North | | | Chesterton | IN | 46304 | |
| Robinson, Amanda Voncile | 3211 Nelson Ave | | | Robbins | IL | 60472 | |
| Robinson, Anthony E | 915 N. Ridgeway | | | Chicago | IL | 60651 | |
| Robinson, Antwon D | 5352 W. Ferdinand | | | Chicago | IL | 60644 | |
| Robinson, Ashley Andrea | 1121 N Whitcomb Ave | Apt B | | Indianapolis | IN | 46224 | |
| Robinson, Bernadine | 9420 s.richmond ave. | | | Evergreen Park | IL | 60805 | |
| Robinson, Brenadette L | 2310 Hobart Street | | | Gary | IN | 46406 | |
| Robinson, Bryan | 401 W. 44th Avenue | | | Gary | IN | 46408 | |
| ROBINSON, C H | 14701 Charlson Rd | | | Eden Prairie | MN | 55347 | |
| ROBINSON, C H | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| Robinson, Cameron B | 7449 Bracken Parkway | | | Hobart | IN | 46342 | |
| Robinson, Carolyn | 17428 Michael Drive | | | Lowell | IN | 46356 | |
| Robinson, Cassandra | 4864 Grant St | Apt 22 | | Gary | IN | 46408 | |
| Robinson, Celena | 17644 Wentworth | | | Lansing | IL | 60438 | |
| Robinson, Chantrea M | 1211 Clark st | | | Joliet | IL | 60432 | |
| Robinson, Christopher S. | 10931 S. Vernon Ave. | Apt 1-W | | Chicago | IL | 60628 | |
| Robinson, Corey Shannon | 10931 S Vernon | | | Chicago | IL | 60628 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Robinson, Daniel Andrew | 1374 Ellsworth St | | | Gary | IN | 46404 | |
| Robinson, Danielle C | 19 w 545 Roosevelt Rd | | | Lombard | IL | 60148 | |
| Robinson, Destiny Shalay | 125 E Joliet St | | | Schereville | IN | 46375 | |
| Robinson, Dionne | 4229 Cosner Ave | | | Lake Station | IN | 46405-1839 | |
| Robinson, Dominique T | 1802 w 39th ct | | | gary | IN | 46408 | |
| Robinson, Donisha Mary | 8301 South Prairie Avenu | | | Chicago | IL | 60619 | |
| Robinson, Edward D | 1340 Wentworth ave. | | | Calumet City | IL | 60409 | |
| Robinson, Fernando B | 535 Logon Dr | Apt 307 | | Hammond | IN | 46320 | |
| Robinson, Jazmine | 9420 S.Richmond Ave. | | | Evergreen Park | IL | 60805 | |
| Robinson, Jerry D | 9865 Grant Pl. | | | Crown Point | IN | 46307 | |
| Robinson, Joan E | 15240 S Dante | | | Dolton | IL | 60419 | |
| Robinson, Karrie L | 267 South 500 West | | | Valparaiso | IN | 46319 | |
| Robinson, Karyn | 7116 Broadway Apt 1C | | | Merrillville | IN | 46410-3591 | |
| Robinson, Kendra L | 4914 Barin Ave Apt 1F | | | East Chicago | IN | 46312 | |
| Robinson, Keyah Jahari | 12405 S. Justine St. | | | Calumet Park | IL | 60827 | |
| Robinson, Kieonna L | 457 N Adams | | | Kankakee | IL | 60901 | |
| Robinson, Lacey | 1327 W. 174th Place | | | Merrillville | IN | 46410 | |
| Robinson, Larry Terence | 616 Brookline St | | | Chicago Heights | IL | 60411 | |
| Robinson, Latressa E | 7705 S. Lowe | | | Chicago | IL | 60620 | |
| Robinson, Latrice M | 1645 Wild Rose Lane | | | Aurora | IL | 60504 | |
| Robinson, Marvin P | 12554 S Fairview | | | Blue Island | IL | 60406 | |
| Robinson, Michael D | 3984 Virginia Street | | | Gary | IN | 46409 | |
| Robinson, Nicholas B | 7450 Webster st | | | Downers grove | IL | 60516 | |
| Robinson, Oneva Starr | 7939 S Whipple | | | Chicago | IL | 60652 | |
| Robinson, Pamela J | 758 Rueth Drive | | | Griffith | IN | 46319 | |
| Robinson, Patrice | 17125 Evans Drive | | | South Holland | IL | 60473 | |
| Robinson, Quinton M | 909 Lois Pl | | | Joliet | IL | 60435 | |
| Robinson, Renishia R | 3555 Ash St. | Apt #11 | | Portage | IN | 46368 | |
| Robinson, Robert Earl | 5352 W Ferdinand | | | Chicago | IL | 60644 | |
| Robinson, Rona M | 250 W. Parliament PL #318 | | | Mt. Prospect | IL | 60056 | |
| Robinson, Ronald | 14101 S Saginaw Ave | | | Burnham | IL | 60633 | |
| Robinson, Sade L | 1325 E 7th avenue | | | Gary | IN | 46402 | |
| Robinson, Samone D | 2540 W. 70th | | | Chicago | IL | 60629 | |
| Robinson, Sparkle L | 125 E Joliet St | Front | | Schererville | IN | 46375 | |
| Robinson, Stanley Wendell | 8023 S. Peoria | | | Chicago | IL | 60620 | |
| Robinson, TaKiesha | 22211 Navaho Ave. | | | Sauk Village | IL | 60411 | |
| Robinson, Tammy L. | 3223 Sportsman Club Rd | | | Bourbonnais | IL | 60914 | |
| Robinson, Tanesha | 1208 Madison Ave. | Apt 6 | | Maywood | IL | 60153 | |
| Robinson, Tanisha Shaney | 3926 Tennessee St. | | | Gary | IN | 46409 | |
| Robinson, Teria | 345 Boston St | | | Chicago Heights | IL | 60411-4028 | |
| Robinson, Tyler James | 10406 Silver Maple Drive | | | St.John | IN | 46373 | |
| Robinson, Tyler Lowell | 124 East Phillips Rd | | | Griffith | IN | 46319 | |
| Robinson, Valerie I | 831 S 19th Ave | | | Maywood | IL | 60153 | |
| Robinson, Victoria | 3238 Kenwood St | | | Hammond | IN | 46323 | |
| Robinson, Victoria | 8023 S. Peoria | | | Chicago | IL | 60620 | |
| Robinson, Wanda | 148 South Clinton Ave | | | Bradley | IL | 60915 | |
| Robinson, Westley J | 613 Washington Dr. | | | Shorewood | IL | 60404 | |
| Robinson, Yalonda | 1208 E 36th Pl | | | Gary | IN | 46409-1451 | |
| Robison, Alana T | 2106 E. Cleveland Ave | | | Hobart | IN | 46342 | |
| Robison, Jheatc K | 752 Delaware St | | | Gary | IN | 46402 | |
| Robledo, Anthony S | 11505 Rhode Island St | | | Crown Point | IN | 46307 | |
| Robledo, Carolina | 2934 Sunset Ln | | | Franklin Park | IL | 60131 | |
| Robles, Araceli | 1644 Linden Park Lane | | | Aurora | IL | 60504 | |
| Robles, Cecilia A | 3925 Bayberry Lane | | | Highland | IN | 46322 | |
| Robles, Delilah A | 3729 Hemlock St | | | East Chicago | IN | 46312 | |
| Robles, Neftali A | 317 W 44th Place | | | Griffith | IN | 46319 | |
| Robson, Brett | 7338 Madison | | | Hammond | IN | 46324 | |
| Roby, Kirk Angelo | 1300 Meadow Drive | | | Merrillville | IN | 46410 | |
| Rocha, Anthony J. | 9236 Kennedy Ave | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Rocha, David | 2140 Damon Street | | | Portage | IN | 46368 | |
| Rocha, Lydia B | 413 Salt Creek Pky | | | Valparaiso | IN | 46385 | |
| Rocha, Nathaniel | 1s 130 Wintrhop Ln | | | Villa Park | IL | 60181 | |
| Rocha, Pascual | 3809 Deodar | | | East Chicago | IN | 46312 | |
| Roche, Chas Aaron | 5200 Georgia St. | | | Merrillville | IN | 46410 | |
| Roche, Shantra | 5200 Georgia St | | | Merrillville | IN | 46410-1733 | |
| ROCK FALLS COUNTRY MARKET LLC | 928 1ST AVE | | | ROCK FALLS | IL | 61071 | |
| ROCK ISLAND COUNTRY MARKET | 2252 24TH ST | | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTRY MARKET LLC | 2252 24TH ST | | | ROCK ISLAND | IL | 61201 | |
| ROCK SOLID PAVING AND EXCAVATING INC | 11003 W THIEL STREET | | | ST JOHN | IN | 46373 | |
| Rock, Deangelo D | 6021 West 36th Ave | | | Gary | IN | 46408 | |
| Rockdale Public School | 715 Meadow Ave. | | | Rockdale | IL | 60436 | |
| ROCKET FARMS HERBS INC | PO BOX 398104 | | | SAN FRANCISCO | CA | 94139-8104 | |
| ROCKFORD FRESH MARKET | 3512 EAST STATE STREET | | | ROCKFORD | IL | 61108 | |
| ROCKFORD FRESH MARKET INC | 3512 EAST STATE STREET | | | ROCKFORD | IL | 61108 | |
| Rockline Industries, Inc. | P O BOX 203068 | | | Dallas | TX | 75320-3068 | |
| Rockopelli Music Festival | 1601 Bluebird Lane | | | Munster | IN | 46321 | |
| Rocky Mountain Spice Co. | 3850 Nome Street, Suite A | | | Denver | CO | 80239 | |
| Rodas, Karla V | 236 Haller Ave | | | Romeoville | IL | 60446 | |
| Roddy, Andrea L | 3759 Gerry Ct. | Lot 22 | | Gary | IN | 46408 | |
| Roden, Nikko | 5284 Broadway | Apt 2B | | Merrillville | IN | 46410 | |
| Rodgers, Asanti | 1029 E 156th St | | | Dolton | IL | 60419 | |
| Rodgers, DeAnna Lynette | 321 Douglas St | | | Park Forest | IL | 60466 | |
| Rodgers, Deja Dan-yel | 18841 Bernadine Street | | | Lansing | IL | 60438 | |
| Rodgers, Jamal | 2236 Pierce St | | | Gary | IN | 46407 | |
| Rodgers, Linda | 109 Marengo Ave. | | | Forest Park | IL | 60130 | |
| Rodgers, Molly F | 7250 W 23rd Ave | | | Gary | IN | 46406 | |
| Rodgers, Steve D. | 233 Hanover St. | | | Hammond | IN | 46327 | |
| Rodney's Animal Crackers | PO Box 1393 | | | Rehoboth Beach | DE | 19971 | |
| Rodrick, Lane Joseph | 33 East State Road 8 | | | Kouts | IN | 46347 | |
| Rodrick, Stephen | 2750 A Greene St | | | Lake Station | IN | 46405 | |
| rodriguez sr, juan | 3287 Morningside str | | | Portage | IN | 46368 | |
| RODRIGUEZ SUPERMARKET, LLC | 2211 S DIVISION | | | GRAND RAPIDS | MI | 49507 | |
| Rodriguez, Adrian O | 2851 W. Lyndale | 1 | | Chicago | IL | 60647 | |
| Rodriguez, Alejandro | 3519 Madison | | | Bellwood | IL | 60104 | |
| Rodriguez, Alexandra J | 4205 Homerlee Avenue | | | East Chicago | IN | 46312 | |
| Rodriguez, Alfonso Ramon | 239 E 1200 N | | | Chesterton | IN | 46304 | |
| Rodriguez, Amelia C | 3913 176th Pl | | | Hammond | IN | 46323 | |
| Rodriguez, Andrea | 10003 Commercial Ave | | | Chicago | IL | 60617 | |
| Rodriguez, annayeli | 7417 winwood way apt 7 | | | Downers Grove | IL | 60516 | |
| Rodriguez, Antonia | 2833 Western Ave | | | Park Forest | IL | 60466-1802 | |
| Rodriguez, Bryona M | 7420 Grant St. | | | Merrillville | IN | 46410 | |
| Rodriguez, Chris A | 3790 Harms Rd | | | Merrillville | IN | 46410 | |
| Rodriguez, Cristal | 4932 maguon ave | | | east chicago | IN | 46312 | |
| Rodriguez, David | 15 Pennyroyal Place | | | Woodridge | IL | 60517 | |
| RODRIGUEZ, DAVID | 15 Pennyroyal Place | | | Woodridge | IL | 60517 | |
| Rodriguez, Denise | 17709 Wentworth Ave | | | Lansing | IL | 60438 | |
| Rodriguez, Dialma M | 1500 East 51st Ave | | | Gary | IN | 46409 | |
| Rodriguez, Domingo C | 2408 Fairbanks | | | Gary | IN | 46406 | |
| Rodriguez, Edgardo Rafael | 4858 Magoun St. 1R | | | East Chicago | IN | 46312 | |
| Rodriguez, Eduardo | 1601 Woodcutter Ln | Unit C | | Wheaton | IL | 60189 | |
| Rodriguez, Ernesto | 5264 w 87th St | | | Burbank | IL | 60459 | |
| Rodriguez, Felix | 4809 White Oak | | | East Chicago | IN | 46312 | |
| Rodriguez, Gerardo J. | 5361 Lexington Avenue | | | Portage | IN | 46368 | |
| Rodriguez, Gloria | 5905 Cass Ave. | | | Westmont | IL | 60559 | |
| Rodriguez, Gloria | 7507 Whitcomb St | | | Merrillville | IN | 46410-4358 | |
| Rodriguez, Guadalupe | 7417 Win Wood Way | Apt 7 | | Downers Grove | IL | 60516 | |
| Rodriguez, Janet L | 430 N. 3rd Ave | | | Villa Park | IL | 60181 | |
| Rodriguez, Jessica | 7332 Columbia Ave | | | Hammond | IN | 46324 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Rodriguez, Jose F | 202 A Linn Ct | | | North Aurora | IL | 60542 | |
| Rodriguez, Jose L | 1338 Clinton Avenue | | | Berwyn | IL | 60402 | |
| Rodriguez, Jose Luis | 10422 W. Fullerton | | | Melrose Park | IL | 60164 | |
| Rodriguez, Jose Luis | 3261 Roswell Drive | | | Portage | IN | 46368 | |
| Rodriguez, Joseph A | 239 E 1200 N | | | Chesterton | IN | 46304 | |
| Rodriguez, Judith | 3837 N Spaulding | | | Chicago | IL | 60618 | |
| Rodriguez, Juliana | 826 Iroquois Street | | | Joliet | IL | 60433 | |
| Rodriguez, Karina O | 3138 West 45th Ave | | | Gary | IN | 46408 | |
| Rodriguez, Kavir O | 4848 Homerlee Ave | Apt 1 | | East Chicago | IN | 46312 | |
| Rodriguez, Maria DeJesus | 4424 Wabash Ave. | | | Hammond | IN | 46327 | |
| Rodriguez, Matthew b | 289 West 16th Place | | | Chicago Heights | IL | 60411 | |
| Rodriguez, Matthew J | 4740 Tod Ave | | | East Chicago | IN | 46312 | |
| Rodriguez, Michael A | 715 N Colfax | | | Griffith | IN | 46319 | |
| Rodriguez, Michael Robert | 289 West 16th Place | | | Chicago Heights | IL | 60411 | |
| Rodriguez, Michele | 10140 Walsh st | | | St John | IN | 46373 | |
| Rodriguez, Myrna | 2820 Warren St. | | | Lake Station | IN | 46405 | |
| Rodriguez, Natalie | 8679 Clark Place | | | Crown Point | IN | 46307 | |
| Rodriguez, Nayalee | 1106 Cora St | | | Joliet | IL | 60435-4320 | |
| Rodriguez, Nellieann | 4739 Northcote Ave | | | East Chicago | IN | 46312 | |
| Rodriguez, Nicholas Sebastian | 10322 Golden Arch Avenue | | | St. John | IN | 46373 | |
| Rodriguez, Raul | 3735 S. 58th Court | | | Cicero | IL | 60804 | |
| Rodriguez, Rita | 1148 A Boxwood Dr | | | Mount Prospect | IL | 60056 | |
| Rodriguez, Rocio | 807 D Valley Stream | | | Wheeling | IL | 60090 | |
| Rodriguez, Rosalio E | 1825 Arbor Lane | Apt 111 | | Crest Hill | IL | 60403 | |
| Rodriguez, Ruben | 4823 S. Lockwood | | | Chicago | IL | 60638 | |
| Rodriguez, Sandra | 3750 Altamira | | | Brownsville | TX | 78520 | |
| Rodriguez, Susan L | 1750 w. Broadway Lot 4021 | | | Blue Island | IL | 60406 | |
| Rodriguez, Tonya Lee | 2302 Four Seasons Pkwy | | | Crown Point | IN | 46307 | |
| Rodriguez, Vincent | 5307 S. Avers Ave | | | Chicago | IL | 60632 | |
| Rodriguez, Yesenia | 4020 W Nelson St | | | Chicago | IL | 60641 | |
| Rodriguez, Yolanda | 2511 Camelot.Dr | | | Dyer | IN | 46311 | |
| Rodriguez-Gonzalez, Robert | 1343 N Ridgeway Ave | | | Chicago | IL | 60651 | |
| Rodriques, Marcia M | 1515 N Arbogast Ave | B32 Apt 2E | | Griffith | IN | 46319 | |
| Roe, Christopher | 18207 Hadders Dr | | | Lowell | IN | 46356 | |
| Roehr, Richard R | 520 Green Valley Dr W | | | Lombard | IL | 60148 | |
| Roesel, Paula A | 16365 Lakewood St | | | Lowell | IN | 46356 | |
| Roeske, Brenda K | 339 W. 550 S | | | Boone Grove | IN | 46302 | |
| Roethler, Charmaine | 58 Andrea Ct. | | | Valparaiso | IN | 46385 | |
| ROFDA | P. O. BOX 337 | | | PINSON | AL | 35216 | |
| Rogalski, Raymond | 10008 Garfield Lane | | | Crown Point | IN | 46307 | |
| Rogan, Mary P | 2224 E 221st St | | | Sauk Village | IL | 60411 | |
| Roger & Son Locksmiths Inc | 9200 Wicker Avenue | | | St John | IN | 46373 | |
| ROGERS PARK FRUIT MARKET CO | 7401 N CLARK ST | | | CHICAGO | IL | 60626 | |
| ROGERS PUMP SALES & SERVICE | 16 SOUTH WASHINGTON AVE | | | BATAVIA | IL | 60510 | |
| Rogers Supply Company, Inc. | 350 N Walnut St | | | Champaign | IL | 61820 | |
| Rogers Supply Company, Inc. | PO Box 740 | | | Champaign | IL | 61820 | |
| Rogers, Aaron Michael | 352 West 550 South | | | Valparaiso | IN | 46302 | |
| Rogers, Alan M | 556 Factory St | | | Valparaiso | IN | 46385 | |
| Rogers, Billie T | 1636 N Indiana St | | | Griffith | IN | 46319 | |
| Rogers, Brandi Renee | 1930 N Mansard blvd | | | Griffith | IN | 46319 | |
| Rogers, Diana | 49 Detroit St | | | Hammond | IN | 46320-3003 | |
| Rogers, Harry Raymond | 130 Jamestown Avenue | | | Valparaiso | IN | 46383 | |
| Rogers, Jackie E | 318 W 116th Street | | | Chicago | IL | 60628 | |
| Rogers, Jennifer | 4828 W Rice St | | | Chicago | IL | 60651 | |
| Rogers, Jordan | 639 Jeffery Ave. Apt 2S | | | Calumet | IL | 60409 | |
| Rogers, Joshua Alan | 7728 w. 89th PL. | | | Crown Point | IN | 46307 | |
| Rogers, Joshua David | 19451 S U.S Hwy 421 | | | Lacrosse | IN | 46348 | |
| Rogers, Linda | 1480 Wheaton | Apt. D12 | | Wheaton | IL | 60189 | |
| Rogers, Malcolm Jamal | 1320 Taft Street | | | Gary | IN | 46404 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Rogers, Maxine | 725 S. Mecosta Lane | | | Romeoville | IL | 60446 | |
| Rogers, Maxine M | 725 S. Mecosta Lane | | | Romeoville | IL | 60446 | |
| Rogers, Nancy K | 5924 Stone Ave | | | Portage | IN | 46368 | |
| Rogers, Narvel | 5040 Conneticut | | | Gary | IN | 46409 | |
| Rogers, Nolan R | 7602 W Lincoln Hwy | | | Crown Point | IN | 46307 | |
| Rogers, Patricia | 1506-28th Ave. | | | Lake Station | IN | 46405 | |
| Rogers, Rachel | 3442 w. 64th street | | | Chicago | IL | 60629 | |
| Rogers, Raven Shaffon | 7226 S. Campbell Ave | | | Chicago | IL | 60629 | |
| Rogers, Scott M | 323 E Clark St | | | Gleenwood | IL | 60425 | |
| Rogers, Sherri L | 529 Maryland | Apt 2F | | Gary | IN | 46403 | |
| Rogers, Todd A | 1506 East 28th Avenue | | | Lake Station | IN | 46405 | |
| Rogus, Christopher | 3102 W. 40th Avenue | | | Hobart | IN | 46342 | |
| Rohlfing, Charles L | 501 Preston Drive | | | Bolingbrook | IL | 60440 | |
| Rohrbacher, Marylou Louise | 853 Kinsey St. | | | Valparaiso | IN | 46385 | |
| Rojas, Aldo | 261 N. Boston St | | | Chicago Heights | IL | 60411 | |
| ROJAS, CHRIS | 2342 N. Kedzie Blvd | | | CHICAGO | IL | 60647 | |
| Rojas, Cristina | 1718 Worthington Dr. | | | Valparaiso | IN | 46383 | |
| Rojas, Jose | 1320 A Lore Lane | Apt 121 | | Lombard | IL | 60148 | |
| Rojek, David A | 2233 Kensington Ave | | | Westchester | IL | 60154 | |
| Rokos, Karen Marie | 2516 E. 198th Street | | | Lynwood | IL | 60411 | |
| Roland, Belinda Louisa | 13807 birch st | | | Cedar lake | IN | 46303 | |
| Roland, Joshua | 13807 Birch St | | | Cedar Lake | IN | 46303 | |
| Roldan, Erik | 48 N Albert St | | | Mount Prospect | IL | 60056 | |
| Roldan, Giovani A | 48 N Albert St | | | Mount Prospect | IL | 60056 | |
| Roldan, Lisette A | 1737 Westfield Ct | | | Griffith | IN | 46319 | |
| Rolland, Lasteeanh A | 1004 40th Ave 2B | | | Griffith | IN | 46319 | |
| ROLLAND, PHYLLIS | 12754 S Parnell Ave | | | Chicago | IL | 60628-7112 | |
| Roller, Cindy M | 934 Jordan Circle | | | Schererville | IN | 46375 | |
| Rollins, Ashley J | 3153 N Wisconsin St. | | | Hobart | IN | 46342 | |
| Rollins, Brittani | 12135 S Throop | | | Chicago | IL | 60643 | |
| Rollins, Heather Renee | 3112 Marquette Rd. | | | Lake Station | IN | 46405 | |
| Roman, Eustolia Maria | 9707 S Ewing Ave | 2nd Floor | | Chicago | IL | 60617 | |
| Roman, Jessica | 3121 Springland Ave | Apt 35 | | Michigan City | IN | 46360 | |
| Roman, Joel | 6904 Irish Court | | | Darien | IL | 60561 | |
| Roman, Jose L | 3500 Ironwood Ct | | | Joliet | IL | 60435 | |
| Roman, Krystal | 4482 Pennsylvania St | | | Gary | IN | 46409 | |
| Roman, Mario Carlos | 752 Capitol Rd | | | Valparaiso | IN | 46385 | |
| Roman, Telesforo P | 14207 South Eggleston | | | Riverdale | IL | 60827 | |
| Roman, Terry | 19 W 545 Roosevelt Rd | Apt 7 | | Lombard | IL | 60148 | |
| Romans, Austin Tyler | 13916 Soper Street | | | Cedar Lake | IN | 46303 | |
| Romberg, Denise M | 243 N Hebbard St. | | | Joliet | IL | 60432 | |
| Romberg, Maggi Erin | 243 N. Hebbard St. | | | Joliet | IL | 60432 | |
| Romeoville Christian Academy | 301 Normantown Road | | | Romeoville | IL | 60446 | |
| Romer, Joseph Anthony | 76 E. US Hwy 6 Lot 303 | | | Valparaiso | IN | 46383 | |
| Romero, Dolores | 11207 S Green Bay Ave | | | Chicago | IL | 60617-7151 | |
| Romero, Jessica | 3219 173rd | | | Hammond | IN | 46323 | |
| Romo, Angela A. | 3235 W Crystal St | 2nd Floor | | Chicago | IL | 60651 | |
| Ronald H Brown Academy | 12607 S Union | | | Chicago | IL | 60628 | |
| Ronchetti, Eleanor | 1324 Citadel Dr | | | Joliet | IL | 60435-5181 | |
| RONCO INDUSTRIAL | 700 FRONTIER WAY | | | BENSENVILLE | IL | 60106 | |
| Rone, Katherine Elizabeth | 611 North Indiana St | | | Griffith | IN | 46319 | |
| Roney, Sean N | 836 61st Street | | | Downers Grove | IL | 60516 | |
| Rongers, Cynthia | 1201 Hickey St. | | | Hobart | IN | 46342 | |
| RONS STAFFING SERVICES INC | 666 DUNDEE ROAD | SUITE 103 | | NORTHBROOK | IL | 60062 | |
| Ronya Roy | 328 Marengo | | | Forest Park, IL | IL | 60130 | |
| Rook, Nancy | 35195 Randhill | | | Ingleside | IL | 60041 | |
| Rooney, Therese L | 4997 Burr Oak Terrace | | | Lowell | IN | 46356 | |
| Roop, Bradley | 962 Joliet Rd. | | | Valparaiso | IN | 46385 | |
| Roos, Wyatt Joesph | 607 East Fredrick Street | | | Arlington Heights | IL | 60004 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Roosevelt School | 1345 Sunnyside Ave. | | | Chicago Heights | IL | 60411 | |
| Ropp, Kevin | 8826 West 129th Place | | | Cedar Lake | IN | 46303 | |
| Roque, Eduardo | 342 Redbird Road | | | Bloomingdale | IL | 60108 | |
| Roque, Eduviges | 7441 Roosevelt Rd | Apt 3 | | Forest Park | IL | 60130 | |
| Roque, Josue | 7441 Roosevelt Rd | Apt #3 | | Forest Park | IL | 60130 | |
| Roquet, Susan | 850 Marquette Rd | | | Porter | IN | 46304-1933 | |
| Rorex, Deitra | 9520 Hampton Dr | Apt 23 | | Highland | IN | 46322 | |
| Rosa L Parks Middle School | 14600 Robey Ave. | | | Dixmoor | IL | 60426 | |
| Rosado, Sierra A | 5535 Northcote Ave | | | East Chicago | IN | 46312 | |
| ROSALES SUPER #5 | 2812 W WESTERN AVE | | | SOUTH BEND | IN | 46619 | |
| Rosales, Linda A | 1600 177th Place | | | Hammond | IN | 46324 | |
| Rosario, David | 3143 Fairview Ave | | | Lake Station | IN | 46405 | |
| Rosario, Eugene | 124 Redar Drive | | | Schererville | IN | 46375 | |
| Rosario, Eugene J | 124 Redar Dr #E | | | Schererville | IN | 46324 | |
| Rosario, Geovani M | 1510 Robin Rd | | | Valparaiso | IN | 46383 | |
| Rosario, Marco | 6540 Marshall Avenue | | | Hammond | IN | 46323 | |
| Rosario, Michael A | 7114 Beech Ave | | | Hammond | IN | 46324 | |
| ROSAS SUPER MERCADO | 3324 W 55TH ST | | | CHICAGO | IL | 60632 | |
| Rosas, Jose | 2849 163rd Pl | | | Hammond | IN | 46323 | |
| Rosas, Julia | 13435 Francisco | | | Blue Island | IL | 60406 | |
| Rosaschi, Joyce | PO Box 14224 | | | Merrillville | IN | 46411-4224 | |
| Rose of Sharon Church | 14320 Page Ave | | | Dixmoor | IL | 60426 | |
| Rose of Sharon COGIC | PO Box 2711 | | | Country Club Hills | IL | 60478 | |
| ROSE PACKING CO | 65 S BARRINGTON RD | | | BARRINGTON | IL | 60010-9589 | |
| Rose Paving LLC | 7300 W.100th Place | | | Bridgeview | IL | 60455 | |
| Rose Pike | 380 South State Road 2 | | | Hebron | IN | 46341 | |
| ROSE WHOLESALE | 7120 W 108TH | | | WORTH | IL | 60482 | |
| Rose, Clyde | 3435 LaRossa St. | | | Portage | IN | 46368 | |
| Rose, Elizabeth | 4093 N US HWY 231 | | | Rensselaer | IN | 47978 | |
| Rose, Madeleine Elizabeth | 234 Lincoln Hills Drive | | | Valparaiso | IN | 46385 | |
| Rose, Naila M | 4319 Towle Street Apt. 1 | | | Hammond | IN | 46327 | |
| Rose, Patrick Nikolei | 235 Grace Court | | | Crown Point | IL | 46307 | |
| Rose, Vashawn | 14608 S.Union | | | Harvey | IL | 60426 | |
| Roseberry, Breanna M | 288 Sandalwood St | | | Portage | IN | 46368 | |
| Rosebud Farm | 525 E 130th St | | | Chicago | IL | 60628 | |
| ROSEBUD FARM | PO BOX 601 | | | DOLTON | IL | 60419 | |
| Rosebud Farm | PO Box Drawer 601 | | | Dolton | IL | 60419-0601 | |
| ROSEBUD FARMSTAND | 525 E 130TH ST | | | CHICAGO | IL | 60628 | |
| Roseland Christian School | 314 W 108th Street | | | Chicago | IL | 60628 | |
| Rosell, Chyna A | 4994 Maryland St. | | | Gary | IN | 46409 | |
| Roselli, Angelique | 5 Wheaton Center | 118 | | Wheaton | IL | 60187 | |
| ROSEMONT FARMS | SDS-12-2976 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2976 | |
| Rosenbaum, Steve | 2539 Sand St | | | Portage | IN | 46368 | |
| Rosendaul, William | 63 Deerpath Rd. | | | Merrillville | IN | 46410 | |
| Rosenthal & Rosenthal Inc | PO Box 88926 | | | Chicago | IL | 60695-1926 | |
| Rosenwinkel, John H | 910 E Crestview Ct | | | Crown Point | IN | 46307 | |
| ROSE-RIDGE FOODS INC | 10500 S MICHIGAN AVE | | | CHICAGO | IL | 60628 | |
| ROSHAN'S WORLD LLC | 3100 E 92ND ST | | | CHICAGO | IL | 60189 | |
| Rosiar, Benjamin Robert | 200 W 150 N | | | Valparaiso | IN | 46385 | |
| ROSINA FOODS | PO BOX 74008147 | | | CHICAGO | IL | 60674-8147 | |
| Rosolowski, Thomas David | 10011 Kennedy Ave Apt 14 | | | Highland | IN | 46322 | |
| Ross Community Reformed Church | 3900 W 41st St. | | | Gary | IN | 46408 | |
| Ross, Dakota lee | 312 N Burr St. | | | Lowell | IN | 46356 | |
| Ross, Debra S | 260 W Jefferson St | Apt 3 | | Valparaiso | IN | 46383 | |
| Ross, Jessica M | 1908 s 3rd Ave | | | Maywood | IL | 60153 | |
| Ross, Jonathan Bradley | 703 Waterford Dr. | Apt 2B | | Schaumburg | IL | 60193 | |
| Ross, Maryanne | 268 Wilson Pl | | | Crown Point | IN | 46307 | |
| Ross, Michael | 113 Girard Blvd. | | | Joliet | IL | 60433 | |
| Ross, Michael Wayne | 3033 Tompkins St | | | Gary | IN | 46406 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Ross, Michelle | 1806 W. Lafayette | | | Griffith | IN | 46319 | |
| Ross, Nanett Cabiling | 537 W 93rd Pl. Apt 224 | | | Crown Point | IN | 46307 | |
| Ross, Nicholas James | 7324 Merganser St | | | Hobart | IN | 46342 | |
| Ross, Nicole C | 4575 East 104th Av. | | | Crown Point | IN | 46307 | |
| Ross, Phillip | 208 W Wayne Pl | | | Wheeling | IL | 60090 | |
| Ross, Rannette | 4948 Reading | | | East Chicago | IN | 46312 | |
| Ross, Shemika Nicole | 4918 W. Westend | | | Chicago | IL | 60644 | |
| Ross, Stephen | 8070 Castle Ridge Dr | | | Braceville | IL | 60407 | |
| Ross, Tiffany | 303 Des Plaines Ave. | Apt. 509 | | Forest Park | IL | 60130 | |
| Ross, Zachary James | 704 Dorothy Court | | | Wanatah | IN | 46390 | |
| Rosser, Raheem J | 825 N Glenwood St | Apt 1F | | Griffith | IN | 46319 | |
| Rossi, Dominic J | 23057 Patricia Ln | | | Channahon | IL | 60410 | |
| Rossi, Loraine G | 50589 N Stahl Rd | | | Monticello | IN | 47960 | |
| Rossi, Peterdean | 1810 W Grand Ave. | | | Chicago | IL | 60622 | |
| Rossi, Thomas P | 287 Glencarry Ct. | | | Valparaiso | IN | 46385 | |
| Roszkowski, Andrea L | 211 North Grant Street | | | Crown Point | IN | 46307 | |
| Rotary Club of Lansing | PO Box 508 | | | Lansing | IL | 60438 | |
| Rotary Club of Munster | PO Box 3241 | | | Munster | IN | 46321 | |
| Rotary Club of Schererville | P O Box 184 | | | Schererville | IN | 46375 | |
| Rotary District 6540 | c/o John Smith | | | Fort Wayne | IN | 46806 | |
| Roth, Ben R | 2937 Manchester Ln | | | Schererville | IN | 46375 | |
| Roth, Deborah L | 15238 Hawthorne Court | | | Cedar Lake | IN | 46303 | |
| Roth, Kathy Ann | 13963 Flagstaff St | | | Cedar Lake | IN | 46303 | |
| Rothberg, Stuart M | 1311 S Finley Rd Apt 218 | | | Lombard | IL | 60148 | |
| ROTHBURY FARMS | 7353 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7003 | |
| Rothchild, Jeremy Ryan | 2410 81st Street | | | Highland | IN | 46322 | |
| Rothgeb, Dustyn W | 7536 Taft St | | | Merrillville | IN | 46410 | |
| Rotko, Jean L | 606 Grassfork Ct. | | | Wanatah | IN | 46390 | |
| Rotko, Michael J | 606 Grassfork Ct | | | Wanatah | IN | 46390 | |
| Roto-Rooter | 5672 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Rottier, Ronald | 448 N. Wright St. | | | Griffith | IN | 46319 | |
| ROUND LAKE MARKET INC | 210 W WASHINGTON | | | ROUND LAKE | IL | 60073 | |
| ROUNDY'S SUPERMARKETS INC. | P.O. BOX 473 | | | MILWAUKEE | WI | 53201-0000 | |
| ROUNDY'S SUPERMARKETS, INC | 802 EAST NORTHWEST HIGHWAY | | | ARLINGTON HTS | IL | 60004 | |
| ROURA MATERIAL HANDLING | 35355 FORTON CT. | | | CLINTON TWP | MI | 48035 | |
| Rourke, Shellie M | 25722 W Caton Farm Rd | | | Plainfield | IL | 60586 | |
| Rouse, Catherine A. | 700 W. Daisy Place | | | Coal City | IL | 60416 | |
| Rouse, Christian L | 358 Haas St. | | | Valparaiso | IN | 46383 | |
| Rouse, Jamie | 7515 Alexander Ave | | | Hammond | IN | 46323 | |
| Rouse, Jamie L | 7515 Alexander Avenue | | | Hammond | IN | 46323 | |
| Rouse, Triston Fredrick | 358 Haas st. | | | Valparaiso | IN | 46383 | |
| Rowan, Edward L | 1117 N Laramie | | | Chicago | IL | 60651 | |
| Rowan, Randy | 223 W Jackson St | | | Rensselaer | IN | 47978 | |
| Rowe, Anthony E | 8226 s Kedzie | | | Chicago | IL | 60652 | |
| Rowe, Doneatia | 1434 Circle Ave | | | Forest Park | IL | 60130 | |
| Rowe, Eric | 117-18 S Eggleston | | | Chicago | IL | 60628 | |
| Rowe, Nigel Sinclair | 4041 W Roosevelt Rd | Apt 208 | | Chicago | IL | 60624 | |
| Rowe, Timothy J | 15 Cherry Lane | | | Bourbonnais | IL | 60914 | |
| Rowell, Isaiah Lenell | 2151 Country Club Dr | | | Woodridge | IL | 60517 | |
| Rowinski, Elaine F. | 1943 S. Wesley Ave #01 | | | Berwyn | IL | 60402 | |
| ROWLAND COFFEE ROASTERS | 135 S. LASALLE | DEPT. 6397 | | CHICAGO | IL | 60674-6397 | |
| ROWLAND COFFEE ROASTERS,INC | 135 S LA SALLE, DEPT 6397 | | | CHICAGO | IL | 60674-6397 | |
| Rowry, Geoffrey | 10715 S. Wentworth Ave | | | Chicago | IL | 60628 | |
| ROY HOUFF COMPANY | 6200 S OAK PARK AVE | | | CHICAGO | IL | 60638 | |
| Roy Strom Co. | 1201 Greenwood Ave. | | | Maywood | IL | 60153 | |
| ROYAL COUNTRY CLUB | 5N748 BURR RD | | | ST CHARLES | IL | 60175 | |
| Royal Cup, Inc | P O Box 206011 | | | Dallas | TX | 75320-6011 | |
| Royal Deluxe Accessories LLC | 2563 Brunswick Avenue | | | Linden | NJ | 07036 | |
| ROYAL FOOD IMPORT CORP | DEPARTMENT 1960 | P.O. BOX 4110 | | WOBURN | MA | 01888-4110 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Royal Food Products Inc. | 864 Lively Blvd. | | | Wooddale | IL | 60191 | |
| ROYAL MELBOURNE | 4700 ROYAL MELBOURNE DRIVE | | | LONG GROVE | IL | 60047 | |
| ROYAL OAK ENTERPRISES LLC | PO BOX 116672 | | | ATLANTA | GA | 30368-6672 | |
| ROYAL OAK SALES INC | PO BOX 116672 | | | ATLANTA | GA | 30368-6672 | |
| Royal Oaks Irrigation | 16600 W. Montauk Drive | | | Rockport | IL | 60441 | |
| ROYAL PAPER CONVERTING, INC | PO BOX 52163 MSC #460 | | | PHOENIX | AZ | 85072-2163 | |
| Royal Publishing,Inc | 7620 N.Harker Dr. | | | Peoria | IL | 61615-1849 | |
| Royal, Enora N | 1218 Sherman Street | | | Hammond | IN | 46320 | |
| Royce Photography | 610 Ridge Road | | | Munster | IN | 46321 | |
| Roys, John E | 286 Island Dr | | | Lowell | IN | 46356 | |
| Roys, Marcus | 7421 w 142nd Ave | | | Cedar Lake | IN | 46303 | |
| ROYSE INC | 185 SOUTHFIELD RD | | | ECORSE | MI | 48229 | |
| Royston LLC | 1556 Old Elbert Rd. | | | Royston | GA | 30662 | |
| Royston LLC | PO Box 742380 | | | Atlanta | GA | 30374-2380 | |
| Rozgony, Lindsey M | 1247 Brandywine Road | | | Crown point | IN | 46307 | |
| Rozner, Krystal | 8409 S Hermitage Ave | | | Chicago | IL | 60620-4741 | |
| RP FOODS LLC DBA MASABROSA | 1225 CAPITOL DRIVE | SUITE 100 | | CARROLLTON | TX | 75006 | |
| RPE INC | 8550 CENTRAL SANDS ROAD | PO BOX 330 | | BANCROFT | WI | 54921 | |
| RSC Equipment Rental | 300 W Chicago Ave. | | | East Chicago | IN | 46312 | |
| RSM GROCERY INC | 1428 GRANDVILLE AVE | | | GRAND RAPIDS | MI | 49809 | |
| RSM MCGLADREY INC | RETIREMENT RESOUCES | 5155 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| RSM US LLP | 20 N. Martingale Rd. Ste 500 | | | Schaumburg | IL | 60173 | |
| RSM US LLP | 331 West 3rd Street Suite 200 | | | Davenport | IA | 52801 | |
| RSM US LLP | 5155 Paysphere Circle | | | CHICAGO | IL | 60674 | |
| RSM US LLP | Dan Ermel | 20 N. Martingale Rd. Ste 500 | | Schaumburg | IL | 60173 | |
| RSM US PRODUCT SALES LLC | 5155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0051 | |
| RSMeans Co. LLC | PO Box 7247-6961 | | | Philadelphia | PA | 19170-6961 | |
| RSVP Rental Services | 350 West Barrington Hwy. | | | Barrington | IL | 60010 | |
| RTC Industries Incorporated | 1045 Paysphere Circle | | | Chicago | IL | 60674 | |
| RTS Companies Inc. | 2900 Industrial Park Dr | | | Austinburg | OH | 44010 | |
| RTS Companies Inc. | PO Box 75599 | | | Cleveland | OH | 44101-4755 | |
| Ruacho, Diana | 4717 Cameron Avenue | | | Hammond | IN | 46327 | |
| Rubalcava, Daniel H | 4480 N 250 E | | | Rensselaer | IN | 47978 | |
| RUBBER STAMP EXPRESS | 106 CALENDAR AVE., #231 | | | LA GRANGE | IL | 60525 | |
| Rubien, Regina M | 86 227th Pl | | | Steger | IL | 60475 | |
| Rubino Ruman Crosmer & Polen | 275 Joliet Street | | | Dyer | IN | 46311 | |
| RUBINO RUMAN CROSMER & POLEN, LLC | 275 JOLIET ST., SUITE 330 | | | DYER | IN | 46311 | |
| Rubio, Juvencio | 3807 Adesso Ln | | | Joliet | IL | 60436 | |
| Rubio, Magali | 307 West Stimmel | | | West Chicago | IL | 60185 | |
| Rubottom, Diane P | 6636 Van Buren Ave | | | Hammond | IN | 46324 | |
| RUBRIGHT, DAWN | 2502 Depot Rd Apt 2011 | | | Fort Worth | TX | 76131-2301 | |
| RUBY ROBINSON CO., INC. | 100 LEXINGTON DR | SUITE 201 | | BUFFALO GROVE | IL | 60089 | |
| Ruchti, Heather Ann | 2868 Elkhart Street | | | Lake Station | IN | 46405 | |
| Rucinski, Bryan | 4425 Sheffield Ave | | | Hammond | IN | 46327 | |
| Rucinski, Bryan A | 4425 Sheffield Ave | | | Hammond | IN | 46327 | |
| Rucinski, Michelle | 6534 McCook Ave | | | Hammond | IN | 46323 | |
| Rucker, Ashley J | 818 Hayes st | | | Gary | IN | 46404 | |
| Rucker, Heath J | 705 Stratford Dr. | | | Valparaiso | IN | 46385 | |
| Rucker, Jeremy Kel'von | 818 Hayes St. | | | Gary | IN | 46404 | |
| Rucklos, Connor Thomas | 1601 Old Farm Lane | | | Chesterton | IN | 46304 | |
| Rudd, Andrew | 15 E Lincolnway | Apt B | | Valparaiso | IN | 46383 | |
| Rudd, Marvin A | 600 W 103rd St | | | Chicago | IL | 60628 | |
| Rudd-Pauzuolis, Carrie Lee | 1890 Deerfield Ct. | | | Hanover Park | IL | 60133 | |
| Ruddy, Aaron | 1612 Marlboro Dr | | | Crest Hill | IL | 60403 | |
| Rudman, Jennifer A | 2308 Mayfield Ave | | | Joliet | IL | 60435 | |
| Rudman, Matt | 1331 Post Oak Ct. | | | Joliet | IL | 60403 | |
| Rudnick, John W | 545 s highland ave | | | Lombard | IL | 60148 | |
| Rudzinski, Donna G | PO Box 85 | | | Cedar Lake | IN | 46303 | |
| ruebensam, jacob | 2830 blake rd. | | | portage | IN | 46368 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Ruesch, Tammy | 5511 Maple St | | | Hobart | IN | 46342-5676 | |
| RUETH, BETTY J | 9506 Greenwood Ave | | | Munster | IN | 46321-3715 | |
| Rufa, John E | 37W779 Volintine Farm Rd | | | Batavia | IL | 60510 | |
| Ruffin, Chrissey Marie | 6800 Van Buren Place | | | Merrillville | IN | 46410 | |
| Ruffin, Robert Lee | 21644 Peterson Ave | | | Sauk Village | IL | 60411 | |
| Rug Doctor Inc. | P.O.Box 849958 | | | Dallas | TX | 75284-9958 | |
| Rugen, Laurel A. | 44 w. 59th F | | | Westmont | IL | 60559 | |
| Rugged Equipment | 10 West 33rd Street | | | NewYork | NY | 10001 | |
| Rugis, George Austin | 17342 Bonnie Lane | | | Lowell | IN | 46356 | |
| Ruiz Cardenas, Pedro | 1009 Meadowsedge Ln | | | Joliet | IL | 60436 | |
| RUIZ FOODS | LOCK BOX 418971 | | | BOSTON | MA | 02241-8971 | |
| Ruiz, Alejandro Rene | 12730 Stevenson st | | | Cedar Lake | IN | 46303 | |
| Ruiz, Blanca E | 14546 S. Campbell | | | Posen | IL | 60469 | |
| Ruiz, Clarisa | 12730 Stevenson Street | | | Cedar Lake | IN | 46303 | |
| Ruiz, Deseray M | 516 Pointe Dr | | | Hammond | IN | 46320 | |
| Ruiz, Mark R | 1336 East Elm Street Lot 1B | | | Griffith | IN | 46319 | |
| Ruiz, Michelle A | 10695 Newton Avenue | | | Crown Point | IN | 46307 | |
| Ruiz, Nedra Carla | 2210 Francine Ave | | | Joliet | IL | 60436 | |
| RUIZ, NIA | 3135 Crane Pl | | | Hammond | IN | 46323-1107 | |
| Ruiz, Roman A | 13437 Finch Ct | | | Cedar Lake | IN | 46303 | |
| Ruiz, Rosaura G | 143 e. Fourth Ave | | | NewLenox | IL | 60451 | |
| Ruiz, Tatiana Roslyn | 5151 Broadway Ave | | | Gary | IN | 46409 | |
| Ruiz, Zenon | 3417 W 64th Place | | | Chicago | IL | 60629 | |
| Rukelj, Katica | 100 deborah lane#20B | | | Wheeling | IL | 60090 | |
| Rule, Joseph A | 741 N College Ave | | | Rensselaer | IN | 47978 | |
| Rumple, Alexandra Leigh | 3107 Cascade Dr. | | | Valparaiso | IN | 46383 | |
| Rundlett, Brian Edward | 1850 East 105th Ave | | | Crown Point | IN | 46307 | |
| Rundlett, Sherry Lee | 1850 E 105th Ave | | | Crown Point | IN | 46307 | |
| Rune Michael Urban Grandchild's Minority Trust | Centier Bank, Trustee | 471 Bay Shore Raod | | Nokomis | FL | 34275 | |
| Runge, Matt Jeffrey | 707 Glendale Dr. | | | Prospect-Heights | IL | 60070 | |
| Runk, Kelly S | 1507 E. Hickey Street | | | Hobart | IN | 46342 | |
| Runnion, Ann F | 674 N. Lombard Ave. | | | Lombard | IL | 60148 | |
| RUPARI FOOD SERVICES, INC | 15600 WENTWORTH AVE | | | SOUTH HOLLAND | IL | 60473 | |
| Rusev, Alexandre | 5856 E Beverly Crcle | | | Hanover Park | IL | 60133 | |
| Rush Truck Leasing (Ideal Leasing) | 555 IH-35 South | Suite 500 | | New Braunfels | TX | 78130 | |
| RUSH TRUCK LEASING, INC. | P. O. BOX 34630 | | | SAN ANTONIO | TX | 78265-4630 | |
| Rush, Cardell Marcel | 442 Garfield Ave | | | Calumet City | IL | 60409 | |
| Rush, Jakia | 3002 223rd Place | | | Sauk Village | IL | 60411 | |
| Rush, Patrick R | 13804 Sandra Lane | | | Crestwood | IL | 60445 | |
| Rush, Troy | 15538 97th Lane | | | Dyer | IN | 46311 | |
| Rushing, Amanda | 914 State St | | | Hobart | IN | 46342 | |
| Rushing, Jason A | 739 Fleming Street | | | Hobart | IN | 46342 | |
| Rushing, Kierre | 417 N Center St Apt 2W | | | Joliet | IL | 60435-6268 | |
| Rushing, Stephen D | 4107 Patsy Dr | | | Wheatfield | IN | 46392 | |
| Rushing, Valerie S | 4107 Patsy Dr | | | Wheatfield | IN | 46392 | |
| Rusin, Helen | 18514 Hickory Street | | | Lansing | IL | 60438 | |
| Russ Print Shop | 131 North Main St | | | Hebron | IN | 46341 | |
| Russell Stover Candies | 4900 Oak | | | Kansas City | MO | 64112-2702 | |
| Russell Stover Candies | PO Box 802231 | | | Kansas City | MO | 64180-2231 | |
| RUSSELL STOVER CHOCOLATES | 4900 OAK STREET | | | KANSAS CITY | MO | 64112 | |
| Russell, Carlisle Kiera | 13611 Central Park | Frnt 1 | | Robin | IL | 60472 | |
| Russell, Christopher D | 2632 Harvest Court | | | Crown Point | IN | 46307 | |
| Russell, Connor M | 7502 Lake Shore Dr Apt 2 | | | Cedar Lake | IN | 46303 | |
| Russell, Delores R | 6960 W 83rd Pl. | | | Crown Point | IN | 46307 | |
| Russell, Jacklyn L | 2922 W 45th Ave | | | Gary | IN | 46408 | |
| Russell, Jessica Candace | 3832 Ontario Court Apt6 | | | East Chicago | IN | 46312 | |
| Russell, Joseph Marvin | 3830 South Liverpool Road | | | Hobart | IN | 46342 | |
| Russell, Judith A | 208 Sturdy Rd | | | Valparaiso | IN | 46383 | |
| Russell, Kellie Michelle | 254 Falcon Way | | | Valparaiso | IN | 46385 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Russell, Keriann | 205 Bridge st. | | | Joliet | IL | 60435 | |
| Russell, Lequita | 315 157th St | | | Calumet City | IL | 60409 | |
| Russell, Luann M | 411 W Olive Ave. | | | Prospect Heights | IL | 60070 | |
| Russell, Malcolm | 15576 97th Ln. | | | Dyer | IN | 46311 | |
| Russell, Miranda | 5060 Pancoast Ave | | | Rensselaer | IN | 47978 | |
| Russell, Porche G | 468 W 15th St | | | Chicago Heights | IL | 60411 | |
| Russell, Rosalind | 143 N. Parkside | Apt#304 | | Chicago | IL | 60644 | |
| Russell, Royana L | 6 61st st | | | Downers grove | IL | 60516 | |
| Russell, Stephen R | 439 Spivak Dr. | | | Schererville | IN | 46375 | |
| RUSSO NEW YORK PIZZERIA | 5847 SAN FELIPE | SUITE 1730 | | HOUSTON | TX | 77057 | |
| Russo, John V. | 1123 Bunker Hill Ct | Unit B | | Wheaton | IL | 60189 | |
| Rust, Kevin A | 11629 W 800S | | | Westville | IN | 46391 | |
| Rust-Oleum Industrial Flooring | PO Box 932154 | | | Cleveland | OH | 44193 | |
| Ruszczak, Emily A | 507 E Euclid | | | Arlington Heights | IL | 60004 | |
| rutheford, john micheal | 11199 w st rd 2 lot 62 | | | westville | IN | 46391 | |
| Rutherford, Heather L | 7620 Bertram Ave | | | Hammond | IN | 46324 | |
| Rutherford, Marisa | 8600 West 132 Ave | | | Cedar Lake | IN | 46303 | |
| Rutherford, Susan Lynn | 852 White Oak Ln | | | University Park | IL | 60484 | |
| Rutledge, Alexis | 239 S Third | | | Kankakee | IL | 60901 | |
| Rutledge, Lakeveon Larron | 7521 OrchardLlane #4 | | | Woodridge | IL | 60517 | |
| Rutz, Karen | 624 South Street | | | Munster | IN | 46321 | |
| Ruuska, Blythe Lindsay | 612 N 13th St | | | Lafayette | IN | 47904 | |
| Ruuska, Melanie Kate | 638 E Vine St. | | | Rensselaer | IN | 47978 | |
| Ruuska, Nina Olivia | 1113 S 850 W | | | Rensselaer | IN | 47878 | |
| Ruwersma, Skylar Jean | 2378 W Dogwood Drive | | | Union Mills | IN | 46382 | |
| RV LAXMI LLC | 3418 S HALSTED | | | CHICAGO | IL | 60608 | |
| RW Rogers Company Inc | 610 South Kirk Road | | | St Charles | IL | 60174 | |
| Ryan, Maureen L | 5350 S. Narragansit Avenue | | | Chicago | IL | 60638 | |
| Rybaski, Russell | 875 S Ardmore | | | Addison | IL | 60101 | |
| Rybicki, David M | 8150 Wicker Park Dr | | | Highland | IN | 46322-1034 | |
| Rybicki, Judith D | 637 Hazelwood Path | | | Valparaiso | IN | 46385 | |
| Rydberg, Theodore E | 715 Harlem Road | | | Machesney Park | IL | 61115 | |
| RYDER ENERGY DISTRIBUTION | P.O. BOX 209064 | | | DALLAS | TX | 75320-9064 | |
| Ryder Transportation Services | 1050 W Pershing Rd | | | Chicago | IL | 60609 | |
| Ryder Transportation Services | PO Box 96723 | | | Chicago | IL | 60693 | |
| Ryder Truck Rental, Inc. | 11690 NW 105th Street | | | Miami | FL | 33178 | |
| Ryder, Brittany J | 612 Driftwood Dr. | | | Lowell | IN | 46356 | |
| Ryjewski, Brian T | 1513 Highland ave | | | Joliet | IL | 60435 | |
| Ryske, Robert S | 502 Geri Court | | | Palatine | IL | 60067 | |
| Rzepka, Matthew J | 5084 Independence Ave | | | Portage | IN | 46368 | |
| Rzeszut, Lauren | 4302 E 73rd Ave | | | Merrillville | IN | 46410 | |
| Rzeszut, Matthew Sheridan | 2219 169th St Apt 36 | | | Hammond | IN | 46323 | |
| S & E Enterprises Window Clean | PO Box 1759 | | | Kankakee | IL | 60901 | |
| S & M ESTATE MANAGEMENT | 7404 E. 7 MILE RD | | | DETROIT | MI | 48234 | |
| S & S FAMILY FARMS | 10701 NOW RD | | | ROCKFORD | OH | 45882 | |
| S & S Products,Inc. | 8104 S.Sheridan Rd. | | | Tulsa | OK | 74133 | |
| S ABRAHAM & SONS | PO BOX 1768 | | | GRAND RAPIDS | MI | 49501-1768 | |
| S BELOIT FOOD & LIQ | 280 BLACK HAWK BL | | | SOUTH BELOIT | IL | 61080 | |
| S C JOHNSON & SON INC | DRAWER NO 912 | | | MILWAUKEE | WI | 53278 | |
| S Serra Cheese Company | 19717 15 Mile Road | | | Clinton Township | MI | 48035 | |
| S&S SHAMBAUGH & SON | P.O. BOX 1287 | | | FORT WAYNE | IN | 46801 | |
| S&S SYSTEMS OF ILLINOIS INC | 603 COUNTRY CLUB DRIVE | UNIT A | | BENSENVILLE | IL | 60106 | |
| S. Martinelli & Company | Dept 44647 | | | San Francisco | CA | 94144-4647 | |
| S.A. BARNES COMPANY, INC. | 1906 FERRO DRIVE | | | NEW LENOX | IL | 60451 | |
| S.K.I.L.Enterprises,Inc. | DBA Above It All Balloons | | | St.Petersburg | FL | 33713 | |
| S.P. Enterprises, Inc. | 1889 E Maule Ave. Suite E | | | Las Vegas | NV | 89119 | |
| S.S. CONTRACT LTD | 20W345 101st ST UNIT D | | | LEMONT | IL | 60439 | |
| Saager, Tyler J | 411 Sherman Dr | | | Valparaiso | IN | 46385 | |
| Saaka, Mohammed | 403 Campbell | | | Calumet | IL | 60409 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Saathoff, Daniel L | 236 South Blaine | | | Bradley | IL | 60915 | |
| Saavedra, Angelica | 4755 Alexander Avenue | | | East Chicago | IN | 46312 | |
| Saavedra, Christian | 1206 Winterberry Lane | | | Schererville | IN | 46375 | |
| Saavedra, Jorge | 7134 35th Street | | | Berwyn | IL | 60402 | |
| Saavedra, Juan | 2746 S Lombard Ave | | | Berwyn | IL | 60402 | |
| Saberniak, Leona | 3702 Highland Cir | | | Valparaiso | IN | 46383-1968 | |
| Sabo, Tammy M | 17515 Maple | | | Lansing | IL | 60438 | |
| Sabody, Dewayne A | 83 South St. Rd. 2 | | | Valparaiso | IN | 46385 | |
| SABRA DIPPING CO. | 777 Westchester Ave Fl 3 | | | White Plains | NY | 10604 | |
| SABRA DIPPING CO. | P.O. BOX 9452 | | | UNIONDALE | NY | 11555-9452 | |
| SABRE FINER FOODS, INC. | 5901 W. ROOSEVELT AVE. | | | CICERO | IL | 60650 | |
| SABRE FINER FOODS, INC. | SABRE FINER FOODS, INC. | ALBERT J DUFFY | 5901 W. ROOSEVELT AVE. | CICERO | IL | 60650 | |
| SABRE FINER FOODS, INC. | ATTN: ALBERT J DUFFY | 5901 W. ROOSEVELT AVE. | | CICERO | IL | 60650 | |
| Sacchetta, Christine L | 638 W. Ridge Rd | | | Villa Park | IL | 60181 | |
| Sacha, Melissa L | 520 east Joliet st | | | Crown point | IN | 46307 | |
| SACKETT SYSTEMS INC | 1033 BRYN MAWR AVENUE | | | BENSENVILLE | IL | 60106 | |
| SACO FOODS INC | PO BOX 620707 | | | MIDDLETON | WI | 53562-0707 | |
| Sacred Heart School | 322 West Maple St. | | | Lombard | IL | 60148 | |
| Saddler, Audrey L | 714 E. 105th Pl | | | Chicago | IL | 60628 | |
| Saddler, Savannah R | 6613 Fernwood Avenue | | | Cedar Lake | IN | 46303 | |
| Sadler, Sarai | 20103 Willow Dr. | | | Lynwood | IL | 60411 | |
| Saez, Edwin | 1421 N. Karlov | | | Chicago | IL | 60651 | |
| Saf T Gard International Inc | P.O.Box 66593 | | | Chicago | IL | 60666-0593 | |
| SAFE & SECURE MONITORING, INC | 603 COUNTRY CLUB DRIVE | UNIT A | | BENSENVILLE | IL | 60106 | |
| Safe Environmental Corporation | 10030 Express Dr. Ste. A&B | | | Highland | IN | 46322 | |
| SAFECUTTERS, INC | 800 E ELLIS | | | MUSKEGON | MI | 49441 | |
| Safe-Strap Company | 105 W Dewey Ave | | | Wharton | NJ | 07885 | |
| SAFETY SHORT PRODUCTION, INC | 414 21ST STREET SOUTH | | | TEXAS CITY | TX | 77590 | |
| SAFETY STAR, LLC | 5157 N. 22ND ST. | | | OZARK | MO | 65721 | |
| Safety-Kleen | PO Box 12349 | | | Columbia | SC | 29211-2349 | |
| Safety-Kleen | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | |
| SAFETY-KLEEN SYSTEMS, INC | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| Saffa, Stephanie L | 17624 Marion Dr | | | Lowell | IN | 46356 | |
| Saflarski, Adam | 5011 Valley Ln Unit 502 | | | Streamwood | IL | 60107 | |
| Sagastume, Ana C | 190 Arbor ct apt 173 | | | Wheeling | IL | 60090 | |
| SAGE FRUIT COMPANY LLC | 191 Iron Horse Ct | | | Yakima | WA | 98901 | |
| SAGE FRUIT COMPANY LLC | P.O. BOX 2589 | | | YAKIMA | WA | 98907 | |
| SAGE SOFTWARE INC | 1715 NORTH BROWN ROAD | | | LAWRENCEVILLE | GA | 30043 | |
| Sage Software Incorporated | 14855 Collection Center Dr | | | Chicago | IL | 60693 | |
| SAGER CREEK VEGETABLE CO. | PO BOX 204863 | | | DALLAS | TX | 75320-4863 | |
| SAGER CREEK VEGETABLE CO. | PO BOX 205664 | | | DALLAS | TX | 75320-5664 | |
| Saha, Kishan | 2181 Nalon Dr | Apt D | | Speedway | IN | 46224 | |
| Saha, Kishan | 2213 169th St | | | Hammond | IN | 46323 | |
| Sahagun, Alex | C/O Shantel Sahagun | 9782 Tulip Ln | | Saint John | IN | 46373-7900 | |
| SAHLEN PACKING COMPANY | PO BOX 280 | | | BUFFALO | NY | 14240 | |
| Sahlin, Kevin S | 2418 Burbank Street | | | Joliet | IL | 60435 | |
| Sahm, Kevin J | 3820 170th Street | | | Hammond | IN | 46324 | |
| Saia, Michael P | 313 Tuttle Dr | | | Bloomingdale | IL | 60108 | |
| Sailer, James J | 1136 Scott Ave | | | Chicago Heights | IL | 60411 | |
| Sailors, Angelica Star | 2921 w 37th ave | | | Hobart | IN | 46342 | |
| Sailors, Matthew V.L. | 3.710 Burr St | | | Gary | IN | 46408 | |
| Sailors, Zachary James | 2921 W.37th Ave. | | | Hobart | IN | 46342 | |
| SAILPOINTE CREATIVE GROUP | 3025 W SALT CREEK LANE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Sails, Donnell A | 403 Brown St. | Apt 2 | | Valparaiso | IN | 46383 | |
| Saint Bridget Church | 568 E 2nd Street | | | Hobart | IN | 46342 | |
| SAINT JAMES FAMILY HELP SERVICE | 9640 KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| Saint John Malt Brothers Inc | 9607 Wicker Ave | | | St John | IN | 46373 | |
| Saint Joseph Academy | 51 W. Jackson St. | | | Joliet | IL | 60432 | |
| Saint Joseph College | PO Box 870 | | | Rensselaer | IN | 47978 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Saint Joseph College Soccer | P O Box 2045 | | | Rensselaer | IN | 47978 | |
| Saint Victor Parish | 553 Hirsh Ave | | | Calumet City | IL | 60409 | |
| Sajdera, Ethan Ross | 17 Chippewa Dr. | | | Crown Point | IN | 46307 | |
| Sakelaris, Robert Peter | 8128 Mount Ct. | | | Crown Point | IN | 46307 | |
| Salach, Cameron L | 13241 Tyler Street | | | Crown Point | IN | 46307 | |
| Salakar, Ron P | 317 W. Division Rd | | | Valparaiso | IN | 46385 | |
| Salamanca, Jaime | 1400 A 59th Ave | | | Cicero | IL | 60804 | |
| Salamanca, Vanessa | 1122 Pam Dr | | | Chesterton | IN | 46304 | |
| Salamone, Joseph A | 12814 Carriage Lane. | | | Crestwood | IL | 60445 | |
| Salapatas, Jody | 8861 Hanley Ct | | | Crown Point | IN | 46307-1539 | |
| Salas, Crystalis | 2411 N. Ridgeway | | | Chicago | IL | 60647 | |
| Salas, Julian | 1409 Theodore St | | | Joliet | IL | 60403-2049 | |
| Salas, Misael | 1503 Winter Park Dr. | | | Valparaiso | IN | 46385 | |
| Salat, Autumn D | 6727 Delaware | | | Hammond | IN | 46327 | |
| Salatas, Christopher | 320 tulip lane | | | lowell | IN | 46356 | |
| Salatas, Jason Matthew | 11048 205West ave | | | Lowell | IN | 46356 | |
| Salaz, Charles J | 2200 W 49th Ave | | | Gary | IN | 46408 | |
| Salazar, Aliza | 1430 Brandywine Road | | | Crown Point | IN | 46307 | |
| Salazar, Amalia | 211 Youngs Ave | | | Joliet | IL | 60432-2930 | |
| Salazar, Andres | 5035 W Wolfram St | Apt 1 | | Chicago | IL | 60641 | |
| Salazar, Chenoa | 9001 W 133rd Pl | | | Cedar Lake | IN | 46303 | |
| Salazar, Christina M | 357 Camelot Estates | | | Portage | IN | 46368 | |
| Salazar, Damien | 9001 w 133rd Place | | | Cedar Lake | IN | 46303 | |
| Salazar, Deborah Ann | 4457 Colfax | | | Gary | IN | 46408 | |
| Salazar, Jesse | 600 Moen Ave | Apt3 | | Rockdale | IL | 60436 | |
| Salazar, Lilyanna | 11638 S Ewing Ave | | | Chicago | IL | 60617-7410 | |
| Salazar, Richard | 6827 Ontario Avenue | | | Hammond | IN | 46323 | |
| Saldana, Louis Antonio | 10034 S Commercial Ave | | | Chicago | IL | 60617 | |
| Salem Christian Academy | 11816 S.Indiana Ave. | | | Chicago | IL | 60628 | |
| Salem Plastic Products, Inc. | 16 North Robbins Street | | | Thomasville | NC | 27360 | |
| Salem Printing | 5670 Shattalon Drive | | | Winston Salem | NC | 27105 | |
| Salem Technologies, Inc. | 2580 Salem Point Court | | | Winston-Salem | NC | 27103 | |
| Salerno, Angela M | 1429 SchrammDr | | | Westmont | IL | 60559 | |
| Salerno, Michael | 1429 Schramm Dr | | | Westmont | IL | 60559 | |
| Salerno, Tierra D | 406 Institute St | | | Valpariaos | IN | 46383 | |
| SALES DEL VALLE | PO BOX 836 | | | YORBA LINDA | CA | 92886 | |
| SALES USA INC | PO BOX 5950 | | | LONGVIEW | TX | 75608 | |
| Sales, Brittney Jonique | 1501 West 73rd Place | | | Merrillville | IN | 46410 | |
| Salgado, Maria R | 6711 Olcott Ave | | | Hammond | IN | 46323 | |
| Salgado, Randy | 2528 Stonybrook Dr | | | Plainfield | IL | 60433 | |
| salgado, tanya yamilet | 8400 Burr St. | | | Crown Point | IN | 46307 | |
| Salinas, Jorge A | 286 N. Lake Park Ave. | | | Hobart | IN | 46342 | |
| Salinas, Joshua M | 1124 E 28th Avenue | | | Lake Station | IN | 46405 | |
| Salinas, Maria | 3131 W 47th Ave | | | Gary | IN | 46408 | |
| Salk Elementary School | 3001 W. 77 Ave. | | | Merrillville | IN | 46410 | |
| Sally Mackenzie | 2244 W 45th St | | | Highland | IN | 46322 | |
| Salmon, Michele L | 693 N 500 East | | | Valparaiso | IN | 46383 | |
| Salov | 2244 W 45th Street | | | Highland | IN | 46322 | |
| SALOV N.A. CORP./FILIPPO BERIO | 255 State Route 17 South Suite 203 | | | Hackensack | NJ | 07061 | |
| Salrin, Ashley N | 3631 N 250 E | | | Rensselaer | IN | 47978 | |
| Salstrom, David E | 1805 Ardmore Lane | | | Wheaton | IL | 60189 | |
| Salter, Dylan R | 685 Kensington Way | | | Bolingbrook | IL | 60440 | |
| Salter, Teresa | 685 kensington way | | | Bolingbrook | IL | 60440 | |
| Saltess, Nikolas W | 1449 Newcastle | | | Westchester | IL | 60154 | |
| Saltworks, Inc. | 16240 Woodinville Redmond | | | Woodinville | WA | 98072 | |
| Saltzman, Nicole | 402 W Hunter Ln | | | Minooka | IL | 60447 | |
| Salud Natural Entrepreneur Inc | 1120 Glen Rock Ave | | | Waukegan | IL | 60085-5458 | |
| Salvador, Ashley | 1605 Thorn St. | 2 | | Chicago Heights | IL | 60411 | |
| Salvation Army | 1901 E 37th Ave. | | | Hobart | IN | 46342 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Salvation Army | 491 E.Roosevelt Rd. | | | Lombard | IL | 60148 | |
| Salvation Army | 513 West Chicago Ave. | | | East Chicago | IN | 46312 | |
| Salvation Army | 532 Ashland Ave. | | | Chicago Heights | IL | 60411 | |
| Salvation Army ARC | 1351 W 11th Ave | | | Gary | IN | 46402 | |
| Salvation Army Joliet | 300 Third Ave | | | Joliet | IL | 60433-1985 | |
| Salvation Army Munster | 8225 Columbia | | | Munster | IN | 46321 | |
| Salvation Army of Blue Island | 2900 Burr Oak Ave. | | | Blue Island | IL | 60406-1875 | |
| Salvation Army of Kankakee | 1 S. 415 Summit | | | Villa Park | IL | 60181-3906 | |
| Salvation Army of Oak Brook | 2244 W 45th St | | | Highland | IN | 46322 | |
| Salvation Army of Porter Co. | PO BOX 828 | | | Portage | IN | 46368-0828 | |
| Salvatore, Steven | 142 Warren | | | Bloomingdale | IL | 60108 | |
| Salyer Plumbing, Inc. | 2209 165th Steet | | | Hammond | IN | 46320 | |
| Samahon, Clarissa G | 79 Brookview Ln | | | Valparaiso | IN | 46385 | |
| Samaniego, Laura | 1313 W 74th Pl | | | Merrillville | IN | 46410-4648 | |
| Samaniego, Yolanda R. | 9740 ave H. | | | Chicago | IL | 60617 | |
| Samano, Chris | 12816 Stevenson Street | | | Cedar Lake | IN | 46303 | |
| Samano, Lawrence A | 12816 Stevenson St. | | | Cedar Lake | IN | 46303 | |
| Samargin, Virginia Ann | 12930 Morse Lane | | | Cedar Lake | IN | 46303 | |
| Samba, Njamba N | 784 West 66th Avenue | | | Merrillville | IN | 46410 | |
| Sammy's Concrete & Lawns | PO BOX 703 | | | Joliet | IL | 60434 | |
| SAMPCO, INC. | 2581 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Sampognaro, Danielle | 29724 Ashland Ave | | | Beecher | IL | 60401 | |
| Sampson, Michael S | 3705 E 73rd Ave | | | Merrillville | IN | 46410 | |
| Sam's Club | P. O. Box 659782 | | | San Antonio | TX | 78265-9782 | |
| Sam's Club Discover | PO Box 960016 | | | Orlando | FL | 32896-0016 | |
| SAM'S CLUB DISCOVER/GECRB | PO BOX 960016 | | | ORLANDO | FL | 32896-0016 | |
| SAM'S FARMER'S MARKET LLC | 1045 E. OAKTON | | | DES PLAINES | IL | 60018 | |
| SAM'S GROCERY & BEAUTY SUPPLY | 2101 VIRGINIA ST | | | GARY | IN | 46407 | |
| Sams, Treashan | 6340 Marshall Court | | | Merrillville. | IN | 46410 | |
| Samson, Maurice A | 439 Waltham Street | | | Hammond | IN | 46320 | |
| Samuels, Jasmine | 306 Oglesby Ave | | | Calumet City | IL | 60409 | |
| Samuels, Kenneth J | 9207 S. Kedzie | Unit 6 | | Evergreen Park | IL | 60805 | |
| Samuels, Shelli | 9649 South Winston Avenue | | | Chicago | IL | 60643 | |
| Samuels, Stephanie | 7249 Pierce St | | | Merrillville | IN | 46410 | |
| SAN ANTONIO BAKERY SOLUTIONS, LLC | 7748 W. 99TH STREET | | | HICKORY HILLS | IL | 60457 | |
| SAN GIOVANNI BOSCO | 1200 BRYN MAWR AVE | | | ITASCA | IL | 60143 | |
| SAN JOSE FRESH MARKET | 2283 N DETROIT ST | | | WARSAW | IN | 46580 | |
| SAN JOSE IMPORTS | 2600 W 35TH SUITE126 | | | CHICAGO | IL | 60632 | |
| SAN MARCOS INC | 2379 BODE RD | | | SCHAUMBURG | IL | 60194 | |
| SAN MIGUEL PRODUCE, INC | 4444 NAVALAIR RD | | | OXNARD | CA | 93033 | |
| San Miguel, Rachel | 2884 Monnier St. | | | Portage | IN | 46368 | |
| San Rocco Oratory of ChiHghts | 16565 S State St | | | Chicago Heights | IL | 60411 | |
| Sanabel Bakery | 9342 Cline Ave. | | | Highland | IN | 46322 | |
| Sanchez, Ailsa | 114 Leslie Way | | | Chesterton | IN | 46304 | |
| Sanchez, Alejandro J | 10845 Maine Dr | | | Crown Point | IN | 46307 | |
| Sanchez, Annabel C | 1218 Oakland Ave | | | Joliet | IL | 60435 | |
| Sanchez, Anthony | 2700 Prentiss Drive | | | Valparaiso | IN | 46385 | |
| Sanchez, Ariann | 4748 Arthur Street | | | Gary | IN | 46408 | |
| Sanchez, Arisha | 239 Mantua Street | | | Park Forest | IL | 60466 | |
| Sanchez, Brian O | 3732 Wisconsin Ave | | | Berwyn | IL | 60402 | |
| Sanchez, Cesar | 7800 Mossheather Dr | | | Joliet | IL | 60431 | |
| Sanchez, Christopher L | 1026 W Old Ridge Rd. | | | Hobart | IN | 46342 | |
| Sanchez, Diana L | 112 E.Columbia Ave. Apt. #15 | | | Griffith | IN | 46319 | |
| Sanchez, Gilbert Thomas | 10845 Maine | | | Crown Point | IN | 46307 | |
| Sanchez, Heriberto | 356 Neola St | | | Park Forest | IL | 60466 | |
| Sanchez, Israel Carlos | 2355 N. Kildare | | | Chicago | IL | 60639 | |
| Sanchez, James | 4326 Henry Ave | | | Hammond | IN | 46327-1420 | |
| Sanchez, Jesscia J | 10845 Maine Dr | | | Crown Point | IN | 46307 | |
| Sanchez, Jose A | 3705 45th St. | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Sanchez, Juanitra S | 106 Nanti St. | | | Park Forest | IL | 60466 | |
| Sanchez, Julia Arianna | 2937 New Hampshire St | | | Lake Station | IN | 46405 | |
| Sanchez, Leo A | 7446 Marshall Ave. | | | Hammond | IN | 46323 | |
| Sanchez, Lorraine L | 725 N Guyer St | | | Hobart | IN | 46342 | |
| Sanchez, Maria Selena | 2955 Dekalb St. | Lot 3 | | Lake Station | IN | 46405 | |
| Sanchez, Mark | 16506 Barton Lane | | | Oak Forest | IL | 60452 | |
| Sanchez, Mary Jo | 7024 Beech ave. | | | Hammond | IN | 46324 | |
| Sanchez, Melissa | 14051 Kilpatrick Ave | Apt 1N | | Crestwood | IL | 60445 | |
| Sanchez, Michael A | 3181 Sylvania St | | | Portage | IN | 46368 | |
| Sanchez, Michael S | 17118 Walter St. | | | Lansing | IL | 60438 | |
| Sanchez, Opal Juanita | 8043 Pine Island Ct. | Apt B54 | | Crown Point | IN | 46307 | |
| Sanchez, Pamela | 317 E 12th St | | | Hobart | IN | 46342 | |
| Sanchez, Pedro | 1356 Geneva Dr. | | | Palatine | IL | 60074 | |
| Sanchez, Rafael Domingo | 7024 Beech Ave. | | | Hammond | IN | 46324 | |
| Sanchez, Rebecca C | 13351 Olde Western Ave | | | Blue Island | IL | 60406 | |
| Sanchez, Ricardo | 3204 s. 49th ave | | | Cicero | IL | 60804 | |
| Sanchez, Rita M | 1925 Stanton Ave | | | Whiting | IN | 46394 | |
| Sanchez, Sara Maria | 2620 39th place | | | Highland | IN | 46322 | |
| Sanchez, Steven M | 3n510 Mulberry Dr | | | West Chicago | IL | 60185 | |
| Sanchez, Sylvia A | 5039 White Oak Ave | | | East Chicago | IN | 46312 | |
| Sanchez, Teresa | 1324 Lake Charles Ave | | | Porter | IN | 46304 | |
| SANDAMIRI | 835 WHALEHEAD DRIVE | P.O. BOX 428 | | COROLLA | NC | 27927-0000 | |
| Sandburg School | 14500 S Myrtle Ave. | | | Harvey | IL | 60426 | |
| SANDBURG SUPERMARKET INC | 1525 N CLARK ST | | | CHICAGO | IL | 60610 | |
| Sandelski, Philip J | 3529 Williams | | | Steger | IL | 60475 | |
| Sander, Jolene | 141 1/2 S Fulton Ave | | | Bradley | IL | 60915-2315 | |
| Sanders, Allyson | 8189 Durbin Terrace | | | Crown Point | IN | 46307 | |
| Sanders, Anita | 3621 W. Polk Street | Apt 201 | | Chicago | IL | 60624 | |
| Sanders, Arsarah A | 2221 Louisiana St | | | Gary | IN | 46407 | |
| Sanders, Catherene L | 127 Southport Crt. | | | Valparaiso | IN | 46385 | |
| Sanders, Christina | 18444 Oakley Ave. | | | Lansing | IL | 60438 | |
| Sanders, Cornellius | 402 Elmwood | | | Joliet | IL | 60433 | |
| Sanders, Creg Anthony | 7102 Whitcomb St | | | Merrillville | IN | 46410 | |
| Sanders, Dazsuiha Asia | 12118 South State Street | | | Chiago | IL | 60628 | |
| Sanders, Derryl L | 1141 Hannah Ave | Apt 6 | | Forest Park | IL | 60130 | |
| Sanders, E Jean | 4308 W 20th Ave | | | Gary | IN | 46404-2535 | |
| Sanders, Eldon Lee | 8960 east 6th drive | | | Gary | IN | 46403 | |
| Sanders, Haley T | 10307 Snead Street | | | Crown Point | IN | 46307 | |
| Sanders, Jacqueline | 28 East US 30 | | | Schererville | IN | 46375 | |
| Sanders, Jasmine M | 29W092 Pomeroy | | | West Chicago | IL | 60185 | |
| Sanders, Jasmine Nicole | 350 N Roosevelt | | | Saint Anne | IL | 60964 | |
| Sanders, Jason Todd | 14027 S. Saginaw Avenue | | | Burnham | IL | 60633 | |
| Sanders, Justin B | 425 Clark Rd | Apt 301 | | Gary | IN | 46406 | |
| Sanders, Kathy D | 4830 Magoun | | | East Chicago | IN | 46312 | |
| Sanders, Kenneth A | 885 W. Brookmont Blvd | | | Bradley | IL | 60915 | |
| Sanders, Kenyatte | 1013 S Des Plaines Ave | Apt 204 | | Forest Park | IL | 60130 | |
| Sanders, Louis H | 10139 S LaSalle | | | Chicago | IL | 60628 | |
| Sanders, Reginald L | 3225 Salem Ct #4 | | | Michigan City | IN | 46360 | |
| Sanders, Rodney | 12526 Fairview Ave | Apt C105 | | Blue Island | IL | 60406 | |
| Sanders, Samantha Marie | 3534 Tyler St | | | Gary | IN | 46408 | |
| Sanders, Shaquille Renee | 2113 W 119th St | | | Blue Island | IL | 60406 | |
| SANDERSON FARMS, INC. | 1680 Parrott Dickerson Rd | | | Kinston | NC | 28501 | |
| SANDERSON FARMS, INC. | P.O. BOX 988 | | | LAUREL | MS | 39441-0988 | |
| SANDIA DIST. INC. | PO BOX 1967 | | | NOGALES | AZ | 85628 | |
| Sandlin, Gage | 292 w. 4th st. | | | Manteno | IL | 60950 | |
| Sandona, Desirae | 3918 Clough Avenue | | | Highland | IN | 46322 | |
| Sandor, Charlotte M | 6548 McCook | | | Hammond | IN | 46323 | |
| Sandoval, Francisco Javier | 18010 Jason Lane | | | Lansing | IL | 60438 | |
| Sandoval, Gabriela | 1927 W. Erie St | | | Chicago | IL | 60622 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Sandoval, Gilbert R | 5346 Waterbury Ln. 1501A | | | Crestwood | IL | 60445 | |
| Sandoval, Juan J | 705 Nicholson | | | Joliet | IL | 60435 | |
| Sandoval, Maria C | 705 Nicholson St | | | Joliet | IL | 60435 | |
| Sandoval, Rosaura | 326 Pleasant Street | | | Joliet | IL | 60435 | |
| Sandpiper Preschool | 116 Hillcrest Road | | | Ogden Dunes | IN | 46368 | |
| Sandra Bewley | Nicholas Enterprises | | | Griffith | IN | 46319 | |
| Sandridge Food Corporation | ATTN Marketing | | | Medina | OH | 44256 | |
| Sands, Terry G. | 1172 S. East Ave. | | | Kankakee | IL | 60901 | |
| SANDSTONE MARKETING INC. | 3939 S.AVE 3E | SUITE 130 | | YUMA | AZ | 85365 | |
| Sandy L Brosman | 6944 McCook Avenue | | | Hammond | IN | 46323-2119 | |
| Sandy Scott | 2244 45th St | | | Highland | IN | 46322 | |
| Sanfilippo, Nicholas | 9627 Forrest Drive | Apartment 1C | | Highland | IN | 46322 | |
| Sanford, Arianne | 625 W Pickwick Ct. | | | Mount Prospect | IL | 60056 | |
| Sangmaster, Ronald | 5812 Bosco Way | | | Sacramento | CA | 95824 | |
| Sangster, Andre | 911 Salvia Lane | | | Joliet | IL | 60431 | |
| Sansone, Domenica E | 18443 Kaiti Drive | | | Lowell | IN | 46356 | |
| Sansone, John J | 18443 Kaiti Dr | | | Lowell | IN | 46356 | |
| Sansone, Justin Anthony | 18443 Kaiti Drive | | | Lowell | IN | 46356 | |
| Sansone, Raquel D | 823 B Mohawk Drive | | | Lowell | IN | 46356 | |
| Sansone, Samantha Grace | 17350 Bonnie Lane | | | Lowell | IN | 46356 | |
| Sansone, Shannon A. | 148 1/2 N Center | | | Bradley | IL | 60915 | |
| Sansone, Victoria M | 823 B Mohawk drive | | | Lowell | IN | 46356 | |
| SANTA BARBARA INC | PO BOX 477822 | | | CHICAGO | IL | 60647 | |
| SANTA CRUZ | 110 N DETROIT ST | | | LAGRANGE | IN | 46761 | |
| SANTA FE MEX SPRMKT | 981 BUTTERNUT DR | | | HOLLAND | MI | 49424 | |
| SANTA MARIA GROCERY | 1326 MIDVALE BLVD | | | MADISON | WI | 53711 | |
| SANTA MARIA SUPERM | 5126 W GRAND AVE | | | CHICAGO | IL | 60639 | |
| Santana, Christopher V | 3733 S. Henry Ave. | | | Hammond | IN | 46327 | |
| Santana, Priscilla | 3339 Kenwood | | | Hammond | IN | 46323 | |
| Santana, Veroncia Y | 1006 169th Pl | | | Hammond | IN | 46324 | |
| Santaniello, Phillip J | 30 W 410 Lies | | | West Chicago | IL | 60185 | |
| Santelik, Joseph James | 280 S Ridge St | | | Crown Point | IN | 46307 | |
| Santelli, Nicholas J | 8566 Forest Ave. | | | Munster | IN | 46321 | |
| Santiago, Anthony Jose | 905 W. 37th Ave. | Lot 21 | | Hobart | IN | 46342 | |
| Santiago, Brian | 411 Main Street | | | West Chicago | IL | 60185 | |
| Santiago, Celina | 1252 N Campbell Ave | | | Chicago | IL | 60622 | |
| Santiago, Cesar M | 18w 205 Kirkland lane | | | villa park | IL | 60181 | |
| Santiago, Dawn A | 905 W 37th Ave | Lot 21 | | Hobart | IN | 46342 | |
| Santiago, Irene | 1115 115th Street | | | Whiting | IN | 46394 | |
| Santiago, Joshua A | 5627 Calumet Avenue | | | Hammond | IN | 46320 | |
| Santiago, Kevin Jay | 2237 W Diversey Ave | Floor 2 | | Chicago | IL | 60647 | |
| Santiago, Miguel | 1009 Kenilworth Dr | | | Wheeling | IL | 60090 | |
| Santiago, Nelson | 147 W. Oak St | | | Kankakee | IL | 60901 | |
| Santiago, Ricardo | 2710 Double Eagle ln | Apt C | | Valparaiso | IN | 46383 | |
| Santillanes, Jessica | 784 E 5th Court | Apt B | | Des Plaines | IL | 60016 | |
| Santino, Mark E | P.o. Box 9192 | | | Highland | IN | 46322 | |
| Santonelli, Aaron | 8142 Wicker Park Drive | | | Highland | IN | 46322 | |
| Santoro, Frank J | P. O. Box 193 | | | Oswego | IL | 60543 | |
| santos, alexandra | 601 Wood St | | | Chesterton | IN | 46304-1945 | |
| Santos, Christopher R | 2759 Vanderburg Street | | | Lake Station | IN | 46405 | |
| Santos, Denise | 4346 HIckory St. | | | East Chicago | IN | 46312 | |
| Santos, Erica Marie | 4510 Magoun | | | East Chicago | IN | 46312 | |
| Santos, Gabriella E | 3107 Cascade Dr. | | | Valparaiso | IN | 46383 | |
| Santos, Lisa L | 186 E. 400 S. | | | Valparaiso | IN | 46383 | |
| Santos, Michelle | 18515 Burnham Ave. | | | Lansing | IL | 60438 | |
| Santucci, Christopher Steven | 17959 Roy St | | | Lansing | IL | 60438 | |
| Santucci, Constance | 1300 Port Cove Dr | | | Chesterton | IN | 46304-9586 | |
| Saporito, Ashley E | 7433 Jennings Place | | | Merrillville | IN | 46410 | |
| Sapp, Angela Lucille | 705 N Elmhurst Road | | | Prospect Heights | IL | 60070 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Sappington, Robert R | 724 E 25th Pl | | | Lake Station | IN | 46405 | |
| Saputo | 2244 W 45th St | | | Highland | IN | 46322 | |
| SAPUTO | 380, RUE NOTRE-DAME NORD | C.P. 2000 | | SAINT-MARIE DE BEAUC | QC | G6E 3B3 | Canada |
| SAPUTO BAKERY INC | 380,RUE NOTRE-DAME NORD | C.P. 2000 | | SAINTE-MARIE DE BEAU | QC | G6E 3B3 | Canada |
| SAPUTO CHEESE USA | 2515 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SAPUTO CHEESE USA INC | 2515 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| SAPUTO DAIRY FOODS USA | PO BOX 731157 | | | DALLAS | TX | 75373-1157 | |
| Sara Lee Bky Group/Earthgrains | PO Box 842419 | | | Boston | MA | 02284-2419 | |
| SARA LEE CORPORATION | PO BOX 4446 | | | BRIDGETON | MO | 63044-0446 | |
| SARA LEE HOUSEHOLD & BEVERAGE | 23739 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| SARAGA SUPERMARKET#2 | 2308 E STOP 11 ROAD | | | INDIANAPOLIS | IN | 46227 | |
| Saragosa, Charlene Marie | 5625 Victoria Drive | | | Oak Forest | IL | 60452 | |
| Saragosa, Gina M | 5625 Victoria Drive | | | Oak Forest | IL | 60452 | |
| Saragosa, Michael Anthony | 5625 Victoria Dr | | | Oak Forest | IL | 60452 | |
| Sarang, Christopher John | 2620 162nd place | | | Hammond | IN | 46323 | |
| Saravia, Nancy G | 3 Wollaston Rd | | | Valparaiso | IN | 46383 | |
| Sargent, Bryan Alex | 463 Pacific Ct. | | | Wheeling | IL | 60090 | |
| Sargent, Donna J | 7651 Montana St | | | Merrillville | IN | 46410 | |
| Sargent, Shermaine | 44 Web Street | | | Calumet City | IL | 60409 | |
| Sargento Foods | 2244 45th Street | | | Highland | IN | 46322 | |
| SARGENTO FOODS INC | 4532 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Sarli, Ricardo I | 2633 Orchard St. | | | Blue Island | IL | 60406 | |
| Sarnecki, James F | 3148 Tremont Ln | | | Crown Point | IN | 46307 | |
| Sarnelli, Angela | 735 Buffalo Circle | | | Carol Stream | IL | 60188 | |
| Sarno, Paul | 3300 Brewer Rd | | | Darien | IL | 60561 | |
| Sarnowski, Gary Lee | 354 E Saltcreek Pky | | | Valpariso | IN | 46385 | |
| Sarnowski, Tyler Joseph | 354 E Salt Creek Pkwy | | | Valparaiso | IN | 46385 | |
| Sarov, Andrew | 5920 W 125th Pl | | | Alsip | IL | 60803 | |
| Sarsfield, Kathryn N | 952 W. 89th Place | | | Merrillville | IN | 46410 | |
| Sartori, Brandon C | 2830 Stevenson Street | | | Gary | IN | 46406 | |
| Satanek, Catherine V. | 4717 Northcote Ave | | | East Chicago | IN | 46312 | |
| Satanek, Laura L | 7312 Parrish ave | Apt 3A | | Hammond | IN | 46323 | |
| SATICOY BERRY | 167 LAMBERT STREET | SUITE 116 | | OXNARD | CA | 93036 | |
| Satkowski, Kathleen | 614 Muskegon | | | Calumet City | IL | 60409 | |
| Satkowski, Kristen R | 722 211th st | | | Dyer | IN | 46311 | |
| Sator Sanchez Elementary Sch | 1101 Harrison | | | Joliet | IL | 60432 | |
| Satterfield, Marcus Jermel | 1021 S.14th | | | Maywood | IL | 60153 | |
| sauceda, meghan elizabeth | 3409 Revere ct. | | | Lake Station | IN | 46405 | |
| Saucedo, Antonio | 14105 Parrish Ave | | | Cedar lake | IN | 46303 | |
| Saucedo, Eric | 5537 W 64 Place | | | Chicago | IL | 60638 | |
| Sauer, Michael | 1014 East Viator Court | | | Arlington Heights | IL | 60004 | |
| Saunders, Stacey | 14525 Reeder Rd | | | Crown Point | IN | 46307 | |
| Sausage, Alef | 1026 Campus Drive | | | Mundelein | IL | 60060 | |
| Savage Bros | 1125 Lunt Ave | | | Elk Grove Village | IL | 60007 | |
| Savage, Mary | 341 Evergreen Dr | | | Bolingbrook | IL | 60440 | |
| SAV-A-LOT | 3328 AVENUE SOUTH | | | CLINTON | IA | 52732 | |
| SAV-A-LOT CHICAGO HTS | ATTN: JOHN REGAS | 3310 CHICAGO RD | | SO CHICAGO HTS | IL | 604115423 | |
| SAV-A-LOT MIDLOTHIAN | ATTN: JOHN REGAS | 14404 S PULASKI RD | | MIDLOTHIAN | IL | 60445 | |
| SAVE A LOT | 111 E FONDULAC ST | | | RIPON | WI | 54971 | |
| SAVE A LOT | 794 S MAIN ST | | | FOND DU LAC | WI | 54935 | |
| SAVE A LOT #203 | 1107 W TOWNE PLAZA | | | SEYMOUR | IN | 47274 | |
| SAVE A LOT #241 | 2540 EASTBROOK PLZ | | | COLUMBUS | IN | 47201 | |
| SAVE A LOT #703 | 1817 N 8TH ST | | | SHEBOYGAN | WI | 53081 | |
| SAVE A LOT MENDOTA | ATTN: JOHN SULLIVAN | 1207 13TH AVE | | MENDOTA | IL | 61342 | |
| SAVE A LOT-CHILTON | 511 N MADISON | | | CHILTON | WI | 53014 | |
| SAVE MORE | SAVE MORE | ATA MUSLEH | 921 BROADWAY | GARY | IN | 46402 | |
| SAVE MORE | ATTN: ATA MUSLEH | 921 BROADWAY | | GARY | IN | 46402 | |
| SAVE WAY FOODS | 313 E 43RD ST | | | CHICAGO | IL | 60653 | |
| SAVE-A-LOT | 1309 W 4TH ST | | | DAVENPORT | IA | 52802 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SAVE-A-LOT #24451 | 405 E LOCUST | | | DAVENPORT | IA | 52803 | |
| SAVE-A-LOT #24576 | 3200 SW 9TH ST | | | DES MOINES | IA | 50315 | |
| SAVEN CORP | PO BOX 30669 | | | SAVANNAH | GA | 31410 | |
| SAVEWAY FOOD MART | 6858 S ABERDEEN ST | | | CHICAGO | IL | 60621 | |
| Savino, Gregory A | 5507 Pagels Rd | | | Harvard | IL | 60033 | |
| Savino, Michael E | 2228 Timber Trail | | | Plainfield | IL | 60586 | |
| Sawyer, Jacob Michael | 11304 W 132nd Ave. | Unit B | | Cedar Lake | IN | 46303 | |
| Sawyer, Thomas E | 3263 W. 74th Lane | | | Merrillville | IN | 46410 | |
| Saxton, Natasha | 3693 Nevada St. | | | Lake Station | IN | 46405 | |
| Sayers, Christian | 507 E State St | | | Morocco | IN | 47963 | |
| Sayger, Lee M | 6910 W. 84th Pl. | | | Crown Point | IN | 46307 | |
| Saylor, Donna K | 798 Governor | | | Valparaiso | IN | 46383 | |
| Saylor, Jonathan William | 337 Maple Street | | | Crown Point | IN | 46307 | |
| Sbarboro, Michael J | 345 W. Central Ave | | | Lombard | IL | 60148 | |
| Scadden, Cameron Joseph | 6212 US Hwy 6 | #148 | | Portage | IN | 46368 | |
| Scadden, Colton Thor | 5518 Evergreen Dr. | | | Portage | IN | 46368 | |
| Scala, Robert | 1283 W 90th Ave | Apt 201 | | Merrillville | In | 46410 | |
| Scala, Yolanda | 1283 W 90th Ave | Apt 201 | | Merrillville | IN | 46410 | |
| Scales, Cameron M | 123 Burnham Street | | | Lowell | IN | 46356 | |
| Scales, Dylan P | 2n241 Virginia Ave | | | Glendale Heights | IL | 60139 | |
| Scales, Jesse A | 4947 Olcott Ave | Apt 1R | | East Chicago | IN | 46312 | |
| Scales, Keshawnna K | 75 w 15th Street | Apt 2 | | Chicago Heights | IL | 60411 | |
| Scales, Steph'fon Marquis | 2 East Judith Ann Drive | | | Mount Prospect | IL | 60056 | |
| Scalia, Linda L | 1072 Freedon Circle South | | | Crown Point | IN | 46307 | |
| Scally, Micheal | 335 N Woodlawn Ave | | | Griffith | IN | 46319 | |
| Scally, Nicholas J | 335 N Woodlawn Ave | | | Griffith | IN | 46319 | |
| Scanner Applications | 2244 45th Street | | | Highland | IN | 46322 | |
| SCANNER APPLICATIONS INC | 400 MILFORD PARKWAY | | | MILFORD | OH | 45150 | |
| Scarborough, Kyle | 7446 Alexander | | | Hammond | IN | 46323 | |
| Scardina, Joshua C | 1207 Church St. | | | Lombard | IL | 60148 | |
| Scatena, Mary R | 4614 Yale Dr | | | Rockford | IL | 60119 | |
| Sceerey, Michael J | 415 So Marley Rd | | | New Lenox | IL | 60451 | |
| Schaap, Melanie | 1217B W. 108th Place | | | St. John | IN | 46373 | |
| Schaap, Michelle | 1350 Ludington Lane | | | Dyer | IN | 46311 | |
| Schab, Michael | 7129 Kentucky Ave | | | Hammond | IN | 46323 | |
| Schaber, Camille | 609 W 65th St Apt 4 | | | Westmont | IL | 60559-2873 | |
| Schade, Michael J | 9229 Central Ave | | | Oak Lawn | IL | 60453 | |
| Schaefer, Karen M | 314 S. Briggs Street | | | Joliet | IL | 60433 | |
| Schaefer, Vincent | 173 Sunland dr | | | Valparaiso | IN | 46385 | |
| Schaefer-Murray, Martin W | 1711 Washington St. | | | Valparaiso | IN | 46383 | |
| Schafer School PTA | 700 E. Pleasant Lane | | | Lombard | IL | 60148 | |
| Schafer, Adam P | 826 George St. | | | Valparaiso | IN | 46385 | |
| Schafer, Joan M | 455 Sturdy Road | Lot 22 | | Valparaiso | IN | 46383 | |
| Schafer, Kendra N | 4770 St. Joseph Creek Road | #303 | | Lisle | IL | 60532 | |
| Schaffer, Tatiana Lakota | 5111 Sohl Ave | Apt A11 | | Hammond | IN | 46320 | |
| Schalasky, Mike Alan | 11108 Oregon Lane | | | Crown Point | IN | 46307 | |
| Schaller, Jeremy Michael | 613 E Ash St | | | Griffith | IN | 46319 | |
| Schaller, Mary A. | 613 E Ash St. | | | Griffith | IN | 46319 | |
| Schaller, Thomas E | 9113 W. 107th Lane | | | St. John | IN | 46373 | |
| Schalow, Danielle | 3127 Devonshire Circle | | | Crown Point | IN | 46307 | |
| Schamberger Brothers | 101 Hill St #399 | | | Villa Park | IL | 60181 | |
| Schamberger Brothers | PO Box 7440 | | | Villa Park | IL | 60181-1841 | |
| Scharnke, victoria L | 615 E 40 th ave | | | Griffith | IN | 46322 | |
| Schaufele, Katelyn Nichelle | 137 S John St | | | Crown Point | IN | 46307 | |
| SCHAUMBURG AUDI | 320 WEST GOLF ROAD | | | SCHAUMBURG | IL | 60195 | |
| Schaumburg Specialties LLC | 550 Albion Ave. Unit 30 | | | Schaumburg | IL | 60193 | |
| Schawk USA Inc. | P O Box 70849 | | | Chicago | IL | 60673-0849 | |
| Scheeringa, Jack S | 4102 Silver Court | | | Gary | IN | 46408 | |
| Scheeringa, Jessica | 9201 Kennedy Ave | Apt C | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Scheeringa, Kimberly Nicole | 8457 Monfort Drive | | | Saint John | IN | 45373 | |
| Scheeringa, Laura | 3415 Condit St. | | | Highland | IN | 46322 | |
| Scheeringa, Laura J | 3415 Condit Ave. | | | Highland | IN | 46322 | |
| Scheeringa, Wendy M | 3721 Highway Avenue | | | Highland | IN | 46322 | |
| Scheeringas Farm & Produce | 9436 Cline Avenue | | | Highland | IN | 46322 | |
| Scheffel, Kaitlyn A | 6843 Northcote Ave | | | Hammond | IN | 46324 | |
| Scheffel, William M | 6651 Howard Ave | | | Hammond | IN | 46324 | |
| Scheffler, Frances | 8945 Cottage Grove Place | | | Highland | IN | 46322 | |
| Scheibenreif, Richard William | 1802 West 95th Avenue | | | Crown Point | IN | 46307 | |
| Scheiderer, Jill | 129 east 632 north | | | valparaiso | IN | 46383 | |
| Scheidt, Tony James | 909 S. hayes st. | | | Crown Point | IN | 46307 | |
| Schell, Alexander R | 3668 Washington Street | | | Lansing | IL | 60438 | |
| Schenck, Alex Wayne | 215 W Porter Ave | | | Chesterton | IN | 46304 | |
| Schenck, Ryder Jade | 1300 Peachtree Dr | | | Valparaiso | IN | 46383 | |
| Schenher, Nicole Katherine | 100 Rome Blvd | Lot 213 | | Hebron | IN | 46341 | |
| Schenker, Nancy A | 903 Chicago St. | Apt 24 | | Valparaiso | IN | 46383 | |
| Schepel Cadillac-Buick | 3209 W.Lincoln Highway | | | Merrillville | IN | 46311 | |
| Schererville Baseball League | PO Box 421 | | | Schererville | IN | 46375 | |
| Schererville ChamberofCommerce | 13 W Joliet Street | | | Schererville | IN | 46375 | |
| SCHERERVILLE CIVIC FUNDS INC | P.O. BOX 5 | | | SCHERERVILLE | IN | 46375 | |
| Schererville Florist | 44 E. Joliet | | | Schererville | IN | 46375 | |
| Schererville Girl's Softball | PO Box 401 | | | Schererville | IN | 46375 | |
| Schererville Lions Club | 1515 US Hwy 41 | | | Schererville | IN | 46375 | |
| Schererville Parks& Recreation | 1515 Rte.41 | | | Schererville | IN | 46375 | |
| Schererville Rotary | First Midwest Bank | | | Dyer | IN | 46311 | |
| Schererville Soccer Club | PO Box 255 | | | Schererville | IN | 46375 | |
| Schergen, Megan | 305 Rockwood Ct | | | Valparaiso | IN | 46382 | |
| Scheri, Lolita T | 3129 N Wisconsin St | | | Hobart | IN | 46342 | |
| Schermer Law LLC | 55 Inness Road | | | Tenafly | NJ | 07670 | |
| Scheurich, Kacey L | 3283 W 725 S | | | Rensselaer | IN | 47978 | |
| schiavone, samantha r | 7238 east 2nd street | | | st anne | IL | 60964 | |
| Schilla, Mary E | 351 Andover Dr Apt 2J | | | Valparaiso | IN | 46383 | |
| Schilling Bros Lumber | 8900 Wicker Avenue | | | St John | IN | 46373 | |
| Schillke, Carolyn M. | 4435 Liverpool Rd. | | | Lake Station | IN | 46405 | |
| Schimpf, Nathan T | 2056 Shawnee Ct. | | | Valparaiso | IN | 46385 | |
| Schindler, Jacob neal | 424 Huber Blvd. | | | Hobart | IN | 46342 | |
| Schinkel, Alexander Brandon | 14020 North Berkley St. | | | Cedar Lake | IN | 46303 | |
| Schipani, Salvatore | 8979 Louis Court | | | St. John | IN | 46373 | |
| Schisel, Jason E | 208 Hartford Ct | | | Oswego | IL | 60543 | |
| Schkerke, Robert M | 565 S Almd Ave | | | Kankakee | IL | 60901 | |
| Schlesser, Melissa A | 16703 Lakewood Dr Apt 201 | | | Tinley Park | IL | 60477 | |
| Schloer, Brett M | 3800 W. 107th Lane | | | Crown Point | IN | 46307 | |
| Schlusemann, Benjamin William | 12404 S. Loveland | | | Alsip | IL | 60803 | |
| Schmid, Brendan Paul | 7212 W 143rd Place | | | Cedar Lake | IN | 46303 | |
| Schmider, Blake Mitchell | 1527 s Laramie Ave | | | Cicero | IL | 60804 | |
| Schmidt, James R | 1913 E Kiowa | | | Mount Prospect | IL | 60056 | |
| Schmidt, Katherin | 4130 Park Ave | | | Lake Station | IN | 46405-1860 | |
| Schmidt, Thomas Henry | 1025 W division | | | Demotte | IN | 46310 | |
| Schmidt, Timothy Henry | 46 East Sunset | | | Villa Park | IL | 60181 | |
| Schmidt, Tobey Alexandra | 12620 Randolph St | | | Crown Point | IN | 46307 | |
| Schmitt, James | 3821 Hendricks St. | Lot 104 | | Gary | IN | 46408 | |
| Schmitt, Joseph Edward | 1433 Port Cove Drive | | | Porter | IN | 46304 | |
| Schmitt, Kiel | 76 E US Highway 6 | Lot 35 | | Valparaiso | IN | 46383 | |
| Schmitt, Matthew | 477 N 400 E | | | Valparaiso | IN | 46383 | |
| Schmitt, Meagan E | 79 St Croix Ct | | | Aurora | IL | 60504 | |
| Schmitt, Scott | 909 Saginaw Ct | | | Carol Stream | IL | 60188 | |
| Schmitt, William F | 601 Rueth Drive | | | Griffith | IN | 46319 | |
| Schmitz, Harold Lee | 4913 Broadway | | | Gary | IN | 46409 | |
| Schmitz, Steven Gregory | 964 Mitchell Ave. | | | Elmhurst | IL | 60126 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Schmock, Chelsey Rayne | 2830 Balkan Drive | | | Schererville | IN | 46375 | |
| Schmoeller, Michael G | 820 Glenn Dr | | | Palatine | IL | 60074 | |
| Schnabel, Matthew | 915 East 8th Street | | | Hobart | IN | 46342 | |
| Schnaedter, Jinjer | 10840 Ave. A | | | Chicago | IL | 60617 | |
| SCHNECK, JAMIE | 1233 Knollwood Dr | | | Carol Stream | IL | 60188-2944 | |
| Schneider, Phyllis | 141 Sagamore Pkwy | | | La Porte | IN | 46350-5284 | |
| Schneider, Steve J | 17112 William Street | | | Lansing | IL | 60438 | |
| Schnur, Courtney | 1541 Richmond St. | | | Arlington Heights | IL | 60004 | |
| Schnur, Nicholas A | 3528 N Odell | | | Chicago | IL | 60634 | |
| Schoell, Christine | 403 Thames Drive | | | Shorewood | IL | 60404 | |
| SCHOENMANN PRODUCE | PO BOX 51505 | | | LAFAYETTE | LA | 70505 | |
| SCHOEPS ICE CREAM INC | 514 Division St | | | Madison | WI | 53704 | |
| Schoiber, Arianna | 1079 S Main St | | | Crown Point | IN | 46307 | |
| Scholl, Mary A | 239 N. Wisconsin St. | | | Hobart | IN | 46342 | |
| Scholp, Andrew R | 4422 W Riverside Dr | | | Plainfield | IL | 60586 | |
| Scholp, Robert E | 2314 Parkrose Ave | | | Crest Hill | IL | 60403 | |
| Scholz, Sean E | 140 w. Potomac | | | Lombard | IL | 60148 | |
| Schonscheck, Rosalinda | 531 Potawatamie Trail | | | Chesterton | IN | 46304 | |
| School City of East Chicago | 210 E Columbus Drive | | | East Chicago | IN | 46312 | |
| School District 206 Ed Fund | 100 West 10th Street | | | Chicago Heights | IL | 60411 | |
| School Town of Highland | Athletic Dept | | | Highland | IN | 46322 | |
| Schoon, Arlene J | 1703 Aspen Dr | | | Crown Point | IN | 46307 | |
| Schoon, Jillian | 4401 Taney Pl | | | Gary | IN | 46408 | |
| SCHOON, JOAN | 5343 W 83rd Pl | | | Crown Point | IN | 46307-1407 | |
| Schoon, Katelyn Marie | 5408 West 153rd Place | | | Lowell | IN | 46356 | |
| Schoon, Roy A | 304 N Dwiggins | | | Griffith | IN | 46319 | |
| Schoon, Sharon | 7022 W. 70th Pl | | | Schererville | IN | 46375 | |
| Schott, Dan | 434 Oakbreeze Drive | | | Valparaiso | IN | 46383 | |
| Schott, Daniel T | 434 Oakbreeze Dr | | | Valparaiso | IN | 46383 | |
| Schouten, Jeffrey | 8640 Calhoun Place | | | Crown Point | IN | 46307 | |
| Schrader, Mark D | 1305 Meadow Glen Dr. | | | Valparaiso | IN | 46383 | |
| Schreiber | 2244 W 45th St | | | Highland | IN | 46322 | |
| SCHREIBER FOODS | P.O. BOX 93485 | | | CHICAGO | IL | 60673-3485 | |
| SCHREIBER FOODS INC | 400 N Washington St | | | Green Bay | WI | 54301 | |
| Schreiber, Ana E | 8464 Wheeler Place | | | Crown Point | IN | 46307 | |
| Schreiner, Bethany Hope | 2831 New York Ave | | | Whiting | IN | 46394 | |
| Schreiner, Deborah | 2831 New York Ave. | | | Whiting | IN | 46394 | |
| Schrock, Delaina Michelle | 1928 S Colfax | | | Griffith | IN | 46319 | |
| Schrode, Elora M | 2832 WEST 4OTH PLACE | | | CHICAGO | IL | 60632 | |
| SCHROEDER, COLLEEN | 18314 Oakley Ave | | | Lansing | IL | 60438-2710 | |
| Schroeder, Gerald J | 42w648 Jens-Jensen Ln. | | | St. Charles | IL | 60175 | |
| Schroeder, Jon M | 602 1/2 Jefferson | | | Valparaiso | IN | 46383 | |
| Schroeder, Minda B | 3414 W 77th Place | | | Merrillville | IN | 46410 | |
| Schroeder, Pat L | 520 Pasadena Avenue | | | Beecher | IL | 60401 | |
| Schroeder, Thomas John | 996 Mill Pond North | | | Valparaiso | IN | 46385 | |
| Schrum Memorial School | 485 165th St | | | Calumet City | IL | 60409 | |
| Schryner, Kelley S | 3905 Palos Dr | | | Valparaiso | IN | 46383 | |
| Schryner, Marie A | 41 Church Court | | | Chesterton | IN | 46304 | |
| Schuffert, Kimberly Dawn | 2807 West Wind Drive | | | Valparaiso | IN | 46385 | |
| Schuler, Matthew | 13603 Rockefeller Circle | | | Plainfield | IL | 60544 | |
| Schuller, Ashleigh Taylor | 229 Marimar court | | | Crown Point | IN | 46307 | |
| Schultz, Ashley | 1405 Pine Creek rd | | | Valparaiso | IN | 46383 | |
| Schultz, Brenden | 411 Ash Prkwy | | | Westville | IN | 46391 | |
| Schultz, Brent M | 6121 McCasland Ave | | | Portage | IN | 46368 | |
| Schultz, Cheyenne Nicole | 4611 W 26th Ave | | | Gary | IN | 46406 | |
| Schultz, Daniel C | 2841 42nd Street | | | Highland | IN | 46322 | |
| Schultz, Ed | 409 Cardinal Drive | | | Crown Point | IN | 46307 | |
| Schultz, Glen Allen | 215 South Sibley | | | Kankakee | IL | 60901 | |
| Schultz, Julia | 14551 St. Louis | | | Midlothian | IL | 60445 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Schultz, Kevin A | 1016 S Rand Rd | | | Villa Park | IL | 60181 | |
| Schultz, Kirsten L | 219 N Franklin St | | | Rensselaer | IN | 47978 | |
| schultz, mark t | 2420 w. clark st | | | rensselaer | IN | 47978 | |
| Schultz, Marshall E | 409 Cardinal Drive | | | Crown Point | IN | 46307 | |
| Schultz, Megan m | 41-2 California Ave | | | Hebron | IN | 46341 | |
| Schultz, Nick D | 0n023 Jefferson St | | | Winfield | IL | 60190 | |
| Schultz, Nickolaus E | 1533 Northwood Dr | | | Lowell | IN | 46356 | |
| Schultz, Rebecca H | 7300 Willow Ave | | | Woodridge | IL | 60517 | |
| Schultz, Rose Marie | 14339 Morse Street | | | Cedar Lake | IN | 46303 | |
| Schultz, Thaddeus D | 411 Ash Parkway | | | Westville | IN | 46391 | |
| Schultz, Tracy | 606 Emmettsburg St | | | Valparaiso | IN | 46385-4519 | |
| Schultz, Valerie A | 1261 w. 96th Lane | | | Crown Point | IN | 46307 | |
| Schulz, Holly | 318 E 60th Ct | | | Merrillville | IN | 46410 | |
| Schulz, Karl | 3113 Highway Ave | | | Highland | IN | 46322 | |
| SCHULZE & BURCH BISCUIT CO | 3759 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Schulze, Mary Kay | 1207 Adler Lane | | | Carol Stream | IL | 60188 | |
| Schumacher, Janice K | 2244 W. 48th Place | | | Gary | IN | 46408 | |
| Schumacher, Teri K | 1805 Lake Michigan Dr | Apt #107 | | Valparaiso | IN | 46383 | |
| Schumacker, Dora Lynn | 162 Echo Trail | | | Portage | IN | 46368 | |
| Schumann, David Raymond | 2722 Martha St | | | Hammond | IN | 46323 | |
| Schumann, James L | 602 Cedar Lane | | | Mount Prospect | IL | 60056 | |
| Schumann, Tammy M | 5622 Old Porter Road | Lot 15 | | Portage | IN | 46368 | |
| SCHUSTER | PO BOX 1110 | | | LEMARS | IA | 51031 | |
| Schuster Products, LLC | 10555 W Parnell Ave. | | | Hales Corners | WI | 53130 | |
| Schuth, Adam L | 2082 W Roosevelt Rd | Apt 109 | | Wheaton | IL | 60187 | |
| Schutt, Rebecca A | 53 Colonial Ave | | | Valparaiso | IN | 46383 | |
| Schutter, Gregory J | 5230 W. Ridge Rd. | Lot A-13 | | Gary | IN | 46408 | |
| Schutter, Jake Christopher | 613 W. Porter St. | | | Crown Point | IN | 46307 | |
| Schwake, Catherine M | 5323 Jennings Pl | | | Merrillville | IN | 46410 | |
| Schwamb, Catherine | 207 S. Edward Street | | | Mount Prospect | IL | 60056 | |
| Schwandt, Sharon S | 8218 White Oak | | | Munster | IN | 46321 | |
| Schwans | 2244 45th Street | | | Highland | IN | 46322 | |
| SCHWANS CONSUMER BRANDS NA | PO BOX 532066 | | | ATLANTA | GA | 30353-2066 | |
| Schwans Consumer Brands NA Inc | 8500 Normandale Lake Blvd | | | Bloomington | MN | 55437 | |
| Schwans Consumer Brands NA Inc | PO Box 532066 | | | Atlanta | GA | 30353-2066 | |
| SCHWAN'S GLOBAL SUPPLY CHAIN INC. | 115 W COLLEGE DRIVE | | | MARSHALL | MN | 56258 | |
| Schwartz, Carson A | 1905 Emmett Court | | | Valparaiso | IN | 46385 | |
| Schwartz, Erica D | 247 Sandalwood St. | | | Portage | IN | 46368 | |
| Schwartz, Kelly Lynn | 3465 Highland Ct. | | | Crown Point | IN | 46307 | |
| Schwartz, Nathan T | 3705 Victoria Dr. | | | Valparaiso | IN | 46383 | |
| SCHWARTZMAN | 2819 CROW CANYON ROAD | SUITE 201 | | SAN RAMON | CA | 94583 | |
| Schwarz Paper Company | PO Box 75886 | | | Chicago | IL | 60675-5886 | |
| Schwarz Welding & | Fabricating Inc | | | Crown Point | IN | 46307 | |
| Schwass, Maura E | 155 N. 8th Ave | | | Kankakee | IL | 60901 | |
| Schwei, Thomas Moon | 3553 100 W | | | Valparaiso | IN | 46385 | |
| Schweitzer, Daniel James | 0s575 East St. | | | Winfield | IL | 60190 | |
| Schweppe Acquisition Inc. | Foodservice Equipment-Design | | | Lombard | IL | 60148-1268 | |
| Schweppe, Scott | 1 So Ardmore Avenue | | | Villa Park | IL | 60181 | |
| Schwer, Donald R | 1112 W Church Rd | | | Beecher | IL | 60401 | |
| Schwer, Erica | 1112 W. Church Rd | | | Beecher | IL | 60401 | |
| Schwerin, Samantha Jo | 3380 Calhoun st | | | Gary | IN | 46406 | |
| Schwimmer, Andrew Michael | 137 Woodland Hickory Ct. | | | Valparaiso | IN | 46385 | |
| Schwinkendorf, Brentlyn Rose | 209 Nickle Plate Ave. | | | Valparaiso | IN | 46383 | |
| Schwitters, Evelyn | 15718 Hendricks St | | | Lowell | IN | 46356 | |
| Schwuchow, Michael | 845 Morningside Ct | | | Crown Point | IN | 46307 | |
| Scieska, Mary B | 6347 Maryland Ave | | | Hammond | IN | 46323 | |
| Scobey, Brian | 1197 Andrea Dr. | | | New Lenox | IL | 60451 | |
| Scofield, Kristine | 621 Park Ave | | | Sycamore | IL | 60178 | |
| SCONNIE FOODS | P.O. BOX 126 | | | EAU CLAIRE | WI | 54702 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SCOOTER BAY SALES CO | 498 HILLSIDE AVENUE | | | GLEN ELLYN | IL | 60137 | |
| Scooter Bay Sales Company | 498 Hillside Ave. | | | Glen Ellyn | IL | 60137 | |
| Scotsman, Williams | PO Box 91975 | | | Chicago | IL | 60693-1975 | |
| Scott Middle School | 3635 173rd St | | | Hammond | IN | 46323 | |
| Scott, Alexis P | 1107 Summer | | | Hammond | IN | 46320 | |
| Scott, Aliyah L | 103 Bohland Avenue | | | Bellwood | IL | 60104 | |
| Scott, April L | 103 Beacon Drive | | | Hobart | IN | 46342 | |
| Scott, Austrail | 1924 S Vermont St | Apt 1B | | Blue Island | IL | 60406 | |
| Scott, Bonita D | 409 West Cummings Street | | | Brook | IN | 47922 | |
| Scott, Brandon Lewis | 413 Seward Street | | | Park Forest | IL | 60466 | |
| Scott, Carol | 511 Oxford Circle | | | Schererville | IN | 46375 | |
| Scott, Charles Edward | 1801 Tuckahoe Pk Dr | | | Valparaiso | IN | 46383 | |
| Scott, Christina R | 1347 W. 76th St Apt 11 | | | Chicago | IL | 60620 | |
| Scott, Dartagnon D | 1220 Hoffman | | | Hammond | IN | 46327 | |
| Scott, Daurica D | 363 Standish | | | Chicago Heights | IL | 60411 | |
| Scott, Deborah | 12523 S. Elizabeth | | | Calumet Park | IL | 60827 | |
| Scott, Deborah L | 405 Weston Street | | | Valparaiso | IN | 46385 | |
| Scott, Deborah L | 910 N. Warren St. | | | Gary | IN | 46403 | |
| Scott, Denice M. | 556 Gene Lane | | | Valparaiso | IN | 46385 | |
| Scott, Deyza | 3420 218th St. | | | Matteson | IL | 60443 | |
| Scott, Glenda | 94 Yates | | | Riverdale | IL | 60827 | |
| Scott, Harold E | 22435 Jeffrey Ave | | | Sauk Village | IL | 60411 | |
| Scott, Jammie R | 880 Highpoint Dr. | | | Chesterton | IN | 46304 | |
| Scott, Jasmine T | 12219 S Vincennces Rd | Apt 21 | | Blue Island | IL | 60406 | |
| Scott, Jennifer | 7002 W.137th Place | | | Cedar Lake | IN | 46303 | |
| Scott, Jessica | 340 N Pine | | | Chicago | IL | 60644 | |
| Scott, Karen G | 7140 Harrison St. | | | Merrillville | IN | 46410 | |
| Scott, Kelvin O | 302 Division st | | | Joliet | IL | 60435 | |
| Scott, Krysta R | 525 Jeffery Ave | APT 13 | | Calumet City | IL | 60409 | |
| Scott, Kyler M | 147 west Craig drive | | | Chicago heights | IL | 60411 | |
| Scott, Lakeisha D | 131 E. 5th Ave | #707 | | Gary | IN | 46402 | |
| Scott, Larry Wade | 5931 W. 173rd Ave. | | | Lowell | IN | 46356 | |
| Scott, LeAndre L | 8203 South King Dr | Apt A1 | | Chicago | IL | 60619 | |
| Scott, Lee M | 716 s 7th ave | | | Maywood | IL | 60153 | |
| Scott, Lynn Marie | 15907 Colfax Street | | | Lowell | IN | 46356 | |
| Scott, Mindy Renee | 4404 Calhoun St | | | Gary | IN | 46408 | |
| Scott, Monique Monya | 4025 Mccook ave | Apt 3 | | East Chicago | IN | 46312 | |
| Scott, Patrick D | 5806 Kennedy Terrace | J213 | | Gary | IN | 46403 | |
| Scott, Reginald J | 4403 Ash Ave | | | Hammond | IN | 46327 | |
| Scott, Ronnisha Rontese | 3622 E. 174th Ct. | | | Lansing | IL | 60438 | |
| SCOTT, ROSALIND | 19530 Oakwood Ave | | | Lynwood | IL | 60411-6323 | |
| Scott, Samuel Dmitry | 403East 300South | | | Valparaiso | IN | 46383 | |
| Scott, Sandra K | 18693 Calumet Ave | | | Lowell | IN | 46356 | |
| scott, steven A | 1818 s.2nd ave | | | maywood | IL | 60153 | |
| Scott, Sunsherray | 1133 W 52nd Dr Apt F139 | | | Merrillville | IN | 46410-1244 | |
| Scott, Tyler J | 1477 Darwin Ln. | | | Wheaton | IL | 60189 | |
| Scott, Vanester | 4122 Chesapeake Dr | Apt 2B | | Aurora | IL | 60504 | |
| Scott, Wendy L | 9179 N 327 W | | | Lake Village | IN | 46349 | |
| Scott, Willie p | 6348 S Artesian | | | Chicago | IL | 60623 | |
| Scrimpshire, Rose | 13503 S. Western Ave. | Apt 25 | | Blue Island | IL | 60406 | |
| Scuch, Amy | 1250 S. Ash St. | | | Hobart | IN | 46342 | |
| Scull, Daphne | 6034 Virginia Street | | | Merrillville | IN | 46410 | |
| Sczurko, Adam Christopher | 6208 Sarah Lane | | | Lowell | IN | 46356 | |
| SEA BREEZE | 441 MAIN ROAD | | | TOWACO | NJ | 07082 | |
| SEA LION INTERNATIONAL | 2000 BANKS RD - STE 222 | | | MARGATE | FL | 33063 | |
| Seaberry, Jamada L | 11222 S Normal Ave | | | Chicago | IL | 60628 | |
| SEABOARD FOODS | DEPT 1180 | PO BOX 121180 | | DALLAS | TX | 75312-1180 | |
| Seadwell Property Maintenance | 8630 Jefferson avenue | | | Munster | IN | 46321 | |
| Seafield, Matthew Scott | 1321 N. Highland Ave. | | | Arlington Heights | IL | 60004 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SEALD SWEET INTERNATIONAL | C/O KBC BANK LOCK BOX #142 | 1177 AVE OF THE AMERICAS-ICM DEPT | | NEW YORK | NY | 10036 | |
| SEALD SWEET INTERNATIONAL | C/O KBC BANK LOCK BOX #142 | | | NEW YORK | NY | 10036 | |
| SEAL-RITE ASPHALT MAINTENANCE | 18806 82ND AVENUE | | | MOKENA | IL | 60448 | |
| Seals, Patricia Lakesha | 2 Manor ct | | | Joliet | IL | 60436 | |
| Seals, Rubie Y | 1639 E 7th Ave | | | Gary | IN | 46402 | |
| Seamon, Zachary M | 530 Ridgelawn Street | | | Crown Point | IN | 46307 | |
| Searcy, Keturah | 13651 S Lowe | | | Riverdale | IL | 60827 | |
| Sears Commercial One | PO Box 689131 | | | Des Moines | IA | 50368-9131 | |
| Sears, Michael L | 3905 Cardinal Ln | | | Valparaiso | IN | 46383 | |
| Seasonal Basketball Associatio | Jack Webber | | | Crown Point | IN | 46307 | |
| Seasonal Display, LLC | 478 Albany Ave #116 | | | Brooklyn | NY | 11203 | |
| Season's Landscape Inc | 7111 Cline Avenue | | | Schererville | IN | 46375 | |
| Seasons-4 Inc | 4500 Industrial Access Road | | | Douglasville | GA | 30134-3949 | |
| SEASPAR | 4500 Belmont | | | Downers Grove | IL | 60515 | |
| Seaton, Devin | 1019 Stonebridge Dr. | | | Shererville | IN | 46375 | |
| Seaton, Kashana | 322 W 100th St | | | Chicago | IL | 60628 | |
| Seaton, Kayvon | 322 w 100th st | | | Chicago | IL | 60628 | |
| Seay, Brandon micheal | 310 W US Hwy 6 | Apt 4 | | South Haven | IN | 46385 | |
| Seay, Gavin r | 211 David Rd | | | Valparaiso | IN | 46385 | |
| Seay, Jacob E | 4802 Orchard Drive | | | Griffith | IN | 46319 | |
| Seay, Raphael D | 1412 S. 16th Ave | | | Maywood | IL | 60153 | |
| Sebastaini, Betty | 1021 W Hawkins St | | | Kankakee | IL | 60901-4613 | |
| Sebben, Justin | 316 Maple Ln | | | Crown Point | IN | 46307 | |
| Seberger, Alec D | 124 N. True st. | | | Griffith | IN | 46319 | |
| Seberger, Brandon M | 1020 Highmeadow Drive | | | Crown Point | IN | 46307 | |
| Seberger, Emily Jane | 12918 Taney St. | | | Crown Point | IN | 46307 | |
| Seberger, Thomas | 1350 S 6th | | | Kankakee | IL | 60901 | |
| Sebesta, Debra | 701 Beech St | | | Valparaiso | IN | 46383 | |
| SECRETARY OF STATE | DEPT OF BUSINESS SERV LLC DIV | 501 S. SECOND ST. RM 351 | | SPRINGFIELD | IL | 62756 | |
| Secretary of State | RM 330 Howlett Building | | | Springfield | IL | 62756 | |
| SECRETARY OF STATE | DEPARTMENT OF BUSINESS SER LLC DIV | 501 S. SECOND ST. RM. 351 | | SPRINGFIELD | IL | 62707-9700 | |
| Secretary of State Jesse White | Dept of Business Services | | | Springfield | IL | 62756 | |
| Secretary of State of Illinois | 501 S 2nd Street | | | Chicago | IL | 62756-8000 | |
| SECURIAN RETIREMENT SERVICES | PO Box 64787 | | | ST PAUL | MN | 55164-0787 | |
| Security Electronics Corporatn | 13280 Monix Drive | | | St John | IN | 46373 | |
| Security Finance | 1015 N. 5th Ave | | | Kankakee | IL | 60901 | |
| Security Finance | 2222 Plainfield Rd. | | | Crest Hill | IL | 60403 | |
| Security Incorporated | 801 Tilden Ave | | | Michigan City | IN | 46360 | |
| Security Lumber Doit Center | North Street at Railroad | | | Bradley | IL | 60915 | |
| Sedlacek, Kimberly | 116 S. Michigan | | | Villa Park | IL | 60181 | |
| Sedona Staffing | 600 35th Ave. | | | Moline | IL | 61265 | |
| SeDoris, Donald A | 233 Camelot Estates | | | Portage | IN | 46368 | |
| SEEDHOUSE DISTRIBUTION | 20730 STRATFORD AVE | | | ROCK RIVER | OH | 44116 | |
| Seedorf, Dallas L | 566 Hidden Oak Dr. | | | Hobart | IN | 46342 | |
| Seehausen, Chase A. | 429 Herman St. | | | Crete | IL | 60417 | |
| Seemann, Chris M | 1981 Lilac Lane | Apt C | | Aurora | IL | 60506 | |
| Seemann, Stephen A | 2018 Walnut Avenue | | | Hanover Park | IL | 60133 | |
| Sefcik, Lisa M | 1741 Willow Circle Dr | Apt 11 | | Cresthill | IL | 60435 | |
| Segan, Gojko | 437 E. 52nd Avenue | | | Merrillville | IN | 46410 | |
| Seghetti, Linda | 5517 W. 129th PL | #103 | | Crestwood | IL | 60445 | |
| Segura, Fernando | 1603 S Wisconsin | | | Berwyn | IL | 60402 | |
| Segura, Lorena Makelin | 1919 Lincoln ave | | | Whiting | IN | 46393 | |
| Segura, Sarah | P.O. Box 2856 | | | East Chicago | IN | 46312 | |
| Segvich, Cathleen | 3945 Wabash | | | Hammond | IN | 46327 | |
| Sehr, Timothy William | 14524 s. Blaine st. | | | Cedar Lake | IN | 46303 | |
| Seil, Frank T | 385 W. Stirrup Ln | | | San Tan Valley | AZ | 85143 | |
| Seiler, Lindsey M | 270 Terramere Lane | | | Lake In The Hills | IL | 60156 | |
| Seisser, Mary S | 5434 Chestnut Ave. | | | Hammond | IN | 46320 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Seitzinger, Tracy J | 293 Washington st | | | Lowell | IN | 46356 | |
| Sekuloski, Mathew L | 6981 East 110th Lane | | | Crown Point | IN | 46307 | |
| Sekuloski, Stephanie Marie | 6981 East 110th Lane | | | Crown Point | IN | 46307 | |
| Selent, Doris A | 7101 W 135th Ave | | | Cedar Lake | IN | 46303 | |
| SELF School | 750 Ransom Rd. | | | Valparaiso | IN | 46385 | |
| Self, Elizabeth Ann | 486 E Burdick Rd. | | | Chesterton | IN | 46304 | |
| Seliger, Thomas | 3048 97th Pl | | | Highland | IN | 46322 | |
| SELLERS PUBLISHING | 161 JOHN ROBERTS RD | | | SOUTH PORTLAND | ME | 04106 | |
| Sellers, Janae O | 136 South Ave Apt 3 | | | Poughkeepsie | NY | 12601 | |
| Sellers, Janae Oniese | 136 South Ave | Apt 3 | | Poughkeepsie | NY | 12601 | |
| Sellers, Lorenzo | 3336 Duluth St | | | Highland | IN | 46322 | |
| Sellers, Quentin R | 5138 Park Lane | | | Monee | IL | 60449 | |
| Sellers, Richard W | 3629 W 122nd Place | | | Alsip | IL | 60803 | |
| Sellings, victoria m | 327 Phillip Rd. | | | Valparaiso | IN | 46385 | |
| Sells, Dale | 12607 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Sells, JoAnn | 12607 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Selover, Krystal | 913 Summit Creek Dr. | | | Shorewood | IL | 60404 | |
| Selzer, Robert E | 16 E. N.W. Hwy. | #4 | | Arlington Heights | IL | 60004 | |
| Semethy, Allison Michelle | 12612 Pennsylvania Ol | | | Crown Point | IN | 46307 | |
| Semethy, Courtney E | 12612 Pennesylvaina Pl | | | Crown Point | IN | 46307 | |
| Semowski, Tony | 13223 McKinley Pl | | | Crown Point | IN | 46307 | |
| Semrau-Carroll, Janet | 1690 Driftwood Dr | Apt E | | Lowell | IN | 46356 | |
| Seneca Foods | 2244 45th St | | | Highland | IN | 46322 | |
| SENECA FOODS CORPORATION | 3736 S Main St | | | Marion | NY | 14505 | |
| SENECA FOODS CORPORATION | PO BOX 99930 | | | CHICAGO | IL | 60696-7730 | |
| Senevonghachak, Samantha Noy | 210 Michigami Trail | | | Porter | IN | 46304 | |
| Senior Guide | 900 Jorie Boulevard | | | Oak Brook | IL | 60523 | |
| Senisais, Xenia E | 1858 Warwick Ave | | | Whiting | IN | 46394 | |
| SENOR FROG INC | 4036 W 87TH ST APT 101 | | | CHICAGO | IL | 60652 | |
| SENTINEL TECHNOLOGIES, INC | PO BOX 85080 | | | CHICAGO | IL | 60680-0851 | |
| Sentry Casualty Company | General Cooerespondence, Sentry Insurance | P.O. Box 8022 | | Stevens Point | WI | 54481 | |
| SENTRY FOODS INC | 4640 W 147TH STREET | | | MIDLOTHIAN | IL | 60445 | |
| SENTRY FOODS INC. | 219 W. MAIN STREET | | | BENSENVILLE | IL | 60106 | |
| SENTRY FOODS OF BENSENVILLEINC | 219 W. MAIN STREET | | | BENSENVILLE | IL | 60106 | |
| SENTRY FOODS OF MIDLOTHIAN | ATTN: TOM WOODLOCK / JOE CACCA | 4640 W 147TH STREET | | MIDLOTHIAN | IL | 60445 | |
| SENTRY FOODS OF MIDLOTHIAN INC | 4640 W 147TH STREET | | | MIDLOTHIAN | IL | 60445 | |
| SENTRY FOODS OF WHEELING, INC. | 550 W DUNDEE RD | | | WHEELING | IL | 60090 | |
| SENTRY INSURANCE | P.O. BOX 8045 | | | STEVENS POINT | WI | 54481-8045 | |
| Sentry Insurance a Mutual Company | General Cooerespondence, Sentry Insurance | P.O. Box 8022 | | Stevens Point | WI | 54481 | |
| Serafin, John Ryan | 17911 Lorenz Ave | | | Lansing | IL | 60438 | |
| Serapin, Kathy | 1507 Brown Ave | | | Whiting | IN | 46394 | |
| Serczyk, April Christine | 4821 W 11th Ave | | | Gary | IN | 46406 | |
| Serena Hills School | 255 Pleasant Dr. | | | Chicago Heights | IL | 60411 | |
| SERENA SOFTWARE INC | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| Serenity House Inc | 5157 Harrison St | | | Gary | IN | 46408 | |
| Sergen, Deborah R | 17319 Park Ave | | | Lansing | IL | 60438 | |
| Sergent, Brenford Edward | 441 East 1000 North | | | Chesterton | IN | 46304 | |
| Serna, Arnulfo | 2745 Ridge Rd | | | Lansing | IL | 60438 | |
| Serna, David | 13828 S 85th Avenue | | | Orland Park | IL | 60462 | |
| Serna, Jose L | 2857 Minnesota Ave. | | | Blue Island | IL | 60406 | |
| Serna, Nathaniel V | 2469 New York Ave | | | Whiting | IN | 46394 | |
| Serna, Rafael | 3304 176th Street | | | Hammond | IN | 46323 | |
| Serrano, Dylan Lazaro | 491 South Dearborn Avenue | | | Kankakee | IL | 60901 | |
| Serrano, Jessica E | 3322 169th st | | | Hammond | IN | 46323 | |
| Serrano, Rachel Denise | 505 Manor Drive | Apt 2D | | Chesterton | IN | 46304 | |
| Serrata, Lacinda K | 5307 W. 30th Ct. | | | Gary | IN | 46406 | |
| Serrato, Fred | 3333 Halsted | | | Steger | IL | 60475 | |
| Serrato, Frederick | 3333 Halsted | | | Steger | IL | 60475 | |
| Serratore, Megan E | 309 N Maid Marion Dr | | | Schererville | IN | 46375 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Serros, Adam Antonio | 4216 Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| Serros, Ernestina D | 6820 Nevada Ct | | | Hammond | IN | 46323 | |
| Sertoma Centre Inc. | 4343 W 123rd Street | | | Alsip | IL | 60803 | |
| SERVAAS LABORATORIES | DEPT. 78758 | P.O.BOX 78000 | | DETROIT | MI | 48278-0758 | |
| SERVAAS LABORATORIES | PO BOX 660457 | | | INDIANAPOLIS | IN | 46266-0457 | |
| Servant, Dion s | 2118 S Six Ave | | | Maywood | IL | 60153 | |
| Serve-Rite,LLC | 1650 Symore Ave. | | | Bohemia | NY | 11716 | |
| SERVETECH WATER SOLUTIONS INC | 112 WEST LIBERTY DRIVE | | | WHEATON | IL | 60187 | |
| Service Doctor | Remodeling & Design | | | Merrillville | IN | 46310 | |
| Service League of NWI | PO Box 791 | | | Schererville | IN | 46375 | |
| Service Master Advantage | 1420 E 89th Ave Bldg B | | | Merrillville | IN | 46410 | |
| Service Sanitation Inc | 135 Blaine Street | | | Gary | IN | 46406 | |
| ServiceNow, Inc. | P O Box 731647 | | | Dallas | TX | 75373-1647 | |
| Services Incorporated | P.O.Box 398 | | | Osceola | WI | 54020 | |
| Servin, Maria | 22121 Millard Ave | | | Richton Park | IL | 60471 | |
| Servpro of Western Lake County | 239 S Lindberg St. | | | Griffith | IN | 46319 | |
| Serwatka, Evon M | 1534 173rd Pl | | | Hammond | IN | 46324 | |
| Sessions, David A | 1731 East Rosehill Dr. | | | Arlington heights | IL | 60004 | |
| Sessum, Amanda Rae | 4407 Grover Ave. | | | Hammond | IN | 46327 | |
| SET ENVIRONMENTAL, INC. | 450 SUMAC ROAD | | | WHEELING | IL | 60090 | |
| Seter, Jennifer L | 1807 Vail Drive | | | Valparaiso | IN | 46385 | |
| Seton Academy | 16100 Seton Drive | | | South Holland | IL | 60473 | |
| Settele, Jennifer Nicole | 409 N 375 W | | | Valparaiso | IN | 46385 | |
| Settle, Patricia | 12975 Colfax | | | Cedar Lake | IN | 46303 | |
| SETTON INTERNATIONAL FOODS, INC. | 85 AUSTIN BLVD. | | | COMMACK | NY | 11725 | |
| SEVEN SEA FRUIT | 1 WOODBRIDGE CENTER | SUITE 205 | | WOODBRIDGE | NJ | 07095 | |
| Severino, Antonia | 226 169th St | | | Hammond | IN | 46324 | |
| Seville Imports, Inc. | P O Box 8457 | | | Carol Stream | IL | 60197-8457 | |
| Sewell, Janyce L | 537 E 900N | | | Westville | IN | 46391 | |
| Sexton, Adlen C | 147 N. Rosewood Apt #1 | | | Kankakee | IL | 60901 | |
| Sexton, Judy E | 6729 Colorado Ave | | | Hammond | IN | 46323 | |
| Sexton, Julia | 517 W Richton Road | | | Crete | IL | 60417 | |
| Sexton, Thomas J | 3834 176th Place | | | Hammond | IN | 46323 | |
| Seyfarth Shaw  LLP | 131 S. Dearborn Suite 2400 | | | Chicago | IL | 60067 | |
| Seyfarth Shaw  LLP | Brad Livingston | 131 S. Dearborn Suite 2400 | | Chicago | IL | 60603 | |
| Seyfarth Shaw at Work | 131 South Dearborn Street | | | Chicago | IL | 60603 | |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Seyfarth/Shaw | 3807 Collections Center Drive | | | Chicago | IL | 60693 | |
| Seymour, Gregg D | 4146 Tod Ave | | | East Chicago | IN | 46312 | |
| SFC FOODS CHICAGO INC. | 2883 SURVEYOR ST. | | | PAMONA | CA | 91768 | |
| Sferruzza, Rebecca | 11319 Cline Ave | | | Crown Point | IN | 46307 | |
| SFG/Specialty Foods Group Inc | 39781 Treasury Group, Inc. | | | Chicago | IL | 60694-9700 | |
| SG Supply | 12900 S Throople Road | | | Calumet Park | IL | 60827 | |
| SH FOODS | 19140 S. BLACKHAWK PKWY | | | MOKENA | IL | 60448 | |
| Shabazz, Robert Omari | 1021 Desplaines | Apt 302 | | Forest Park | IL | 60130 | |
| Shabbona Elementary | 321 N Convent | | | Bourbonnais | IL | 60914 | |
| Shackleford, Jennifer Ann | 4833 E 964 N | | | Demotte | IN | 46310 | |
| Shacklett, Kevin A | 752 O'Day drive | | | Griffith | IN | 46319 | |
| Shade, Lanisha Monique | 549 Highland St | | | Hammond | IN | 46320 | |
| Shade, Susan E | 1444 Fred St | | | Whiting | IN | 46394 | |
| Shade, Tiffany L | 5747 W Superior | | | Chicago | IL | 60644 | |
| Shadrix, Joanne | 5218 Stone Avenue | | | Portage | IN | 46368 | |
| Shadrix, Lindsey | 758 N State Rd 149 | | | Valparaiso | IN | 46385 | |
| Shaffer, Ivan L | 17920 Wentworth | | | Lansing | IL | 60438 | |
| Shaffer, Jeffrey Jacob | 904 Beech St. | | | Valparaiso | IN | 46383 | |
| Shaffer, Shavonne Shanita | 7106 S Ridgeland Ave | Apt 316 | | Chicago | IL | 60649 | |
| Shaffer, Zachary Q | 3450 W Diversey | | | Chicago | IL | 60647 | |
| Shaffer-Vargas, Paige N | 1931 N Arbogast St Apt OI | | | Griffith | IN | 46319 | |
| Shaginaw, Douglas S | 127 S. California St | | | Hobart | IN | 46342 | |

Case 17-10993-LSS   Doc 28   Filed 05/04/17   Page 380 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Shaker Recruitement | Advertising and Communications | | | Oak Park | IL | 60303 | |
| SHAKER RECRUITMENT ADVERTISING & COM | P.O. BOX 3309 | | | OAK PARK | IL | 60303 | |
| Shakespeare, Pierre L | 7311 Wilson PL. | | | Hammond | IN | 46324 | |
| Shakey, Tanesha | 15229 Honore Ave | | | Harvey | IL | 60426-2905 | |
| SHAMROCK FARMS | 2228 N BLACK CANYON HWY | | | PHOENIX | AZ | 85009 | |
| Shanahan, Charlotte | 442 Oxford Circle | | | Schererville | IN | 46375 | |
| Shanahan, John Patrick | 952 1/2 Pleasant St. | | | Oak Park | IL | 60302 | |
| Shane, Michael P. | 9607 Luebcke Ln. | | | Crown Point | IN | 46307 | |
| Shane, Mike | 9607 Luebcke Lane | | | Crown Point | IN | 46307 | |
| Shanker, Jason Thomas | 8604 Creekside Lane | | | Darien | IL | 60561 | |
| Shanker, Nicholas Andrew | 8604 Creekside Ln | | | Darien | IL | 60561 | |
| Shanklin, Adrieono Abbriel | 403 156th St | | | Calumet City | IL | 60409 | |
| Shanks, Donna m | 2871 Hamilton St | | | Lake Station | IN | 46405 | |
| Shanks, Kalin | 5516 East Fifth Avenue | | | Gary | IN | 46403 | |
| SHANLEY FARMS | 2448 ATASCADERO RD | | | MORRO BAY | CA | 93442 | |
| Shanley, Natasha Lynn | 3107 Cascade Dr. | | | Valparaiso | IN | 46383 | |
| Shannon, Adriene V | 41 E Garfield Blvd | Apt 3 | | Chicago | IL | 60637 | |
| Shannon, Rhamal | 12736 S Wood | | | Blue island | IL | 60406 | |
| Shannon, Robert A | 41 E Garfield Blvd | | | Chicago | IL | 60637 | |
| Shapiro, Joseph A | 505 Oxford Circle | | | Griffith | IN | 46319 | |
| Shapleigh, Debra Joyce | PO Box 39 | | | Kingsford Heights | IN | 46346 | |
| Shapley, Austin M | 6740 W 157th place | | | Lowell | IN | 46356 | |
| Sharif-Mudhir, Ali M | 1175 londonberry ln | | | Glen Ellyn | IL | 60137 | |
| SHARKEY | 3803 DYE ROAD | | | QUINCY | IL | 62305 | |
| Sharkey, Dana | 550 LANGEN ST | | | LOWELL | IN | 46356 | |
| Sharkey, Eliza Renea | 2838 Ridge Rd | | | Lansing | IL | 60438 | |
| Sharp Systems Inc | PO Box 99 | | | Rehoboth | DE | 19971 | |
| Sharp, Danielle N | 368 N Hamlin | #1R | | Chicago | IL | 60624 | |
| Sharp, Jamie R | 6200 Melton Rd | | | Gary | IN | 46403 | |
| Sharp, Tiffany A | 5209 Imperial Drive | | | Richton Park | IL | 60471 | |
| Sharpe, Dale M | 3706 Meadow lake Dr. | | | Valparaiso | IN | 46383 | |
| Sharpe, Scott Mitchell | 3706 Meadow Lake dr | | | Valparaiso | IN | 46383 | |
| Shavey, Emily Anne | 1509 Island Blvd | | | Lowell | IN | 46356 | |
| Shavonne M Reynolds | 315 Boston Drive | | | South Bend | IN | 46619 | |
| Shaw, Anthony J | 744 S Elm | | | Kankakee | IL | 60901 | |
| SHAW, BARBARA | 3943 Alder St | | | East Chicago | IN | 46312-2996 | |
| Shaw, Brianna | 5605 Hyles Blvd | | | Hammond | IN | 46320-1971 | |
| Shaw, Christine | 506 S Clay St | P.O. Box 595 | | Morocco | IN | 47963 | |
| Shaw, Eeyama Diolaya | 5485 Carolina st. | | | Merrillville | IN | 46410 | |
| Shaw, Gail Ann | 5317 W 138th Street | | | Crestwood | IL | 60445 | |
| Shaw, Joan T | 11040 S Drake | | | Chicago | IL | 60655 | |
| Shaw, Lenora | 8326 S. Seeley | | | Chicago | IL | 60620 | |
| Shaw, Monica L | 1328 Freeland Ave. | | | Calumet City | IL | 60409 | |
| Shaw, Morgan Jeton | 4220 W 23rd Ave | | | Gary | IN | 46404 | |
| Shaw, Quon S | 1440 E. Oak St | | | Kankakee | IL | 60901 | |
| Shaw-Jackson, Kyesha | 1121 Ellis Ave | | | Ford Hts | IL | 60411 | |
| SHAWNEE MILLING CO | PO BOX 1567 | | | SHAWNEE | OK | 74802 | |
| SHAWS SOUTHERN BELLE | 821 VIRGINIA STREET | | | JACKSONVILLE | FL | 32208 | |
| Shay, Cassie Marie | 1808 Beech Street | | | Valparaiso | IN | 46383 | |
| Shaykin, Carrol | 1203 Poppyfield Pl | | | Schererville | IN | 46375-1383 | |
| Shear, Melvin | Law Office of Philip J. Farina | 120 W Madison St., Ste. 801 | | Chicago | IL | 60602 | |
| Shear, Melvin | 905 W Brookmont Blvd | | | Bradley | IL | 60915-2613 | |
| SHEARER'S FOODS, LLC | PO BOX 776167 | | | CHICAGO | IL | 60677-6167 | |
| shedrich, omni | 519 Pointe dr | Apt4 | | Hammond | IN | 46320 | |
| Shedrick, Stephen | 6916 S Parnell | | | Chicago | IL | 60621 | |
| Sheehan, Devon M | 76 E US HWY 6 | Lot 201 | | Valparaiso | IN | 46383 | |
| Sheeler, Angela Denise | 1404 North US 421 | | | Michigan City | IN | 46360 | |
| Sheet Metal Services Inc | 9944 Express Drive | | | Highland | IN | 46322-2688 | |
| Sheets, Caleb | 303 South Front Street | | | Rensselaer | IN | 47978 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Sheets, Doug | 14019 Hobart St | | | Cedar Lake | IN | 46303 | |
| Sheets, Haley Catherine | 946 W Milroy Ave | | | Rensselaer | IN | 47978 | |
| Sheets, Robert E | 1643 Fir Ave | | | Crown Point | IN | 46307 | |
| Sheets, Shawnna K | 519 E. North St | | | Crown Point | IN | 46307 | |
| Shefcik, John | 3626 W 122nd St | | | Alsip | IL | 60803 | |
| Shefcik, John J | 3626 W 122nd St | | | Alsip | IL | 60803 | |
| Sheffield, Michael w | 1680 Driftwood Dr | Apt N | | Lowell | IN | 46356 | |
| Shelby Publishing Co | 517 Green Street | | | Gainsville | GA | 30501 | |
| SHELBY PUBLISHING CO INV | 517 GREEN STREET, NW | | | GAINESVILLE | GA | 30501 | |
| Shelby, Brittany | 1407 Chicago Street | Apt 4 | | Valparaiso | IN | 46383 | |
| Shelby, Charles Richard | 6423 New Hampshire | | | Hammond | IN | 46323 | |
| Shelby, Hertis | 3705 Butternut Street | | | East Chicago | IN | 46312 | |
| Shelby, Iesha M | 1120 N Monitor | | | Chicago | IL | 60651 | |
| Shelby, Nikita | 1286 W 3rd St | | | Hobart | IN | 46342 | |
| Shelby, Vincent | 503 Onedia St. | | | Joliet | IL | 60435 | |
| Sheline, Jonathan D | 4311 W. 41st Pl. | | | Gary | IN | 46408 | |
| Shell Fleet | PO Box 183019 | | | Columbus | OH | 43218-3019 | |
| Shelley, Gabrielle | 8004 S California Ave | | | Chicago | IL | 60652-2714 | |
| Shelley, Joshua Ernest | 2603 N Mckliney Avenue | | | Rensselaer | IN | 47978 | |
| Shells, Marilyn | 1020 E 62nd Street Unit 201 | | | Chicago | IL | 60637 | |
| Shelton, Amanda Alicia | 5441 Fillmore Street | | | Merrillville | IN | 46410 | |
| Shelton, Douglas A | 3600 Sheffield ave | | | Hammond | IN | 46327 | |
| Shelton, Keiera | 8018 Matterhorn Ct. | | | Crown Point | IN | 46307 | |
| Shelton, Latanya | P.O. Box 8397 | | | CHICAGO | IL | 60680 | |
| Shelton, Maurice D | 2600 Waverly Drive | | | GAry | IN | 46404 | |
| Shelton, Patrick | 14334 Dorchester | | | Dolton | IL | 60419 | |
| Shelton, Sean Michael | 25209 Faraday Road | | | Manhattan | IL | 60442 | |
| Shelton, Shamone P | 9415 S. Loomis | | | Chicago | IL | 60620 | |
| Shelton, Stephanie Margaret | 2206 Hollandale Drive | | | Valparaiso | IN | 46383 | |
| Shelton, William H | 395 Daren Dr. | | | Lynwood | IL | 60411 | |
| Shelton-Castillo, Adriano Rashard | 625 west Madison Street | Apt 4708 | | Chicago | IL | 60661 | |
| SHENANDOAH GROWERS INC | P.O. BOX 37592 | | | BALTIMORE | MD | 21297-3592 | |
| Shepard, Corey | 1011 Morris | | | Hammond | IN | 46320 | |
| Shepard, Daeshon M | 2200 Carolina st | | | Gary | IN | 46407 | |
| Shepard, Lori Beth | 2639 Vanderburg St | | | Lake Station | IN | 46405 | |
| Shepard, Shariana R | 4058 Van Buren | | | Gary | IN | 46408 | |
| Shephard, Chiquita | 7038 S Bell Ave | | | Chicago | IL | 60636 | |
| Shepherd, Cedric | 1008 Elizabeth Dr. west | | | Valparaiso | IN | 46383 | |
| Shepherd-Smith, Pierre V | 3135 Holden Circle | | | Matteson | IL | 60443 | |
| Sheppard, Jon P | 2117 Prentiss Dr | Apt. K112 | | Downers Grove | IL | 60516 | |
| Sheppard, Kristen Nicole | 1715 W Ridge Rd | | | Gary | IN | 46408 | |
| Sheppard, Terrance L | 1430 Marengo | | | Forest Park | IL | 60130 | |
| Shepperd, Lyndsi D | 606 Brown Street | | | Valparaiso | IN | 46383 | |
| SHERIDAN FOOD MART | 120 SI JOHNSON AVE | | | SHERIDAN | IL | 60551-0357 | |
| Sherlock, Brian K | 507 S Summit | | | Villa Park | IL | 60181 | |
| Sherman, Kara Marie | 12840 Jefferson Dr. Crown Point | | | Crown Point | IN | 46307 | |
| Sherman, Linda C | 5911 W 125th Pl. | | | Alsip | IL | 60803 | |
| Sherman, Nathan Patrick | 12840 Jefferson Drive | | | Crown Point | IN | 46307 | |
| Sherrick, Jeremy | 1015 W Porter Ave | | | Chesterton | IN | 46304 | |
| Sherrod, Julius | 2689 Connecticut | | | Gary | IN | 46407 | |
| Sherrod, Nyisha | 404 Douglas St | | | Joliet | IL | 60435 | |
| SHERWOOD BRANDS | PO BOX 37054 | | | BALTIMORE | MD | 21297-3054 | |
| Sherwood Brands Inc | PO Box 37054 | | | Baltimore | MD | 21297-3054 | |
| SHERWOOD FOOD DISTRIBUTORS | ATTN DAVE URBAIN | 12499 EVERGREEN ROAD | | DETROIT | MI | 48228 | |
| SHERWOOD FOODS | 12499 EVERGREEN AVE | | | DETROIT | MI | 48228-1059 | |
| Sherwood Foods | 12499 Evergreen Road | | | Detroit | MI | 48228-1059 | |
| SHI International Corp | P O Box 952121 | | | Dallas | TX | 75395-2121 | |
| Shields, Rockeem | 2931 N. Talman ave | | | Chicago | IL | 60618 | |
| Shields, Shamar M | 625 Sibley Street | | | Hammond | IN | 46320 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Shifley, Kayla Nicole | 371 Riviera Circle | | | Valparaiso | IN | 46385 | |
| Shillelagh Electric Inc. | 8109 W 129th Street | | | Palos Park | IL | 60464 | |
| Shine, Irene Theresa | 12521 S Throop | | | Calumet Park | IL | 60827 | |
| Shiner, Frank | 126 Elmwood Pl. | | | Crown Point | IN | 46307 | |
| Shiner, Juanita | 1813 S 14th Ave | Apt 1E | | Broadview | IL | 60155 | |
| Shingle, Linda M | 8616 Fairway Drive | | | St. John | IN | 46373 | |
| Shingler, Seth Ryan | 524 Morgan Court | | | Crown Point | IN | 46307 | |
| Shinske, Robert H | 3997 Pine St | | | Michigan City | IN | 46360 | |
| Shipla, Tammy | 441 W. Anderson Ct. | | | Crown Point | IN | 46307 | |
| Shipley, Allyson | 1306 Cross Creek Rd. | | | Valparaiso | IN | 46383 | |
| Shipley, Kimberly | 4904 E 25th place | | | Lake Station | IN | 46405 | |
| Shipley, Robert J | 2206 N. Main Street | | | Wheaton | IL | 60187 | |
| Shipp, Demetrius Glenn | 6528 S University | | | Chicago | IL | 60637 | |
| Shipp, Jarrett | 6229 Virginia ln | | | Matteson | IL | 60443 | |
| Shipp, Jeffrey John | 6818 California Ave | | | Hammond | IN | 46323 | |
| Shipp, Tyler | 468 East 60th Place | | | Merrillville | IN | 46410 | |
| Shireley, Jacob L | 603 N College Ave | | | Rensselaer | IN | 47978 | |
| Shireley, Jonathan L | 925 E Cherry St | | | Rensselaer | IN | 47978 | |
| Shirley, Carissa | 4659 Woodbridge St | | | Gary | IN | 46408 | |
| Shirley, Steven L | 310 Bies St. | | | Michigan City | IN | 46360 | |
| SHIVAM HOSPITALITY INC | 8859 S CALIFORNIA AVE | | | EVERGREEN PARK | IL | 60805 | |
| Shkroba, Paul M | 2037 44TH Street | | | Highland | IN | 46322 | |
| Shloss, Bill | 7801 W 127th Ave. | | | Crown Point | IN | 46307 | |
| Shoals, Dominique E | 7417 Woodward Ave | Apt #310 | | Woodridge | IL | 60517 | |
| Shoble, Michael C | 151Spectacle Drive | | | Valparaiso | IN | 46383 | |
| Shocaroff, Caleb S | 152 N. West Street | | | Crown Point | IN | 46307 | |
| Shoemaker, Marisa Kate | 6912 W 128th Ave | | | Cedar Lake | IN | 46303 | |
| Shoes For Crews, LLC | P.O. Box 504634 | | | St. Louis | MO | 63150-4634 | |
| Shonk, Amanda S | 669 Carnation St | | | DeMotte | IN | 46310 | |
| Shoopman, Julianne | 1117 Cutter Ave | | | Joliet | IL | 60432 | |
| SHOP & SAVE MARKET | 229 GOLF MILL CTR | | | NILES | IL | 60714 | |
| SHOP & SAVE MARKET | 518 METROPOLITAN | | | DES PLAINES | IL | 60016 | |
| SHOP & SAVE MARKET | 5829 S ARCHER | | | CHICAGO | IL | 60638 | |
| SHOP & SAVE MARKET | 830 W GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| SHOP & SAVE MARKET | 8847 S HARLEM AVE | | | BRIDGEVIEW | IL | 60645 | |
| SHOP RITE FINER FOODS INC | 2121 E COLUMBUS DR | | | EAST CHICAGO | IN | 46312 | |
| SHOPFRESH MARKET | 330 N. EASTWOOD DRIVE | | | WOODSTOCK | IL | 60098 | |
| SHOPFRESH, INC | 17 TOWNE CENTER LANE | | | FOX LAKE | IL | 60020 | |
| SHOP-RITE MART INC | 2264 SHERIDAN ROAD | | | ZION | IL | 60099 | |
| Shore, Anthony Douglas | 747 Heritage Rd | | | Valparaiso | IN | 46385 | |
| Shores, Andrena Mckenzjoy | 615 W 19th Ave | | | Gary | IN | 46407 | |
| Short Elliot Hendrickson, Inc | NW6262 | | | Minneapolis | MN | 55485-6262 | |
| Short Term Loans,LLC | 1400 E.Touhy Ave. #108 | | | Des Plains | IL | 60018 | |
| SHORT, BETTY | 10145 S. YATES | | | CHICAGO | IL | 60617 | |
| Short, Justin Malcolm | 559 Ellsworth Street | | | Gary | IN | 46404 | |
| Shorter, Frazier D | 6 SunSet.rd | | | Merrillville | IN | 46410 | |
| Shorter, Robert L | 12341 S. Honore St | | | Calumet Park | IL | 60827 | |
| Shotwell, Lindsey T | 146 Elgin Ave | Apt 7 | | Forest park | IL | 60130 | |
| Shoulders, Laurie | 1933 Warwick Avenue | | | Whiting | IN | 46394 | |
| Shoven, John | 1254E 2700 N Rd | | | Ashkum | IL | 60911 | |
| Showtime Costume Shop | 14537 E 3200 North Road | | | potomac | IL | 61865 | |
| Shrine Circus Fund | PO Box 914 | | | Hammond | IN | 46325 | |
| Shrine Circus Fund | PO Box 362 | | | Laporte | IN | 46352-0362 | |
| SHRM | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SHRM | P.O.Box 79482 | | | Baltimore | MD | 21279-0482 | |
| SHRM - NWI | PO Box 345 | | | Westville | IN | 46391 | |
| SHRM-NWI Chapter | PO Box 345 | | | Westville | IN | 46391 | |
| Shronda Swindle | 221 Scherland Drive | | | Schererville | IN | 46375 | |
| Shropshire, Evelyn A | 6954 Fox Tail Avenue | | | Portage | IN | 46368 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Shubbak, Mike T | 2s680 Gray Avenue | | | Lombard | IL | 60148 | |
| Shuey, Kourtni Paige | 330 E Amsler Rd | | | Rensselaer | IN | 47978 | |
| Shufford, Jenifer Lea | 2122 West 51st Place | | | Gary | IN | 46408 | |
| Shufford, Torrey Lamar | 3585 Lincoln St | | | Gary | IN | 46408 | |
| Shulda, Theresa | 641 N West | | | Elmhurst | IL | 60126 | |
| Shule, Jason M | 3927 Jewett Ave | | | Highland | IN | 46322 | |
| Shuler, Zachary D | 409 Mockingbird LN | | | Lowell | IN | 46356 | |
| Shuleski, Biljana | 3406 Lily Ln | | | Dyer | IN | 46311-2873 | |
| Shults-Lewis Child& Family Ser | PO Box 471 | | | Valparaiso | IN | 46384 | |
| Shultz, Aaron J | 1408 E. Chicago Street | | | Valparaiso | IN | 46383 | |
| Shultz, Josiah John | 45 N. Pennsylvania Street | | | Hobart | IN | 46342 | |
| Shultz, Robin Lynnette | 4507 Campbell Street | | | Valparaiso | IN | 46385 | |
| Shumake, Robert Lee | 1208 Aspen Drive | | | Valporaiso | IN | 46385 | |
| Shumaker, Steven Neil | 1532 Shell st | | | Hammond | IN | 46320 | |
| Shumaker, Zoe L | 313 N Dwiggins St | | | Griffith | IN | 46319 | |
| Shuster, Samantha | 1010 W Pine St | Apt D | | Griffith | IN | 46319 | |
| Shutske, Kimberly Lynn | 1356 Howe St | | | Valparaiso | IN | 46385 | |
| Shuttz, Jeannine M | 207 Chase Drive | | | Crown Point | IN | 46307 | |
| Sibincic, James Max | 7520 Marshall Ave. | | | Hammond | IN | 46323 | |
| Sibley, Brian Scott | 806 Rennselaer St. | | | Griffith | IN | 46319 | |
| Sibley, Tamira | 605 E. Roosevelt Rd | | | Downers Grove | IL | 60515 | |
| Sibo, Denny J | Po. Box 376 | | | Lacrosse | IN | 46348 | |
| Sibo, Tara C | 204 West Drive | | | Walkerton | IN | 46574 | |
| Sices Material Products | 2601 W 9th Ave | | | Gary | IN | 46404 | |
| Sices Material Products | PO Box 4618 | | | Gary | IN | 46404 | |
| Sichling, Michael Robert | 2704 Grand Blvd | | | Highland | IN | 46322 | |
| Sichtermann, Jeannette P | 504 West 9th Place | | | Hobart | IN | 46342 | |
| Sickles, Michele | 2335 spencer st. | | | Lake Station | IN | 46405 | |
| Sickles, Todd M | 6423 Kennedy | | | Hammond | IN | 46323 | |
| Sideris, Paula G | 8430 Parrish Ct | | | Highland | IN | 46322 | |
| Siebanoller, Katelyn | 10780 Forestdale Street | | | Saint John | IN | 46373 | |
| Siecker, Kelly Renee | 490 W 75 S | | | Valparaiso | IN | 46385 | |
| Sieckman, Linda F | 724 Governor Road | | | Valparaiso | IN | 46385 | |
| Sieckman, Mary Elizabeth | 965 Eugene St | | | Porter | IN | 46304 | |
| Sieling, Mary J | 5 Duncan Drive | | | Bourbonnais | IL | 60914 | |
| Siemon, Michael P | 1450 Sunnybrook Ave | | | Dyer | IN | 46311 | |
| Siena Digital LLC | 2260 Hicks Rd. # 405 | | | Rolling Meadows | IL | 60008 | |
| SIERRA PRODUCE INC | 1422 EDINGER AVE | SUITE 130 | | TUSTIN | CA | 92780 | |
| SIERRA PRODUCE INC | 1422 EDINGER AVE | | | TUSTIN | CA | 92780 | |
| SIERRA VIEW SALES INC | 5631 N. FIGARDEN DR. | SUITE # 113 | | FRESNO | CA | 93722 | |
| Sierra, Ramon | 5824 Columbia Ave | | | Hamond | IN | 46327 | |
| Sierra-Munoz, Samantha m | 10125 S Commercial | | | Chicago | IL | 60617 | |
| Sierzputowski, Ashley | 426 Joe Martin Rd | | | Lowell | IN | 46356 | |
| Sievers, Sean C | 2901 Black Partridge Ln | Apt 6 | | Valparaiso | IN | 46383 | |
| Siewert, Bernadette A | 1707 Burlington Beach Rd | | | Valparaiso | IN | 46383 | |
| Sifcak, Joseph M | 249 Royal Lane | | | Bloomingdale | IL | 60108 | |
| Sight & Sound Distributors | 135 South LaSalle | | | Chicago | IL | 60674-2089 | |
| Sigler, Timothy R | 617 Elliot p.o. box 1315 | | | Beecher | IL | 60401 | |
| Sigma Foods,Inc. | 440 Mission St. | | | Carol Stream | IL | 60188 | |
| Sigman, John N | 9107 Morton Street | | | Merrillville | IN | 46410 | |
| Sigman, Kayla M | 256 S Maple St | | | Brook | IN | 47922 | |
| SIGNATURE BRANDS LLC | PO BOX 198391 | | | ATLANTA | GA | 30384-8391 | |
| SIGNATURE FOODS | PO BOX 208 | | | PENDERGRASS | GA | 30567 | |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DRIVE | | | PORTER | IN | 46304 | |
| Signsontime | 10740 Broadway | | | Crown Point | IN | 46307 | |
| Sikanovski, Richard | 5186 East 105th LN. | | | Crown Point | IN | 46307 | |
| Sikma, Jessica Lynn | 595 E. Concord | | | Sheldon | IL | 60966 | |
| Sikorski, Kim Katherine | 6044 Hohman Ave Apt 103 | | | Hammond | IN | 46320 | |
| Sikorski, Lee I. | 4739 N Talman Ave | | | Chicago | IL | 60625 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Silas, Jalyn I | 961 East 166th Place | | | South Holland | IL | 60473 | |
| Siler, Terrell | 1737 N Lorel | | | Chicago | IL | 60639 | |
| Silich, Chris R | 8810 Corcoran | | | Hometown | IL | 60456 | |
| Silich, Melanie | 25 Swallow Ln | | | Beecher | IL | 60401-9791 | |
| Siller-White, Lashaya | 3418 W Douglas Blvd | Apt 2B | | Chicago | IL | 60623 | |
| Sillitti, Joseph Frank | 255 N Broadview Ave. | | | Lombard | IL | 60148 | |
| SILLS, JOANNE | 519 Cedar Ct | | | Munster | IN | 46321-2402 | |
| Silva, Alex J | 2211 Normandy Dr. | Apt 2C | | Michigan City | IN | 46360 | |
| Silva, LUIS Eduardo | 609 E 40th Pl | | | Griffith | IN | 46319 | |
| Silva, Timothy P | 312 Foote Street | | | Crown Point | IN | 46307 | |
| Silvas, Arthur Anthony | 2801 Winchester Drive | Apt D | | Valparaiso | IN | 46383 | |
| Silvas, Manuel Raymond | 21 Morningside Dr | | | Valparaiso | IN | 46385 | |
| SILVER CREEK SPECIALTY MEATS | 153 WEST 28TH AVE | | | OSHKOSH | WI | 54903-3307 | |
| SILVER CREEK SPECIALTY MEATS | 153 WEST 28TH AVE | PO BOX 3307 | | OSHKOSH | WI | 54903-3307 | |
| SILVER SPRING FOOD TOWN | ATTN: STEVE JABER | 6350 W SILVER SPRING | | MILWAUKEE | WI | 53218 | |
| SILVER SPRING FOODTOWN LLC | 6350 W SILVER SPRING | | | MILWAUKEE | WI | 53218 | |
| SILVER SPRING MEAT MARKET LLC | 4623 W. BURLEIGH ST. | | | MILWAUKEE | WI | 53210 | |
| SILVER SPRING MEAT MARKET LLC | 6350 W SILVER SPRING DR | | | MILWAUKEE | WI | 53218 | |
| SILVER SPRINGS CITRUS INC | PO BOX 931766 | | | ATLANTA | GA | 31193-1766 | |
| SILVER STATE EXPRESS INC | 9732 STATE ROUTE 445 #420 | | | SPARKS | NV | 89441 | |
| Silver Vase | Accounts Receivable | | | Miami | FL | 33116-2943 | |
| Silver, William H | 2785 Richard Street | | | Portage | IN | 46368 | |
| SIlverman, Brandi | 4901 Magoun Ave | | | East Chicago | IN | 46312 | |
| Silvert, Rani | 98 East 100 South | | | Valparaiso | IN | 46383 | |
| Simari, Mark | 13825 S Illinois St | | | Riverdale | IL | 60827-2073 | |
| Simic, Carol A | 405 Ash Pkwy | | | Westville | IN | 46391 | |
| Siminski, Cheryl L | 319 Pettibone St. | | | Crown Point | IN | 46307 | |
| Siminski, Edward F | 319 Pettibone St. | | | Crown Point | IN | 46307 | |
| Simko Signs | 1459 South State Road 2 | | | Valparaiso | IN | 46385 | |
| Simmons, Darryl J | 18701 Harding Avenue | | | Flossmoor | IL | 60422 | |
| Simmons, Demetrius B | 0n 710 Concord Ln | | | Winfield | IL | 60190 | |
| Simmons, Helen Marie | 625 Manhattan Rd | | | Joliet | IL | 60433 | |
| Simmons, Jo Ann L | 11406 S. Elizabeth | | | Chicago | IL | 60643 | |
| Simmons, Jordan Maurice | 205 Green Acres Dr | | | Valparaiso | IN | 46383 | |
| Simmons, Juwan Lamar | 4105 Sheffield Ave | | | Hammond | IN | 46327 | |
| Simmons, Kyra Ivana | 495 W 22nd Pl | | | Gary | IN | 46407 | |
| Simmons, Ladell A | 3615 167th st. | | | Hammond | IN | 46323 | |
| Simmons, Latricia D | 5424 S. Laflin | | | Chicago | IL | 60609 | |
| Simmons, Lauren D | 7526 Linden Ave Apt 1 | | | Hammond | IN | 46324 | |
| Simmons, Marisa Amelia | 808 Lawndale Drive. | | | Griffith | IN | 46319 | |
| Simmons, Pierre Lydell | 1959 Monroe ln. | | | gary | IN | 46407 | |
| Simmons, Tonya A | 118 Harind | House | | Calumet City | IL | 60409 | |
| Simms, Laurie L | 5209 Hanley Lane | | | Crown Point | IN | 46307 | |
| Simms, Savannah Latrice | 22475 Yates Ave | | | Sauk Village | IL | 60411 | |
| Simon, Jamel A | 14504 Jefferson | | | Harvey | IL | 60426 | |
| Simon, Jennifer | 916 Cypress Point Drive | | | Crown Point | IN | 46307 | |
| Simon, Jennifer Kristine | 206 Omega Dr. | Apt A9 | | Crown Point | IN | 46307 | |
| Simon, Kevin G | 1220 WILSON AVENUE | | | CHICAGO HEIGHTS | IL | 60411 | |
| Simon, Richard | 2653 Harrison St. | | | Gary | IN | 46407 | |
| Simonson, Tara L | 801 Jacob Drive | | | Westville | IN | 46391 | |
| Simpkins, Justin Isaiah-Allen | 2140 Garfield st | | | Gary | IN | 46404 | |
| Simple Signman Inc | 8948 Western Way | | | Jacksonville | FL | 32256 | |
| SimplexGrinnell LP | Department CH 10320 | | | Palatine | IL | 60055-0320 | |
| Simply Amazing Market | 2801 Evans Ave. | | | Valparaiso | IN | 46383 | |
| Simpson, Courtney Paige | 1582 Coloma Ct S | | | Wheaton | IL | 60189 | |
| Simpson, Davante Jawan | 220 N Homan | | | Chicago | IL | 60624 | |
| Simpson, Dennis G | 1402 W 75th Ave | | | Merrillville | IN | 46410 | |
| Simpson, Elana | 15859 S Le Claire Ave | Apt C204 | | Oak Forest | IL | 60452 | |
| Simpson, Elijah | 512 W. 129th Pl. | | | Chicago | IL | 60628 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Simpson, Jason | 1740 Wedgewood Ct | | | Crown Point | IN | 46307 | |
| Simpson, Kenisha | 4325 Carolina Street | | | Gary | IN | 46409 | |
| Simpson, Kimberly L | 2803 Stevenson st | | | Gary | IN | 46406 | |
| Simpson, Richard | 2377 County Line Road | Apt A | | Portage | IN | 46368 | |
| Simpson, Terri | 3693 Nevada St. | | | Lake Station | IN | 46405 | |
| Simpson, Tristan M | 214 w lake view drive | | | Lowell | IN | 46356 | |
| Sims, Abria | 2616 marigold dr Apt.#835 | | | Sauk village | IL | 60411 | |
| Sims, Allison Marie | 9556 S. Vanderpoel | | | Chicago | IL | 60643 | |
| Sims, Brian K | 6020 Stony Island Ave | APT 2E | | Chicago | IL | 60637 | |
| Sims, Brian K | 6020 Stony Island Ave | | | Chicago | IL | 60637 | |
| Sims, Brishana | 2741 Bear Paw Dr | | | Portage | IN | 46368 | |
| Sims, Carlton T | 557 Taft street | | | Gary | IN | 46404 | |
| Sims, Devonta L | 6210 S King Drive | | | Chicago | IL | 60637 | |
| Sims, Diana | 1404 Winter Park Dr | | | Valparaiso | IN | 46385 | |
| Sims, Elijah W | 162 N Humphrey | | | Oak Park | IL | 60304 | |
| Sims, Elizabeth | 106 2nd street | | | Wheeler | IN | 46393 | |
| Sims, Essence | 123 Blackhawk Dr. | | | Park Forest | IL | 60466 | |
| Sims, Jesse C | 6780 Old Porter Rd | | | Portage | IN | 46368 | |
| Sims, Kenneth D | 7304 14th St | | | Forest Park | IN | 60130 | |
| Sims, Marchelle | 402 Marquette Ave. | | | Calumet City | IL | 60409 | |
| Sims, Melissa | 14810 W 109th Avnue | | | Dyer | IN | 46311 | |
| Sims, Patricia | 4000 Missouri St | | | Hobart | IN | 46342 | |
| Sims, Raphael | 6508 Light House Dr. | Apt 102 | | Portage | IN | 46368 | |
| Sims, Rashaun l | 735 Sibley Blvd | | | Calumet City | IL | 60409 | |
| Sims, Shyann | 2130 Union St | | | Lake Station | IN | 46405 | |
| Sims, Tiffeny Yolonda | 20612 Greenwood Dr. | | | Olympia Fields | IL | 60461 | |
| Sims, Tinorris | 7323 Woodward Ave | | | Woodridge | IL | 60517 | |
| Simzyk, Eric M | 39 E 600 N | | | Valparaiso | IN | 46383 | |
| SIN FRONTERAS SM | 2437 S DIVISION AVE | | | GRAND RAPIDS | MI | 49507 | |
| Sinal, Mary Jo | 6262 Grand Blvd. | | | Hobart | IN | 46342 | |
| SINBAD ORIENTAL RUG | 4915 DEMPSTER | | | SKOKIE | IL | 60076 | |
| Sinclair, Andrew P | 158 North Union St Apt A | | | Crown Point | IN | 46307 | |
| Sines, Paul J | 8139 Grace Pl | | | Highland | IN | 46322 | |
| Sines, William | 11098 W 1100 N | | | Demotte | IN | 46310 | |
| Singel, Christina Lynn | 307 N Quincy Street | | | Hebron | IN | 46341 | |
| Singer, Logan Charles | 14 Williamsburg Dr | | | Valparaiso | IN | 46383 | |
| Singh, Amit K | 1501 Elgin ave | | | Forest Park | IL | 60130 | |
| Singh, Parbati Ena | 5 Cody Ct | | | Coram | NY | 11727 | |
| Singh, Sahib | 9234 White Oak Ave | | | Munster | IN | 46321 | |
| SINGH360, INC. | 6330 Troy Lane N | | | Mapel Grove | MN | 55311 | |
| Singleton, Jessica Y | 4200 Delaware St | | | Gary | IN | 46409 | |
| Singleton, Rylie Grace | 9400 W 143rd Pl | | | Cedar Lake | IN | 46303 | |
| Sinha, Nidhi | 400 E Randolph Street | Apt 2129 | | Chicago | IL | 60601 | |
| Sinks, Thomas Dwane | 8136 Sycamore Ave. | | | Highland | IN | 46322 | |
| Sintic, Justin F | 6740 Portage Ave | | | Portage | IN | 46368 | |
| SIOUX HONEY | 1724 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| Sipkema, Lisa Marie | 426 Smith | | | Rensselaer | IN | 47978 | |
| Sirbek, Kristyn | 6538 Ohio Av | | | Hammond | IN | 46323 | |
| Sirois, Eric James | 569 East Anderson Street | | | Crown point | IN | 46307 | |
| Siroky, Heather | 5869 Lexington Ave | | | Portage | IN | 46368 | |
| Siroky, Heather Marie | 5869 Lexington Ave | | | Portage | IN | 46368 | |
| SISAMEX, INC | 12700 HILLCREST RD | SUITE 146 | | DALLAS | TX | 75230 | |
| Sisk, Steven Robert | 129 E 900 S | | | Rensselaer | IN | 47978 | |
| Sislo, Nikolaus Andrew | 6963 Superior Ave. | | | Portage | IN | 46368 | |
| SISTER SCHUBERT'S | A SUBSIDIARY OF T.MARZETTI CO | DEPT L-2712 | | COLUMBUS | OH | 43260 | |
| SISTER SCHUBERT'S HOMEMADE ROL | DEPT. L-2712 | | | COLUMBUS | OH | 43260 | |
| Sistrunk, Brandon P | 4834 Carolina St | | | Gary | IN | 46409 | |
| Sitarz, Darrell E | 26W237 Grand Avenue | | | Wheaton | IL | 60187 | |
| Site Services | 10117 Kennedy Avenue | | | Highland | IN | 46322 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Sitter, David | 9031 Pettit Dr | | | Highland | IN | 46322 | |
| Sittinger, Elizabeth R | 927 N Rayor Ave. | | | Joliet | IL | 60435 | |
| SIX FLAGS GREAT AMERICA | 27188 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Six Flags Great America | 542 North Route 21 | | | Gurnee | IL | 60031 | |
| SIX L'S PACKING COMPANY | PO BOX 3088 | | | IMMOKALEE | FL | 34143-3088 | |
| Sizemore, Josephine M | 1198 Royal Glen Dr | Apt # 117 | | Glen Ellyn | IL | 60137 | |
| SJBZ Management, LLC | 9101 Taft St. | | | Merrillville | IN | 46410 | |
| SJC Student Farm | P.O. Box 935 | | | Rensselaer | IN | 47978 | |
| SJT Industries | 28045 Ranney Pkwy., Unit B | | | Westlake | OH | 44145-1144 | |
| SJT,LLC | 11911 WESTLINE DR | | | ST. LOUIS | MO | 63146 | |
| SK Industries | PO Box 518 | | | Westmont | IL | 60559 | |
| Skaggs, Ken | 3227 Duluth St. | | | Highland | IN | 46322 | |
| Skaggs, Molly E | 517 Florence St | | | Hammond | IN | 46324 | |
| Skalak, Hannah B | 10029 Kennedy Ave | Apt 1B | | Highland | IN | 46322 | |
| SKALLY'S OLD WORLD BAKERY, INC | 1933 W. GALBRAITH ROAD | | | CINCINNATI | OH | 45239 | |
| Skarwecki, William | 12757 Stevenson | | | Cedar Lake | IN | 46303 | |
| Skarwecki, William Edward | 12757 Stevenson St. | | | Cedar Lake | IN | 46303 | |
| Skeet, Melissa | 961 Camelot Manor | | | Portage | IN | 46368 | |
| Skiba, Carol J | 3701 W 40th Ave | | | Gary | IN | 46408 | |
| Skiba, Matt | 525 Fisher Place | | | Munster | IN | 46321 | |
| Skievaski, Taylor Lee | 612 Hilbrich Court | | | Dyer | IN | 46311 | |
| SkillPath Seminars | PO Box 804441 | | | Kansas City | MO | 64180-4441 | |
| Skills For Life Area Career C | 5727 Sohl Ave | | | Hammond | IN | 46320 | |
| SKINNER SHAG SERVICE, INC | 2724 KENDALL STREET | | | OSCEOLA | IA | 50213 | |
| Skinner, Jordan D | 110 E. Amsler Rd | | | Rensselaer | IN | 47978 | |
| skinner, Xavier | 1301 Elgin Ave | | | Forest Park | IL | 60130 | |
| SKINNY POP | PAYMENT LOCKBOX | PO BOX 732668 | | DALLAS | TX | 75373 | |
| Skiris, Robert J | 7825 Dorchester Ln | | | Darien | IL | 60561 | |
| Sklarewitz Uniforms | 7242 Kennedy Ave | | | Hammond | IN | 46323 | |
| Skokie Valley Beverage Company | 199 Sheppard Avenue | | | Wheeling | IL | 60090-6021 | |
| Skoog, Philippe | 5654 N. Campbell | | | Chicago | IL | 60659 | |
| Skoronski, Christine S | 4951 W 82nd Ct | | | Crown Point | IN | 46307 | |
| Skoutaris, Maria D | 2716 Airport Road | | | Portage | IN | 46368 | |
| Skrbina, Joseph R | 18805 Burnham Avenue | | | Lansing | IL | 60438 | |
| Skrocki, Eddie Steven | 1335 Stanton Ave | | | Whiting | IN | 46394 | |
| Skullduggery, INC. | 5433 E LA Palma Avenue | | | Anaheim | CA | 92807 | |
| Skwira, Amanda | 7647 S. Laramie | | | Burbank | IL | 60459 | |
| Skyline / Larry Reitz & Assoc. | 4020 W.71st. St. | | | Indianapolis | IN | 46268 | |
| SKYLINE CHILI INC. | PO BOX 636993 | | | CINCINNATI | OH | 45263 | |
| S-L Distribution Company, Inc. | A Snyder's-Lance Company | | | Baltimore | MD | 21264-2814 | |
| SL YMCA | 1450 S Court St | | | Crown Point | IN | 46307 | |
| SLADE GORTON & CO. INC | PO BOX 788291 | | | PHILADELPHIA | PA | 19178-8291 | |
| Sladic, Kirk | 21646 Merrill Ave | | | Sauk Village | IL | 60411 | |
| Slam Dunk Sports Marketing | P.O.Box 205 | | | Middletown | OH | 45042 | |
| SLATE, JEAN | 306 W 35th St | | | Steger | IL | 60475-1403 | |
| Slate-Downer, Jalisa RaeThea | 1413 North Glenwood Ave | Apt 1D | | Griffith | IN | 46319 | |
| Slater-Lingvay, Dolores M | 2446 White Oak Apt 1 | | | Whiting | IN | 46394 | |
| Slathar, April N | 618 W. Lake Street | | | Griffith | IN | 46319 | |
| Slathar, Tammy Lee | 4525 E Oak ST | | | Griffith | IN | 46319 | |
| Slatton, Robert E | 4864 E 26th Pl | | | Lake Station | IN | 46405 | |
| Slaughter, Elvis | 3523 192nd St. | | | Lansing | IL | 60438 | |
| Slaughter, Gavin | 344 E Briarcliff Rd | | | Bolingbrook | IL | 60440 | |
| Slaughter, Jason William | 400 E Elm St | | | Rensselaer | IN | 47978 | |
| Slaughter, Titus Lemon | 1019 N.Pulaski | | | Chicago | IL | 60651 | |
| Slavicek, Hazel Victoria | 1242 Stanton | | | Whiting | IN | 46394 | |
| Slavik, John R | 3136 LaPorte St | | | Hobart | IN | 46342 | |
| Slavings, Michele Amanda | 3045 E 1192 North | | | Thayer | IN | 46381 | |
| Slawnikowski, Jesse L | 641 West 900 North | | | Wheatfield | IN | 46392 | |
| Slayton, Joseph Anthony | 5239 W 1050 N | | | Wheatfield | IN | 46392 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Slazyk, Sarah L | 17216 Loomis Street | | | East Hazel Crest | IL | 60429 | |
| SLC GLUTEN FREE, LLC | dba SIMPLY SHARI'S | PO BOX 8186 | | SCOTTSDALE | AZ | 85252 | |
| Slease, Kelly Lynn | 217 Chief Circle | | | Porter | IN | 46304 | |
| Sledge, Kevin M | 4061 Lincoln | | | Gary | IN | 46408 | |
| SLEEPING GIANT INC | 2001 WEST GARFIELD STREET | C-127 | | SEATTLE | WA | 98119 | |
| Slezak, Daniel | 6425 Rhode Island St | | | Merrillville | IN | 46410 | |
| Sliger, Jason Frederick | 418 Elmhurst St | | | Valparaiso | IN | 46385 | |
| Sliwa, Robert Louis | 1605 Cleveland Ave. | | | Whiting | IN | 46394 | |
| Sloan, Darla L | 6933 New Hampshire | | | Hammond | IN | 46323 | |
| Sloan, Sue E | 11131 Fathke Rd. | | | Crown Point | IN | 46307 | |
| Sloan, Theodora | 131 n central ave | Apt 3B | | Chicago | IL | 60644 | |
| Sloboda, Austin Reed | 131 Warrick Circle | | | Valparaiso | IN | 46385 | |
| Slusser, Jacob | 502 Deere Way | | | Lowell | IN | 46356 | |
| Slyconish, Steven W | 1480 E. North Street | | | Crown Point | IN | 46307 | |
| Smack, Jasen Mark | 10855 Park St | | | Crown Point | IN | 46307 | |
| Smaga, Adeline C | 1008 Richmond Court | | | Dyer | IN | 46311 | |
| Small, Walker | 8215 S Eberhart | 2nd Floor | | Chicago | IL | 60649 | |
| Smalley, Robert | 215 Laura Lane | | | Hobart | IN | 46342 | |
| Smalley, Robert W | 215 Laura Lane | | | Hobart | IN | 46342 | |
| Smalley, Wendy | 215 Laura Lane | | | Hobart | IN | 46342 | |
| Small-Gudino, Gabriela | 8311 columbia Ave | | | Munster | IN | 46321 | |
| Smaluk, Kallindra L | 1604 W Cullom Ave 1WC | | | Chicago | IL | 60613 | |
| Smart, Christie J | 4136 S 425 W | | | Morocco | IN | 47963 | |
| Smart, Dwayne A | 242 1/2 W. Oak Street | Apt 2 | | Kankakee | IL | 60901 | |
| Smart, Helen | 11348 S, Stewart | | | Chicago | IL | 60628 | |
| Smart, Logan Dean | 3232 w 900 s | | | Rensselaer | IN | 47978 | |
| Smart, Marque | Jill O'Brien Laner Muchin | 515 North State Street Suite 2800 | | Chicago | IL | 60654 | |
| Smart, Marque | Richard Long, Long Meihoffer LLC | 4906 Man St. Suite 101 | | Lisle | IL | 60532 | |
| Smart, Marque | 261 Providence | | | Matteson | IL | 60443 | |
| smart, Raymond | 4940w erie | | | chicago | IL | 60644 | |
| Smart, Samuel L. | 6457 S Talman St | | | Chicago | IL | 60629 | |
| SMARTDRIVE SYSTEMS, INC | P. O. BOX 80452 | | | CITY OF INDUSTRY | CA | 91716-8452 | |
| SMARTIES CANDY COMPANY | 1091 LOUSONS RD | | | UNION | NJ | 07083 | |
| SMARTSIGN | ACCOUNTS DEPARTMENT | 300 CADMAN PLAZA WEST | | BROOKLYN | NY | 11201 | |
| SMARTWARE GROUP | POST OFFICE BOX 188 | | | CENTER HARBOR | NH | 03226 | |
| Smarzynski, Steve M | 133 Sarah-Jo Avenue | | | Michigan City | IN | 46360 | |
| Smejkal, Rita M | 16163 W Wild Flower Dr | | | Surprise | AZ | 85374 | |
| Smiedzinski, Lora L | 612 Darcy Lane | | | Griffith | IN | 46319 | |
| SMIGIEL MARKETING & SALES LTD | PO BOX 72125 | | | ROSELLE | IL | 60172 | |
| Smiley, Michael Bryan | 1553 Byfield parkway | | | valparaiso | IN | 46385 | |
| Smiley, Rahsaan | 530 Brookside Dr | Apt A | | Westmont | IL | 60559 | |
| Smiley, Zacarra T | 2727 W. 38th place | | | Chicago | IL | 60632 | |
| Smith Distributors LLC | 5852 Park Avenue | | | Berkeley | IL | 60163 | |
| Smith Farm Store #240 | 1880 N McKinley | | | Rensselaer | IN | 47978 | |
| Smith Plastering Inc | 18781 Forest View Lane | | | Lansing | IL | 60438 | |
| Smith Sarang, Judith A | 2620 162nd Pl | | | Hammond | IN | 46323 | |
| SMITH TRUCKING INC | 4604 PEACOCK LANE | | | PLAINFIELD | IL | 60586 | |
| Smith, Aaron T | 103 W 36th Ave | | | Gary | IN | 46408 | |
| Smith, Adam b | 2023 W 48th Ave | | | Gary | IN | 46408 | |
| Smith, Alicia Monique | 1371 River Drive | | | Calumet | IL | 60409 | |
| Smith, Alicia Y | 9616 Hampton Dr. | Apt.#3 | | Highland | IN | 46322 | |
| Smith, Allix Elizabeth | 197 West State Road 130 | | | Valparaiso | IN | 46385 | |
| Smith, Amanda | 7135 Columbia ave | | | Hammond | IN | 46324 | |
| Smith, Ami Mai | 3150 Finley Rd. | | | Downers Grove | IL | 60515 | |
| Smith, April Lynn | 3728 Tyler St. | | | Gary | IN | 46408 | |
| Smith, Ariana Marie | 2260 Indianapolis blvd | | | Whiting | IN | 46394 | |
| Smith, Benjamin Kyle | 725 W Harbor | | | Kankakee | IL | 60901 | |
| Smith, Benjamin R | 125 South Porter | | | Michigan City | IN | 46360 | |
| Smith, Betty | 1380 Ring Rd | | | Calumet City | IL | 60409-5469 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Smith, Blair L | 232 Denell Dr. | | | Crete | IL | 60417 | |
| Smith, Brandon | 4215 Carey St. | | | East Chicago | IN | 46312 | |
| Smith, Brandon Michael | 124 North Ashbury | | | Bolingbrook | IL | 60440 | |
| Smith, Brian Keith | 9551 West 95th Pl | | | Saint John | IN | 46373 | |
| Smith, Bridget Renee | 531 Weather Wood Lane | | | Valparaiso | IN | 46383 | |
| Smith, Candy S. | 2866 Hamilton Street | | | Lake Station | IN | 46405 | |
| Smith, Cara | 915 E Miller st | | | Griffith | IN | 46319 | |
| Smith, Cecile | 12546 S Ashland Ave | | | Riverdale | IL | 60827-6032 | |
| Smith, Cedric Lamar | 7315 Winthrop Way | | | Downers Grove | IL | 60516 | |
| SMITH, CHARLES | 417 Garfield Ave | | | Calumet City | IL | 60409-2640 | |
| Smith, Chasity | 409 Cardinal Drive | | | Crown Point | IN | 46307 | |
| Smith, Chaunice | 5601 Pierce St | | | Merrillville | IN | 46410 | |
| Smith, Cheryl R | 5435 W. 39th Pl | | | Gary | IN | 46408 | |
| Smith, Christopher Orlando | 251 W 15th St | | | Chicago Heights | IL | 60411 | |
| Smith, Clifford Joseph | 76 E US Hwy 6 | Lot 29 | | Valparaiso | IN | 46383 | |
| Smith, Cody | 712 S. Grace st | | | Lombard | IL | 60148 | |
| Smith, Constance C | 1020 Hobart St | | | Gary | IN | 46406 | |
| Smith, Cornesha | 9204 S. Sawyer | | | Evergreen Park | IL | 60805 | |
| Smith, Courtenay T | 10220 S. Emerald | | | Chicago | IL | 60628 | |
| Smith, Crissy | 7601 Chase Street | | | Merrillville | IN | 46410 | |
| Smith, Darion Devon | 5701 W Roosevelt | | | Cicero | IL | 60804 | |
| SMITH, DAVID H | 514 W 67th Ln | | | Merrillville | IN | 46410-3308 | |
| Smith, David Leon | 3535 Madison St | | | Lansing | IL | 60438 | |
| Smith, David M | 4850 Arthur Street | | | Gary | IN | 46408 | |
| Smith, DaVine C | 1805 S Troy | Apt 2 | | Chicago | IL | 60623 | |
| SMITH, DEBRA | 20049 Arroyo Ave | | | Chicago Heights | IL | 60411-1527 | |
| Smith, Destiny J | 12027 Parrish Ave | | | Cedar Lake | IN | 46303 | |
| Smith, Earsley Marcel | 6510s Vernon | Apt 1 | | Chicago | IL | 60637 | |
| Smith, Elizabeth | 3432 Texas St. | | | Lake Station | IN | 46405 | |
| Smith, Emily D | 8056 Matterhorn Lane | | | Crown Point | IN | 46307 | |
| Smith, Emma J | 12208 Randolph Street | | | Crown Point | IN | 46307 | |
| Smith, Eric E | 4340 W. 23 RD. CT. APT. A | | | Gary | IN | 46404 | |
| Smith, Ernest Lorenzo | 14638 S Harding | Unit A | | Midlothian | IL | 60445 | |
| Smith, Gregory | 1713 S 3rd Ave | Unit A | | Maywood | IL | 60153 | |
| Smith, Hailey Marie | 1006 Elmhurst Street | | | Valparaiso | IN | 46385 | |
| Smith, Harold J | 6545 Carolina St. | | | Hammond | IN | 46403 | |
| Smith, Heather lynn | 14312 Main St | | | Grabill | IN | 46741 | |
| Smith, Howard | 4830 S Evans St | | | Chicago | IL | 60617 | |
| Smith, Jamel Bizarrie | 408 W Elm St | | | Wheaton | IL | 60189 | |
| Smith, James | 1707 Marlboro | | | Crest Hill | IL | 60403 | |
| Smith, James Thomas | 552 W Chicago St. | apt. 4 | | Valparaiso | IN | 46385 | |
| Smith, Janelle Ricketta | 5958 W Superior | | | Chicago | IL | 60644 | |
| Smith, Janice | 1501 E Grace St | Apt 4D | | Rensselaer | IN | 47978 | |
| Smith, Jasmyn M | 539 Beckman Drive | | | Kankakee | IL | 60901 | |
| Smith, Jason L | 6721 Maple Dr | | | Westmont | IL | 60559 | |
| Smith, Jathel Jerome | 703 W. Liberty Drive | | | Wheaton | IL | 60187 | |
| Smith, Jaton Nasha | 58 Hemlock Street | | | Park Forest | IL | 60466 | |
| Smith, Jerry Wayne | 147 W 700 S | | | Kouts | IN | 46347 | |
| Smith, Jervaris jermonte | 125 Glengarry Dr. | | | Bloomingdale | IL | 60108 | |
| Smith, Jessica L | 4327 Baring Ave Apt 4 | | | East Chicago | IN | 46312 | |
| Smith, Jessica T | 39 E 600 N | | | Valparaiso | IN | 46383 | |
| Smith, John | 743 King St | | | Gary | IN | 46406-1358 | |
| Smith, Johnny | 15100 So. Page Ave. | | | Harvey | IL | 60426 | |
| Smith, Jorge | 1324 N Schuyler Ave | | | Kankakee | IL | 60901 | |
| Smith, Joseph | 7748 165th Pl. | | | Tinley Park | IL | 60477 | |
| SMITH, JOYCE | 8532 S Paulina St | | | Chicago | IL | 60620-4778 | |
| Smith, Julie A | 2152 Terrace Drive | | | Highland | IN | 46322 | |
| Smith, Karly | 1011 S. 15th Ave | | | Maywood | IL | 60153 | |
| Smith, Karrieina Rere | 1309 E 50th Court | | | Gary | IN | 46409 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Smith, Kasey O | 14428 San Francisco Ave | | | Posen | IL | 60469 | |
| Smith, Kathleen | 8570 Polo Club Dr | U 612 | | Merrillville | IN | 46410 | |
| Smith, Kathleen | 185 W 14th Pl Apt B4 | | | Chicago Heights | IL | 60411-3382 | |
| Smith, Kayla Marie | 2436 Wayne Street | | | Lake Station | IN | 46405 | |
| Smith, Ke'Ayra | 1805 Chase Street | | | Gary | IN | 46404 | |
| Smith, Keisha | PO BOX 326 | | | Calumet City | IL | 60409 | |
| Smith, Keith D | 3820 Carey St. | | | East Chicago | IN | 46312 | |
| Smith, Kenneth | 3823 S Maple | | | Berwyn | IL | 60402 | |
| Smith, Kenneth B | 942 N Waller | | | Chicago | IL | 60651 | |
| Smith, Kevin D | 175 Westwood Dr | | | Park forest | IL | 60466 | |
| Smith, Kiawani Mashae | 2032 S 9th Ave | | | Maywood | IL | 60153 | |
| Smith, Kimberly Ann | 9220 W. 171st Place | | | Lowell | IN | 46356 | |
| Smith, Kimberly E | 450 Vernon | | | East Chicago | IN | 46312 | |
| Smith, Kimberly Lee | 16332 Evans | | | South Holland | IL | 60473 | |
| Smith, Kingdra | 2220 Rhode Island. St. | | | Gary | IN | 46407 | |
| Smith, Kyle | 2315 Chicago St | Apt 104 | | Valparaiso | IN | 46383 | |
| Smith, Kyle Douglas | 6749 Maryland Ave | | | Hammond | IN | 46323 | |
| Smith, Lakisha | 3926 Tennessee st | | | Gary | IN | 46407 | |
| Smith, Larnell Dominique | 439 155th pl. | | | Calumet | IL | 60409 | |
| Smith, Laura | 560 East Lane Drive | | | Villa Park | IL | 60181 | |
| Smith, Laurel D. | 538 Hillside Drive | | | Schererville | IN | 46375 | |
| Smith, Lebrea | 844 N County Line Rd | | | Gary | IN | 46403 | |
| Smith, Linda | 5920 W. 38th St | | | Indianapolis | IN | 46254 | |
| Smith, Linda J | 4041 Chase st | | | Gary | IN | 46408 | |
| Smith, Lynn | 3185 JoAnn St | | | Portage | IN | 46368 | |
| Smith, Madison Suzanne | 2107 Dunwoody ct | | | Valparaiso | IN | 46383 | |
| Smith, Maggie | 1600 S. 17th. Ave. | | | Maywood | IL | 60153 | |
| Smith, Malik W | 441 N Addison Rd Apt E | | | Addison | IL | 60101 | |
| Smith, Malik x | 740 gardner rd | | | westchester | IL | 60154 | |
| Smith, Marcellous | 1422 E 67th Pl | | | Chicago | IL | 60637 | |
| Smith, Marcus | 17 E 155th Pl | | | South Holland | IL | 60473 | |
| Smith, Marcus Deshawn | 9637s Morgan | | | Chicago | IL | 60643 | |
| Smith, Martha J | 441 Roosevelt Street | | | Gary | IN | 46404 | |
| Smith, Mary | 11300 W 78th Ct | | | Saint John | IN | 46373-9485 | |
| Smith, Matthew F | 10220 S. Emerald | | | Chicago | IL | 60628 | |
| Smith, Meghan S | 501 West Elizabeth Street | | | Kouts | IN | 46347 | |
| Smith, Meko A | 5175 Georgia St | Apt 5 | | Gary | IN | 46409 | |
| Smith, Melody Helena | 870 Hemingway Trail | | | Valparaiso | IN | 46383 | |
| Smith, Michael | 14427 South Oakley | | | Dixmoor | IL | 60426 | |
| Smith, Michael A | 17551 Brookwood Drive | | | Lowell | IN | 46356 | |
| Smith, Michael Cortez | 12805 S Emerald | Apt 3 | | Chicago | IL | 60628 | |
| Smith, Michael K | 2020 S. 16th Ave | | | Broadview | IL | 60155 | |
| Smith, Michael Maurice | 441 N. Addison Rd. Apt E | | | Addison | IL | 60101 | |
| smith, michael ray | 4406 cleveland st | | | gary | IN | 46408 | |
| Smith, Micheal A | 5330 Lyndell Ave | | | Portage | IN | 46368 | |
| Smith, Monica | 2445 Hendricks St | | | Gary | IN | 46404 | |
| Smith, Monica Ann | 1331 Stripp | #3 | | Chicago | IL | 60623 | |
| Smith, Monica S | 2032 S 9th Ave | | | Maywood | IL | 60153 | |
| Smith, Monique S | 4326 W. 17 St | Apt 3B | | Chicago | IL | 60624 | |
| Smith, Nathan William | 3800 Fallon Lane | | | Joliet | IL | 60431 | |
| Smith, Neangelo Tavon | 7346 Country Creek Way | | | Downersgrove | IL | 60517 | |
| Smith, Niesha | 7440 Tennessee Dr | | | Willowbrook | IL | 60527 | |
| Smith, Patricia M | 970 Scherewood Dr | Apt 4B | | Schererville | IN | 46375 | |
| Smith, Patrick M | 2005 W. 139th St Trlr #2 | | | Blue Island | IL | 60406 | |
| Smith, Peggy L | 7929 S 650 W | | | Rensselaer | IN | 47978 | |
| SMITH, PENNY | 128 N Chestnut Ln | | | Glenwood | IL | 60425-1427 | |
| Smith, Porsha D | 2532 Waterbury Dr | | | Woodridge | IL | 60517 | |
| Smith, Qiara | 5600 East 5th Place | | | Gary | IN | 46403 | |
| Smith, Rachel Christine | 805 Matheson St | | | Rensselaer | IN | 47978 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Smith, Rachel N | 10865 Bell Street | | | Crown Point | IN | 46307 | |
| Smith, Rahmir Jarris | 17203 Walter St. | | | Lansing | IL | 60438 | |
| Smith, Raneisha Senovia | 3476 E. 69th Ave. | | | Merrillville | IN | 46410 | |
| Smith, Renita Ericka | 2407 Broadway | Apt A | | Gary | IN | 46407 | |
| Smith, Rhonda L | 4421 Indianapolis Blvd | 1-N | | East Chicago | IN | 46312 | |
| Smith, Robert J | 17724 Escanaba | | | Lansing | IL | 60438 | |
| Smith, Rochea E | 8760 Madison St | | | Merrillville | IN | 46410 | |
| Smith, Ronald | 1705 S. Highland Ave. | | | Lombard | IL | 60148 | |
| Smith, Rozena Renea | 4308 Buchanan St. | | | Gary | IN | 46408 | |
| Smith, Samantha Charlotte | 50 N Sadlier Dr | | | Indianapolis | IN | 46219 | |
| Smith, Sarah Ann | 346 Ridgewood Ave | | | Bensenville | IL | 60106 | |
| Smith, Savannah | 1909 Beech St | | | Valparaiso | IN | 46383 | |
| Smith, Semaje Maleek Kortez | 7345 Wright St. | | | Merrillville | IN | 46410 | |
| Smith, Shakela P | 903 Eaton Street | | | Hammond | IN | 46320 | |
| Smith, Shaunette | 6725 S Artesian Ave | | | Chicago | IL | 60629-1318 | |
| Smith, Shavon N | 4412 Baring Ave | Apt 1S | | East Chicago | IN | 46312 | |
| Smith, Shawn J | 8349 Parrish Pl | | | Highland | IN | 46322 | |
| Smith, Sonya | 12325 Elizabeth St | | | Calumet Park | IL | 60827 | |
| Smith, Summer | 10555 Olcott Ave. | | | St.john | IN | 46373 | |
| Smith, TaNisha M | 11264 So May St | | | Chicago | IL | 60643 | |
| Smith, Taranesha R | 1252 S Kolin | | | Chicago | IL | 60623 | |
| Smith, TaShiana LaShae | 12616 South Emerald | | | Chicago | IL | 60628 | |
| Smith, Taylor | 725 W. Harbor St. | | | Kankakee | IL | 60901 | |
| Smith, Thomas Ray | 1608 Chiacgo St | | | Valparaiso | IN | 46383 | |
| Smith, Tiffany Rose | 12234 S Sangamon | | | Chicago | IL | 60643 | |
| Smith, Todd D | 159 N Blaine Ave | Apt 2 | | Bradley | IL | 60915 | |
| Smith, Todd E | 1500 Meyer Ct | | | Plainfield | IL | 60586 | |
| Smith, Toni | 611 E. Ridge Rd | | | Griffith | IN | 46319 | |
| Smith, Tonia A | 135 west 57th Ave | Apt 1W | | Merrillville | IN | 46410 | |
| Smith, Travell L | 58 Hemlock Street | | | Park Forest | IL | 60466 | |
| Smith, Tucker James | 7546 Mary Kay Ct | | | Crown Point | IN | 46307 | |
| Smith, Valorie | 3322 Jay St | | | Hobart | IN | 46342 | |
| Smith, Valorie L | 3322 Jay st. | | | Hobart | IN | 46342 | |
| Smith, Waylen T | 4071N 250E | | | Rensselaer | IN | 47978 | |
| Smith, Zachary M | 4736 Columbia Ave | | | Hammond | IN | 46327 | |
| Smithereen | 7400 N Melvina Ave | | | Niles | IL | 60714-3908 | |
| SMITHFEILD FARMLAND SALES CORP | 14538 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0145 | |
| SMITHFIELD | PO BOX 415247 | | | BOSTON | MA | 02241-5247 | |
| SMITHFIELD FARMLAND SALES CORP. | 14538 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SMITHFIELD GLOBAL PRODUCT | 4225 NAPERVILLE RD | STE 600 | | LISLE | IL | 60532 | |
| SMITHFIELD PACKING CO., INC. | 200 Commerce Street | | | Smithfield | VA | 23430 | |
| SMITHFIELD PACKING CO., INC. | PO BOX 415247 | | | BOSTON | MA | 02241-5247 | |
| Smithson, Tyler W | 551 E 600 N | | | Valparaiso | IN | 46383 | |
| Smitka, Cynthia | 2186 Warren St | | | Lake Station | IN | 46405 | |
| Smitka, Cynthia Ann | 2186 Warren Street | | | Lake Station | IN | 46405 | |
| Smitka, Devin James | 2516 McCool Rd. | | | Portage | IN | 46368 | |
| Smitka, Jacqueline | 424 B Salt Creek Parkway | | | Valaparaiso | IN | 46385 | |
| Smoda, Kyle | 715 River Drive | | | Munster | IN | 46321 | |
| Smoda, Ryan Patrick | 715 River Drive | | | Munster | IN | 46321-1225 | |
| SMOKIN' JOE PRODUCTS, LLC | 3297 WOODVIEW LAKE ROAD | SUITE 100 | | WEST BLOOMFIELD | MI | 48323-0000 | |
| Smolek, Matthew Donald | 9023 W 142 Ave | | | Cedar Lake | IN | 46303 | |
| Smolen, James M | 5931 Lexington Ave. | | | Portage | IN | 46368 | |
| Smolen, Sean Jacob | 1362 Chalamel Dr | | | Chesterton | IN | 46304 | |
| Smoot, Cheryl Lanae | 5721 Taney Place | | | Merrillville | IN | 46410 | |
| SMP MARKETING LLC | PO BOX C | | | GREENFIELD | TN | 38230-0327 | |
| SMP SOUTHEAST | PO BOX 428 | | | VARDAMAN | MS | 38878 | |
| Smrek, Bartlomiej | 5817 S. Mulligan Ave | | | Chicago | IL | 60638 | |
| SMS Systems Maint.Service Inc. | 14416 Collections Center Dr | | | Chicago | IL | 60693 | |
| Smuckers | 2244 45th Street | | | Highland | IN | 46322 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Smurdon, Ryan | 114 E. Porter St | | | Crown Point | IN | 46307 | |
| SNACK FACTORY | P.O. BOX 281953 | | | ATLANTA | GA | 30384-1953 | |
| SNAK KING CORP | PO BOX 748200 | | | LOS ANGELES | CA | 90074-8200 | |
| Snak King Corp. | 62563 Collection Center | | | Chicago | IL | 60693-0123 | |
| Snarskis, Izolda | 806 Jefferson St. | Apt. A | | Valparaiso | IN | 46383 | |
| Sneed, Megan Michele | 1217 fairchild ave | | | Joliet | IL | 60432 | |
| Sneed, Rhonda J | 305 W 17th St | | | Chicago Heights | IL | 60411-3365 | |
| Snelgrove, Jonathon M | 123 Harrington Ave | Apt.GC | | Crown Point | IN | 46307 | |
| Snell, Diane Marie | 5072 W 18th Ave | | | Gary | IN | 46406 | |
| Snider, Hunter N | 1540 Ashley Ave | | | Schererville | IN | 46375 | |
| Snitchler, Aaron M | 13 Woodruft Drive | | | Valparaiso | IN | 46385 | |
| Snow & Ice Pros, Inc. | 2708 45th Avenue | | | Highland | IN | 46322 | |
| Snow Be Gone LLC | 8502 W 1350 S | | | Wanatah | IN | 46390 | |
| Snow, Bradley | 9452 Kleinman Rd | | | Highland | IN | 46322 | |
| Snow, Casey Lynn | 9068 N 140E | | | Lake Village | IN | 46349 | |
| Snow, Cooper James | 2223 Ridgewood ST | | | Highland | IN | 46322 | |
| Snow, Ginger Renee | 115 East Grace St Apt 10A | | | Rensselaer | IN | 47978 | |
| Snow, James r | 2223 Ridgewood Street | | | Highland | IN | 46322 | |
| Snow, Jaylen Marquis | 7137 S Union | | | Chicago | IL | 60621 | |
| Snow, Jayson | 7137 S Union Ave | | | Chicago | IL | 60621 | |
| Snow, Jim | 2223 Ridgewood St. | | | Highland | IN | 46322 | |
| Snow, Kristen | 2223 Ridgewood St | | | Highland | IN | 46322 | |
| Snow, Kristin | 2223 Ridgewood St | | | Highland | IN | 46322 | |
| Snow, Matthew | 2644 Glenwood St. | | | Highland | IN | 46322 | |
| Snow, Mitchell Alexander | 2223 Ridgewood Street | | | Highland | IN | 46322 | |
| Snow, Richard | 123 W.Madison Street | | | Chicago | IL | 60602 | |
| Snowball Express | 611 S Main St | | | Grapevine | TX | 76051 | |
| Snowden, Michael | 1544 Suncrest Lane | | | Bolingbrook | IL | 60490 | |
| Snowdy, William N | 924 Knox Place | | | Lake Station | IN | 46405 | |
| SNOWSCAPE SERVICES INC | 175 MCDONALD AVE | | | JOLIET | IL | 60431 | |
| SNYDER PHARMACY GROCERY | FELKER GROCERY | THOMAS FELKER | 415 W BLACKHAWK DR | BYRON | IL | 61010 | |
| Snyder, Ann M | 179 N Pearl | | | Kankakee | IL | 60901 | |
| Snyder, Charles Allen | 2828 Eleanor St | | | Portage | IN | 46368 | |
| Snyder, Courtney Marie | 3821 Hendricks St Lot 104 | | | Gary | IN | 46408 | |
| Snyder, Crystal | 1027 W 38th Ave | | | Hobart | IN | 46342 | |
| Snyder, Jammie Gail | 3862 Ellsworth Pl | | | Gary | IN | 46408 | |
| Snyder, Kody Kennith Andrew | 6009 W 173rd Ave | | | Lowell | IN | 46356 | |
| Snyder, Mary Sandra | 128 N Ashbury Avenue | | | Bolingbrook | IL | 60440 | |
| Snyder, Nathan D | 3009 Glenwood St | | | Highland | IN | 46322 | |
| Snyder, Sandra | 128 N Ashbury Ave | | | Bowlingbrook | IL | 60440 | |
| SNYDER'S-LANCE | 5025 W 73RD ST STE B | | | BEDFORD PARK | IL | 60638 | |
| Sobat, Sydney Leah | 480 W. Milroy Ave. | | | Rensselaer | IN | 47978 | |
| Sobczak, Christopher J | 13017 Fulton Street | | | Cedar Lake | IN | 46303 | |
| Soberon, Steven Christopher | 244 Williamsburg Court | | | Romeoville | IL | 60446 | |
| Sobieraj, Cindy S | 13427 Ave O | | | Chicago | IL | 60633 | |
| Sobierajski, John M | 5858 W 1400 N | | | Wheatfield | IN | 46392 | |
| Sobkowicz, April | 8806 Liable Rd | | | Highland | IN | 46322 | |
| Sobkowicz, April A | 8806 Liable Rd | | | Highland | IN | 46322 | |
| Sobkowicz, Leonard A | 8806 Liable Rd | | | Highland | IN | 46322 | |
| Social Security Administration | P.O.Box 3430 | | | Philadelphia | PA | 19122-9985 | |
| SOCIALINK | DANIEL PESIS | 333 W ONTARIO ST. #23H | | CHICAGO | IL | 60654 | |
| SOCIETY FOR HUMAN RESOURCE | MANAGEMENT | P.O. BOX 79482 | | BALTIMORE | MD | 21279-0482 | |
| Society For Human Resource Mgt | P O Box 345 | | | Westville | IN | 46391 | |
| Society For Human Resource Mgt | SHRM | | | Baltimore | MD | 21279-1139 | |
| Society of St Vincent DePaul | 7132 Arizona Ave | | | Hammond | IN | 46323 | |
| Sodo, Lorene E | 811 Mary Ellen Dr. | | | Crown Point | IN | 46307 | |
| Soffa, Katelyn | 11267 N 600 W | | | Demotte | IN | 46310 | |
| Softchoice Corporation | 16609 Collection Center Dr | | | Chicago | IL | 60693 | |
| SoftwareONE, Inc | 20875 Crossroads Circle | | | Waukesha | WI | 53186 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Sohaney, Brian C | 936 Hampton Ct | | | Valparaiso | IN | 46383 | |
| Sohaney, Margeri J | 115 Prairie St | | | Lowell | IN | 46356 | |
| Sojourner Truth House | 410 West 13th Avenue | | | Gary | IN | 46407 | |
| SOKOL AND COMPANY | P.O.BOX 95337 | | | PALATINE | IL | 60095-0337 | |
| Sokolowski, Joyce | 2207 East 73rd Ave | | | Merrillville | IN | 46410 | |
| Sokolowski, Mark | 2896 Sheely Lane | | | Aurora | IL | 60504 | |
| SOL GROUP MARKETING | PO BOX 743087 | | | ATLANTA | GA | 30374-3087 | |
| Solano, Jessica | 1533 John St | Apt 1 | | Whiting | IN | 46394 | |
| SolarWinds | P O Box 730720 | | | Dallas | TX | 75373-0720 | |
| Sole, Darrion D | 2918 191st Pl. | | | Lansing | IL | 60438 | |
| SOLECITO FOODS LLC | 5024 W Irving Park Rd | | | Chicago | IL | 60641 | |
| SOLECITO FOODS LLC | PO BOX 916 | | | BLOOMINGDALE | IL | 60108 | |
| Solefarms | 4350 NW 36th Street | | | Miami | FL | 33166 | |
| Soley, Andrew George | 4348 East 103rd Avenue | | | Crown Point | IN | 46307 | |
| Solich, Nathan William | 1150 Dekalb Street | | | Hobart | IN | 46342 | |
| Solich, Tammy L. | 6691 jackson street | | | Merrillville | IN | 46410 | |
| Soliday, Joshua David | 744 Laurel Drive | | | Dyer | IN | 46311 | |
| Solis, Alberto | 5131 Indianapolis Blvd. | | | East Chicago | IN | 46312 | |
| Solis, Jessica Ashlie | 4803 McCook Ave | | | East Chicago | IN | 46312 | |
| Solis, Katherine | 2120 S. Austin Blvd | | | Cicero | IL | 60804 | |
| Solis, Maria G | 8 Wayne St | | | Valparaiso | IN | 46385 | |
| Solis, Niaco C | 4948 Jonquil Lane | | | East Chicago | IN | 46312 | |
| Solivais, Claudia G | 245 N. Rensselaer St. | | | Griffith | IN | 46319 | |
| Solo | 2244 W. 45th St | | | Highland | IN | 46322 | |
| Solomon, James Perez | 1238 s oak park ave | | | berwyn | IL | 60402 | |
| Solomon, Jason Matthew | 76 E US Hwy 6 | Lot 325 | | VAlparaiso | IN | 46383 | |
| Solomon, Mark Lee | 1120 S. Hobart Road | | | Hobart | IN | 46342 | |
| Solomon, Michael Anthony | 415 Lake St | | | Crown Point | IN | 46307 | |
| Soltesz, Hayley Dawn | 13501 Wicker Avenue | | | Cedar Lake | IN | 46303 | |
| Soltis, Heather R | 1020 Mytrle Ave | | | Whiting | IN | 46394 | |
| Soltis, John | 22 East 30th Street | | | Steger | IL | 60475 | |
| Soltis, Natasha Marie | 801 Jacob Dr | | | Westville | IN | 46391 | |
| Soltys, Heather Renee | 3405 W Ridge Road | | | Gary | IN | 46408 | |
| SOLUTIONS AND QUALITY COMMERCE | 6553 STAR CT | PO BOX 3229 | | LAREDO | TX | 78041 | |
| Solyom, Irene | 13425 Fairbanks St. | | | Cedar Lake | IN | 46303 | |
| Somers, Alyssa Cimone | 717 West Highway 130 | | | Hobart | IN | 46342 | |
| Somers, Angel | 600 S Riverside Drive | | | Villa Park | IL | 60181 | |
| Somers, Angel A | 600 S. Riverside Dr | | | Villa Park | IL | 60181 | |
| Somers, Jasmine Robin | 600S Riverside Dr | | | Villa park | IL | 60181 | |
| Somers, Nancy | 350b Salt Creek Pkwy | | | Valparaiso | IN | 46385 | |
| SOMERSET CAPTIAL GROUP, LTD | P.O. BOX 5045 | | | NEW BRITAIN | CT | 06051 | |
| SOMERSET LEASING CORP. IV | MERRITT CORPORATE WOODS | 612 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | |
| Somerville, Samantha Nicole | 7246 East Illinois Street | | | Saint Anne | IL | 60964 | |
| Somes, Terry D | 3448 Lake Street | | | Lansing | IL | 60438 | |
| SOMESET CAPITAL GROUP, LTD. | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | |
| Sommer, Kelly M | 13 W Joliet St. Apt 2 | | | Schererville | IN | 46375 | |
| Sommers Plastering,Inc. | 6052 W.1050 South | | | Union Mills | IN | 46382 | |
| Sommers, Jake | 537 E Madison St | | | Villa Park | IL | 60181 | |
| Sonaty, Joseph Edward | 33 Mark Twain Dr. | | | Valparaiso | IN | 46385 | |
| Sonda Services, Inc. | P.O.Box 56091 | | | Chicago | IL | 60656-0858 | |
| Sonday, John | 4222 Todd Ave | | | East Chicago | IN | 46312 | |
| Sonntag, Jessica I | 2808 New Jersey St | | | Lake Station | IN | 46405 | |
| SONOCO PROTECTIVE SOLUTIONS | 21799 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| Sons of the American Legion | 12807 Havenwood Ct. | | | Cedar Lake | IL | 46303 | |
| Sons of the American Legion, | Park Forest Squadron 1198 | | | Chicago Heights | IL | 60411 | |
| Sons, Anthony W | 7411 White Oak Ave | | | Hammond | IN | 46324 | |
| Sons, Charles | 517 Avalon Dr | | | Dyer | IN | 46311 | |
| sons, shannon | 785 Pittsburgh ave | Apt 88 | | VALPARAISO | IN | 46385 | |
| Sonsiadek, Stacee | 224 Condit St | | | Hammond | IN | 46320-1922 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Sonsiadek, Stacee T | 6809 Hohman Ave | | | Hammond | IN | 46324 | |
| Sookhoo, Ramraj | 11051 Elkhart place | | | Crown Point | IN | 46307 | |
| Soper, Daralyn Renee | 321 S East St. | | | Crown Point | IN | 46307 | |
| Sopko, Kiel M | 631 Persimmon Parkway | | | Hebron | IN | 46311 | |
| Sopoci, Kathleen M | 1313 S. Rebecca Rd | Apt 122 | | Lombard | IL | 60148 | |
| Sorbee International, LLC | Four Neshaminy Interplex | | | Trevose | PA | 19053 | |
| Sorci, Darlene M | 2212 Wharf Dr. | | | Woodridge | IL | 60517 | |
| Soreng, Mary Jo | 102 Elm Street | | | Park Forest | IL | 60466 | |
| Sorensen, Beverly C | 246 S. Fourth Apt D | | | Kankakee | IL | 60901 | |
| Sorensen, Susan M. | 706 Davis Ave | | | Rockdale | IL | 60436 | |
| Sorenson, Jonathan George Alan | 12632 Patnoe Dr | | | Saint John | IN | 46373 | |
| Sorenson, Matthew L. | 433 Concord Ave. | | | Crown Point | IN | 46307 | |
| Sorenson, Patrick Joseph | 433 Concord Ave. | | | Crown Point | IN | 46307 | |
| Sorenson, Timothy Darwin | 9651 Merrillville Rd | Apt 301 | | Crown Point | IN | 46307 | |
| Soriano, Kristine G | 7614 Morton St | | | Merrillville | IN | 46410 | |
| Soriano, Marlene | 7614 Morton St | | | Merrillville | IN | 46410 | |
| Sorokowskyj, Mark B | 64 Chaucer Drive | | | Gardner | IL | 60424 | |
| Sorrento | 2244 W 45th St | | | Highland | IN | 46322 | |
| Sosa, Benjamin James | 1703 Devonshire Lane | | | Shorewood | IL | 60404 | |
| Sosa, Ricardo | 2221 64th St | | | Woodridge | IL | 60517 | |
| Sotelo, Ashley M | 618 S. Elm | | | Kankakee | IL | 60901 | |
| Sotelo, Melissa Anna | 1710 Firestone Lane Apt H | | | Valparaiso | IN | 46383 | |
| Soto, Avianna | 645 Maryland St. | | | Gary | IN | 46402 | |
| Soto, Gabriel | 13442 Ann St. | | | Blue Island | IL | 60406 | |
| Soto, Hector M | 2419 Neva | | | Chicago | IL | 60707 | |
| Soto, Keanu Daniel- Joseph | 5151 Broadway Ave | Apt 2R | | Merrillville | IN | 46410 | |
| Soto, Leilany D | 776 S Alcin dr | | | Westville | IN | 46391 | |
| Soto, Milton | 776 S. Alcin Dr | | | Westville | IN | 46391 | |
| Soto, Nicole Ann | 11623 South Homan | | | Merrionette Park | IL | 60803 | |
| Soto, Ricardo B | 1638 Home ave | | | berwyn | IL | 60402 | |
| SOUL DA SOUL | 656 E. COURT STREET | | | KANKAKEE | IL | 60901-4011 | |
| Source Interlink Companies | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| Source Interlink Dist.,LLC | 75 Remittance Drive | | | Chicago | IL | 60675-6427 | |
| SOUTH AMERICAN BEEF, INC | 6707 DOUGLAS AVENUE | | | URBANDALE | IA | 50322 | |
| South Bend Chocolate Co | P O Box 4104 | | | South Bend | IN | 46634 | |
| South Central Elementary | 9808 S. 600 W. | | | Union Mills | IN | 46382 | |
| South Central Girl's Softball | PO Box 129 | | | LaPorte | IN | 46352 | |
| South County Landscaping Inc. | PO Box 716 | | | Crown Point | IN | 46308-0716 | |
| SOUTH FLORIDA POTATO GROWERS EXCHANG | 611 N. WYMORE RD. | SUITE 212 | | WINTER PARK | FL | 32789 | |
| South Haven Christian School | 786 Juniper Road | | | Valparaiso | IN | 46385 | |
| South Haven Elementary | 395 Midway | | | Valparaiso | IN | 46385 | |
| South Holland Bakery Supply | 959 Columbia Street | | | Crete | IL | 60417 | |
| South Shore Arts | 1040 Ridge Road | | | Munster | IN | 46321 | |
| South Shore Convention | 7770 Corinne Dr | | | Hammond | IN | 46323 | |
| South Shore CVA | 7770 Corinne Drive | | | Hammond | IN | 46323 | |
| SOUTH SHORE MART INC | 7900 S SOUTH SHORE DR | | | CHICAGO | IL | 60617 | |
| South Side Control Supply Co | 488 North Milwaukee Avenue | | | Chicago | IL | 60610 | |
| South Star Services | 21110 S. Western Ave | | | Olympia | IL | 60461 | |
| South Suburban College | 15800 South State Street | | | South Holland | IL | 60473 | |
| South Suburban Council | on Alcoholism | | | East Hazel Crest | IL | 60429 | |
| South Suburban Home School | 125 Kathleen Ln. | | | Chicago Heights | IL | 60411 | |
| South Suburban SDA School | 116 Chestnut St | | | Park Forest | IL | 60453 | |
| South Suburban United Way | 231206 Momentum Place | | | Chicago | IL | 60689 | |
| South Texas Business Systems | 204 E. Nakoma | | | San Antonio | TX | 78216 | |
| SOUTH WATER MARKET | 2503 S BLUE ISLAND | | | CHICAGO | IL | 60608 | |
| South, Felisha M | 2744 Vermillion Street | | | Lake Station | IN | 46405 | |
| Southall, Kordell | 189 Yuma lane | | | Carol Stream | IL | 60188 | |
| Southard, Rebecca J | 6434 Calumet Ave | | | Hammond | IN | 46324 | |
| Southbend Body Shop Inc and Ed | Kolczak | | | Merrillville | IN | 46410 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SOUTHEAST FARMS | PO BOX 516 | | | HASTINGS | FL | 32145-0516 | |
| Southeast Publications USA Inc | 7676-B Peters Road | | | Plantation | FL | 33324 | |
| Southeast School | 9800 S. Francisco | | | Evergreen Park | IL | 60805 | |
| Southeastern Mills Inc. | PO Box 161635 | | | Atlanta | GA | 30321-1635 | |
| SOUTHEASTERN MILLS, INC | 333 Old Lindale Road | | | Rome | GA | 30161 | |
| Southern CaseArts | 275 Drexel Rd SE | | | Bessemer | AL | 35022 | |
| SOUTHERN FOOD BROKERS | 196 BRUCE ETHERIDGE PKWY | | | PELL CITY | AL | 35128 | |
| Southern Imperial, Inc. | 23584 Network Place | | | Chicago | IL | 60673-1235 | |
| SOUTHERN SPECIALTIES | PO BOX 537020 | | | ATLANTA | GA | 30353-7020 | |
| SOUTHERN VALLEY | 2775 ELLENTON-NORMAN PARK RD | | | NORMAN PARK | GA | 31771 | |
| Southern Wine & Spirits of Ill | 135 South LaSalle Dept 2971 | | | Chicago | IL | 60674-2971 | |
| Southgate Distributing | 4661-65 West 120th Street | | | Alsip | IL | 60803 | |
| Southlake Childrens Choir | 665 S. LAKE ST | | | GARY | IN | 46403 | |
| Southlake Communications | 1131 E.28th Ave. | | | Lake Station | IN | 46405 | |
| Southlake Electric Supply,Inc. | 2030 US-41 | | | Schererville | IN | 46375 | |
| Southlake Electric Supply,Inc. | PO Box 130 | | | Schererville | IN | 46375 | |
| Southlake Pop Warner Red Devil | 551 Driftwood Ct | | | Lowell | IN | 46356 | |
| Southridge Elementary PTO | 9221 Johnston St | | | Highland | IN | 46322 | |
| Southshore Baseball LLC | Gary Railcats | | | Gary | IN | 46402 | |
| SouthShore Thursday Ladies Lge | 10798 Hanley St. | | | Crown Point | IN | 46307 | |
| South-Southwest Suburban | Unitiedway | | | Matteson | IL | 60443 | |
| SOUTHWIND MARKETING | PO BOX 606 | | | HEYBURN | ID | 83336 | |
| Souvannasing, Leuam | 1800 Arbor Lane | Apt 112 | | Crest Hill | IL | 60403 | |
| Sovich, Spencer Timothy | 210 Mayfield | | | Valparaiso | IN | 46383 | |
| Sowa, Elizabeth D | 2189 Gina St. | | | Portage | IN | 46368 | |
| Sowa, Roger R. | 2226 Glendale Blvd | | | Valparaiso | IN | 46383 | |
| Sowah, John Y A | 12430 S Yale Ave | | | Chicago | IL | 60628 | |
| Soward, Alyssa | 2667 Polk street | | | Gary | IN | 46407 | |
| Sowers, Angela D | 3725 Maitland St. | | | Hobart | IN | 46342 | |
| Sowinski, Ellen R | 1320 Ludington Lane | | | Dyer | IN | 46311 | |
| Sowonik, Taylor K | 1418 Island Road | | | Valparaiso | IN | 46383 | |
| Soyster, Jennifer Renne | 11 Valley Dr. | | | Portage | IN | 46368 | |
| SPACECO INC | 9575 W HIGGINS ROAD | SUTIE 700 | | ROSEMONT | IL | 60018 | |
| Spahr, Zachary | 2S600 Angeline Court | | | Warrenville | IL | 60555 | |
| Spain, Janelle | 2701 Seberger | | | Highland | IN | 46322 | |
| Spain, Matthen F | 746 Campbell Ave | | | Chicago Heights | IL | 60411 | |
| Spain, Steven James | 170 West Division Rd. | | | Valparaiso | IN | 46385 | |
| Spalla, Aaron Daniel | 205 N Webster St | | | Rensselaer | IN | 47978 | |
| SPANGLER CANDY CO | 400 NORTH PORTLAND STREET | PO BOX 71 | | BRYAN | OH | 43506-0071 | |
| Spangler Candy Company | P.O.Box 71 | | | Bryan | OH | 43506 | |
| Spann, Patricia T | 7945 So. Loomis Blvd | | | Chicago | IL | 60620 | |
| Spar, Brenda | 604 Franklin St. | | | Valparaiso | IN | 46383 | |
| Spar, Christopher A | 6512 Lighthouse Dr. | Apt# 204 | | Portage | IN | 46368 | |
| Sparks, Henry William | 12031 W 105th Ave | | | St. John | IN | 46373 | |
| Sparks, Josh D | 433 W Andweson Ct | | | Crown Point | IN | 46394 | |
| Sparks, Latisha | 836 Lincoln St | | | Gary | IN | 46402 | |
| Sparks, Richard | 15210 S. Evers | | | Dolton | IL | 60419 | |
| Sparks, Richard | 2940 Bernice Road 1W | | | Lansing | IL | 60438 | |
| Sparks, Steven J | 19924 Aine Drive | | | Frankfort | IL | 60423 | |
| Sparks, Steven M | 2032 Ashburry Ln. | | | Schererville | IN | 46375 | |
| Sparrow, Pauletta Sparr Deloris | 130 East 54th Ave | | | Merrillville | IN | 46410 | |
| SPARTAN FOODS OF AMERICA INC | PO BOX 1003 | | | FAIRFOREST | SC | 29336-1003 | |
| Spartans Travel Ball | Lady Spartans 14U | | | Morocco | IN | 47963 | |
| Spaseska, Lauren M | 8901 Teal Pl | | | St John | IN | 46373 | |
| Spasoff, Deborah | 414 Chessington Dr. | | | Crown Point | IN | 46307 | |
| Spasoff, Michael | 414 Chessington Dr. | | | Crown Point | IN | 46307 | |
| Spates, Stefan William | 5033 Sherwin Ave | | | Portage | IN | 46368 | |
| Spaulding School | 14811 S. Turner | | | Midlothian | IL | 60445 | |
| Spear, Justin Thomas | 205 Arrowhead trail | | | Chesterton | IN | 46304 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Spearman, Julius | 14113 Hoxie | | | Burnham | IL | 60633 | |
| Spearman, Tyesha | 7908 S Laflin | | | Chicago | IL | 60620 | |
| Spearman, Destiny | 13730 S Lawndale Ave | | | Robbins | IL | 60472 | |
| Spears, Isaiah Rodell | 907 Vale Park Rd. Apt 7E | | | Valparaiso | IN | 46383 | |
| Spears, Keshia C | 1316 w 100th pl | 2nd fl | | Chicago | IL | 60643 | |
| Spears, LaQuinta C | 572 Virginia St. | | | Gary | IN | 46402 | |
| Special Recreation Services | 1624 E. 154th St | | | Dolton | IL | 60419 | |
| SPECIALTY BRANDS OF AMERICA IN | PO BOX 416930 | | | BOSTON | MA | 02241-6930 | |
| Specialty Fabricators LLC | 118 Meany Rd. | | | Wrightstown | NJ | 08562 | |
| SPECIALTY FOODS GROUP INC | 39781 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| Specialty Physicians of Illin | 38132 Eagle Way | | | Chicago | IL | 60678-1381 | |
| Specialty Products Resources | 42 Harrington Rd. | | | Waltham | MA | 02452 | |
| Speck, Amber | 622 W. State Road 8 | | | Hebron | IN | 46341 | |
| Specops Software Usa Inc | 600 Chestnut Street Suite 772 | | | Philadelphia | PA | 19106 | |
| Spectrotel | 3535 NJ-66 | | | Neptune City | NJ | 07753 | |
| Spectrotel | PO Box 1949 | | | Newark | NJ | 07101-1949 | |
| Spectrum Brands,INC. | 32854 Collection Center Drive | | | Chicago | IL | 60693-0328 | |
| SPECTRUM Diversified Designs | 675 Mondial Pkwy | | | Streetsboro | OH | 44241 | |
| SPECTRUM Diversified Designs | PO Box 951039 | | | Cleveland | OH | 44193 | |
| SPECTRUM PRODUCE DISTRIBUTING | 2112 N CAMPBELL AVE | | | TUCSON | AZ | 85719 | |
| Spectrumhealth Systems | 8200 Haverstick Road | | | Indianapolis | IN | 46240 | |
| Speed Early Learning Center | 1125 Division St. | | | Chicago Heights | IL | 60411 | |
| Speed Pal Program | 1125 Division St. | | | Chicago Heights | IL | 60411 | |
| Speed S.E.J.A #802 | 1125 Division | | | Chicago Heights | IL | 60411 | |
| Speed, D'ante D | 2109 222nd Place | | | Sauk Village | IL | 60411 | |
| Speed, Sammie J | 559 Greorgy Dr | | | Chicago Heights | IL | 60411 | |
| Speedway Super America LLC | 539 S. Main Street - Room 1604 | | | Findlay | OH | 45840 | |
| Speedway Super America LLC | PO Box 740587 | | | Cincinnati | OH | 45274-0587 | |
| Speedy Cehck Cashers | 1030 E Ridge Rd | | | Griffith | IN | 46319 | |
| Speedy Check Cashers | 425 Huehl Road, Building3 | | | Northbrook | IL | 60062 | |
| Speer, Melissa J | 8293 N 1100 E | | | Remington | IN | 47977 | |
| Spencer, Ashley | 1207 Chicago St | Apt. 2 | | Valparaiso | IN | 46383 | |
| Spencer, Breck | 6530 Colorado Ave | | | Hammond | IN | 46323 | |
| Spencer, Breck | 6530 Colorado | | | Hammond | IN | 46323 | |
| Spencer, Dionisio J | 1 McCurahan | | | Valparaiso | IN | 46385 | |
| SPENCER, PATRICIA | 3324 Burr St | | | Gary | IN | 46406-3406 | |
| Spencer, Peggy | P.O. Box 1100 | | | Valparaiso | IN | 46384 | |
| Spencer, Shawna | 1512 N Kildare | | | Chicago | IL | 60651 | |
| Spencer, Tammy Jo | 512 S. Indiana Ave | | | Kankakee | IL | 60901 | |
| Spencer, Tewaun | 17149 Bennett ave. | | | South Holland | IL | 60473 | |
| Spencer, Wendy | 727 N Lindberg Ave | | | Griffith | IN | 46319 | |
| Spenner, James E | 4225 Heritage Drive North | | | Wheatfield | IN | 46392 | |
| Sperling, Zachary Michael | 9530 Lincoln Court | | | Crown Point | IN | 46307 | |
| SPERMERCADO LA GLORIA | 5050 S ARCHER | | | CHICAGO | IL | 60632 | |
| SPIC AND SPAN COMPANY | PO BOX 202497 | ACCOUNT #2220867 | | DALLAS | TX | 75320-2497 | |
| SPICE WORLD | 8101 PRESIDENTS DRIVE | | | ORLANDO | FL | 32809 | |
| Spicknall, Michael J | 7514 Marshall Street | | | Merrillville | IN | 46410 | |
| SPIECH FARMS, LLC | PO BOX 428 | | | LAWTON | MI | 49065 | |
| Spiess, Alex M | 58 East Division Road | | | Valparaiso | IN | 46383 | |
| Spikes-Reddick, BreShaun K | 1851 Reichert Avenue | | | Sauk Village | IL | 60411 | |
| Spiller, Denise M | 732 Grant Street | | | Gary | IN | 46404 | |
| Spillers, Belinda L | 216 Las Olas Dr. | | | Crown Point | IN | 46307 | |
| Spinasanto, Lisa | 18282 Roy Street | | | Lansing | IL | 60438 | |
| Spindler, Susan J | 11601 W 126th Avenue | Apt 25 | | Cedar Lake | IN | 46303 | |
| Spinks, Brian J | 706 Alice St | | | Crown Point | IN | 46307 | |
| Spinks, Noah | 706 Alice street | | | Crown point | IN | 46307 | |
| Spinks, Tanya R | 706 Alice St. | | | Crown Point | IN | 46307 | |
| Spinnaker Group | 5045 D.Spinmaker Lane | | | Crown Point | IN | 46307 | |
| Spirit Stop | PO Box 535816 | | | Grand Prairie | TX | 75053 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Spisak, Daniel S | 2723 NorthDrive Apt.1 | | | Highland | IN | 46322 | |
| Spitznogle, Briana Marie | 302 East North Street | | | Crown Point | IN | 46307 | |
| Spivey, Andrew | 9725 Redbud Rd | | | Munster | IN | 46321 | |
| Spizewski, Anna | 2824 Howard Castle | | | Dyer | IN | 46311 | |
| Spizewski, Conrad | 2824 Howard Castle Dr. | | | Dyer | IN | 46311 | |
| Spizewski, Martin | 2824 Howard Castle Drive | | | Dyer | IN | 46311 | |
| Sponaugle, Anthony Tyler | 6849 Arkansas Ave. | | | Hammond | IN | 46323 | |
| Spoolstra, Jacob | 12547 Pennsylvania Pl | | | Crown Point | IN | 46307 | |
| Spoolstra, Sarah Elizabeth | 905 Vale Park Rd | Apt 2C | | Valparaiso | IN | 46383 | |
| Spoontiques Inc | 111 Island Street | | | Stoughton | MA | 02072 | |
| Spoor, Cameron Tyson | 189 W. 900 N. | | | Valparaiso | IN | 46385 | |
| Sports Line Distributers Inc | 901 Corporate Grove Dr | | | Buffalo Grove | IL | 60089 | |
| Sports Promotion Network | PO Box 200548 | | | Arlington | TX | 76006 | |
| Sportsmanship Committee | C/O Tom Ploski | | | Munster | IN | 46321 | |
| Sportsmanship Committee | P O Box 356 | | | Schererville | IN | 46375 | |
| Spott, Lina | 458 East Hansen Blvd | | | Hobart | IN | 46342 | |
| Spraggins, Marvin | 2630 Broadway St | | | Blue Island | IL | 60406 | |
| Spragia, Lara Anne | 2121 Sherwood Lake Dr | Apt 11 | | Schererville | IN | 46375 | |
| Sprague, Kalen | 1181 Abbey Ln | Apt D7 | | Chesterton | IN | 46304 | |
| Sprattling, Kristina | 4010 W.190th St. | | | Country Club Hi | IL | 60478 | |
| SPRAYWAY, INC | 1005 S WESTGATE DRIVE | | | ADDISON | IL | 60101 | |
| Sprigg, Sharon | 1030 Van Buren | | | Dyer | IN | 46311 | |
| Spriggs, James L | 7512 Marshall St | | | Merrillville | IN | 46410 | |
| SPRING CREEK HOLDINGS | 760 W. MAIN STREET #110 | | | BARRINGTON | IL | 60010 | |
| SPRING VALLEY FRUITS | 2501 W. MILITARY HIGHWAY C-24 | | | MC ALLEN | TX | 78503 | |
| SPRING VALLEY SUPER MARKET INC | 508 W. DAKOTA STR | | | SPRING VALLEY | IL | 61362 | |
| SPRING VALLEY SUPER MARKET INC | ATTN: ROBERT LEE | 508 W. DAKOTA STR | | SPRING VALLEY | IL | 61362 | |
| SPRING VALLEY SUPERMARKET INC | 117 S. SPAULDING ST. | | | SPRING VALLEY | IL | 61362 | |
| SPRING VALLEY SUPERMARKET INC | ATTN: ROBERT LEE | 117 S. SPAULDING ST. | | SPRING VALLEY | IL | 61362 | |
| SPRING VALLEY SUPERMARKET, INC | SPRING VALLEY SUPERMARKET INC | ROBERT LEE | 117 S. SPAULDING ST. | SPRING VALLEY | IL | 61362 | |
| Spring Wood Middle School | 5540 Arlington Dr E | | | Hanover Park | IL | 60133-5598 | |
| Springer, Henry | 1315 w 173rd | | | East Hazel Crest | IL | 60429 | |
| SPRINGER, ROSALEE | 3721 W 40th Ave | | | Gary | IN | 46408-1814 | |
| Springfield, Holly R | 2264 Hibiscus | | | Portage | IN | 46368 | |
| Springleaf Financl Serv. of Il | f/k/a Amer General Financl Srv | | | Chicago | IL | 60602 | |
| Springman, Lisa A | 1504 High St. | | | Hobart | IN | 46342 | |
| Springsteen, Stacy | 1501 e grace st apt 5a | | | rensselaer | IN | 47978 | |
| Sprint | 6200 Sprint Parkway | | | Overland Park | KS | 66251 | |
| Sprint | 9636 Cline Ave. | | | Highland | IN | 46322 | |
| Sprint | PO Box 4181 | | | Carol Stream | IL | 60197-4181 | |
| SPRMRCDO LA CONCHITA | 9709 FRANKLIN AVE | | | FRANKLIN PARK | IL | 60131 | |
| Sprouse, Jennifer L | 15101 Wicker Ave | | | Cedar Lake | IN | 46303 | |
| SPROUT FOODS | PO BOX 638905 | | | CINCINNATI | OH | 45263-8905 | |
| Sprovieri, Marie R. | 1037 Fulton Drive | | | Streamwood | IL | 60107 | |
| Spry, Jonathan Glenn | 12104 Lee Street | | | Crown Point | IN | 46307 | |
| Spry, Scott Allan | 21414 Wicker ave. | | | Lowell | IN | 46356 | |
| Sprycha, Julia Deborah | 1520 Atchison Avenue | | | Whiting | IN | 46394 | |
| Spualding, Monet A | 11704 S. Elizabeth | | | Chicago | IL | 60643 | |
| Spurlock, Alexandra | 4935 University Ave NE | Apt 6 | | Columbia Heights | MN | 55421 | |
| Square 1 Designs & Signs LLC | PO Box 163 | | | Shelby | IN | 46377 | |
| SQUARE MARKET | 139 3RD ST | | | BARABOO | WI | 53913 | |
| Squeeky Clean Windows | 808 Crescent Street | | | Wheaton | IL | 60187 | |
| Squellor, Joseph R | 5615 S. Neva | | | Chicago | IL | 60638 | |
| Squires, Yoshimi | 100 Cypress Dr | | | Schererville | IN | 46375 | |
| Squyres, Melissa D | 123 Harrington Ave | Apt GC | | Crown Point | IN | 46307 | |
| Srednicki, Ryan | 412 S. Waterman Ave. | | | Arlington Heights | IL | 60004 | |
| Sroufek, Adam W | 371 Radcliff Drive | | | Valparaiso | IN | 46383 | |
| SS Constantine and Helen | 100th Anniversary | | | Merrillville | IN | 46410 | |
| SSG David Nowaczyk Mem Fund | 720 Blaney Drive | | | Dyer | IN | 46311 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| St Agnes Catholic School | 1501 Chicago Ave. | | | Chicago Heights | IL | 60411 | |
| ST ANDREWS GOLF CLUB | 2241 ROUTE 59 | | | WEST CHICAGO | IL | 60185 | |
| St Anne Grade School | 333 S. St Louis Ave | | | St. Anne | IL | 60964 | |
| St Baldrick's Foundation | 1333 S. Mayflower Ave | | | Monrovia | CA | 91016 | |
| St Barbara School | 8900 Windemera Ave. | | | Brookfield | IL | 60513 | |
| St Benedict School | 2324 New Street | | | Blue Island | IL | 60406 | |
| St Bernadette Catholic Academy | 9311 S Francisco | | | Evergreen Park | IL | 60805 | |
| St Casimir Catholic Church | 4340 Johnson Ave | | | Hammond | IN | 46327 | |
| St Emily School | 1400 E. Central | | | Mount Prospect | IL | 60056 | |
| St Francis High School | 2130 West Roosevelt Road | | | Wheaton | IL | 60187 | |
| St George Grade School | 5200 E Center | | | Bourbonnais | IL | 60914 | |
| St George Philoptochos | 528 W 77th Ave. | | | Schererville | IN | 46375 | |
| St Gerald School | 9310 S 55 Ct. | | | Oak Lawn | IL | 60453 | |
| St Germain, Bryce Thomas | 1452 Venetian Bay Dr | | | Valparaiso | IN | 46385 | |
| St Helena Of The Cross Church | 10121 S Parnell | | | Chicago | IL | 60628 | |
| St Irene School | 3S 601 Warren Ave | | | Warrenville | IL | 60555 | |
| St James Church | 9640 Kennedy Avenue | | | Highland | IN | 46322 | |
| St James Food Pantry | 2244 W 45th St | | | Highland | IN | 46322 | |
| St John Berchman Elementary | 2511 W Logan Blvd | | | Chicago | IL | 60647 | |
| St John Bosco H.S.A. | 1231 171st Place | | | Hammond | IN | 46324 | |
| St John Evangelist Educ. Fdn. | 11031 W. 93rd Ave | | | St John | IN | 46373 | |
| St John Ladies Auxilliary | VGW Post 717 | | | St John | IN | 46373 | |
| St John Lions Club | PO BOX 331 | | | St John | IN | 46373 | |
| St John Lutheran | 125 E Seminary Ave | | | Wheaton | IL | 60187 | |
| St John Lutheran School | 18100 Wentworth Ave | | | Lansing | IL | 60438 | |
| St John Marketplace LLC | KeyBank Real Estate Capital | | | Cincinnati | OH | 45271-2225 | |
| St John Parish Octoberfest | 11301 W.93rd Ave | | | St John | IN | 46373 | |
| St John Sports | PO Box 370 | | | St John | IN | 46373-9781 | |
| St John the Baptist School | OS259 Church ST | | | Winfield | IL | 60190 | |
| St John The Evangelist School | 513 Parkside Circle | | | Streamwood | IL | 60107-1699 | |
| St John The Evangelist | Festival | | | St. John | IN | 46373 | |
| St John The Evangelist School | 9400 Wicker Ave | | | St John | IN | 46373 | |
| St John Volunteer Fire Dept. | 11033 W 93rd Ave. | | | St John | IN | 46373 | |
| St John Youth Baseball | PO Box 213 | | | St John | IN | 46373 | |
| St John's Lutheran School | 220 S Lincoln St | | | Lombard | IL | 60148 | |
| St Joseph School | 17949 Dixie Highway | | | Homewood | IL | 60430 | |
| St Joseph the Worker | 330 E 45th Ave | | | Gary | IN | 46409 | |
| St Joseph's Carmelite Home | 4321 Fir St | | | East Chicago | IN | 46312 | |
| St Joseph's College | PO Box 870 | | | Rensselaer | IN | 47978 | |
| ST JUDE CANDLE COMPANY LP | P.O.BOX 19589 | | | HOUSTON | TX | 77224-9589 | |
| St Jude Children's | Research Hospital | | | Indianapolis | IN | 46280 | |
| St Jude House | 12490 Marshall Street | | | Crown Point | IN | 46307 | |
| St Jude School | 241 W. Second Ave. | | | New Lenox | IL | 60451 | |
| St Kevin Parish | 1836 Calumet Ave. | | | Whiting | IN | 46394 | |
| St Kieran Catholic School | 700 W. 195th St. | | | Chicago Heights | IL | 60411 | |
| St Lawrence O'Toole Parish | 4101 St.Lawrence Ave. | | | Matteson | IL | 60443-2347 | |
| St Liborius Church-Steger | 253 Miami St. | | | Park Forest | IL | 60466 | |
| St Mark AME Zion Church | PO Box A-H | | | East Chicago | IN | 46312 | |
| St Mark Missionary Baptist | 14416-22 Lincoln Ave. | | | Harvey | IL | 60426 | |
| St Mary Catholic School | 405 E Joliet St | | | Crown Point | IN | 46307 | |
| St Mary Mens Club | 737 Oriole Court | | | Griffith | IN | 46319 | |
| St Mary Nativity School | 706 N Broadway | | | Joliet | IL | 60435 | |
| St Mary Star of the Sea School | 6424 South Kenneth Ave | | | Chicago | IL | 60629 | |
| St Mary's Parish | 4316 Indianapolis Blvd. | | | East Chicago | IN | 46312 | |
| St Matthias Church | 101 W Burrell Dr | | | Crown Point | IN | 46307 | |
| St Michael's School | 16 Wilhelm St. | | | Schererville | IN | 46375 | |
| St Micheal Parish | 1 Wilhem St | | | Schererville | IN | 46375 | |
| St Patrick Catholic School | 640 N.Calumet | | | Chesterton | IN | 46304 | |
| St Patrick Parish | 3814 Grand Blvd. | | | East Chicago | IN | 46312 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| St Paul Evangelical Lutheran | 7621 S DORCHESTER AVE | | | CHICAGO | IL | 60619 | |
| St Paul Lutheran | 8601 Harrison Ave | | | Munster | IN | 46321 | |
| St Paul Lutheran School | 1025 W.Lake St. | | | Melrose Park | IL | 60160 | |
| St Paul Lutheran School | 330 Highland Dr. | | | Chicago Heights | IL | 60411 | |
| St Paul Lutheran School | 8601 Harrison Ave | | | Munster | IN | 46321 | |
| ST Paul Missionary Baptist Ch | 2300 Grant St | | | Gary | IN | 46640 | |
| St Paul the Apostle School | 130 N Woodlawn | | | Joliet | IL | 60435 | |
| St Pauls Lutheran School | 1780 Career Center Rd. | | | Bourbonnais | IL | 60914 | |
| St Rose of Lima | 486 W. Merchant | | | Kankakee | IL | 60901 | |
| St Thomas More Elementary | 8435 Calumet Ave | | | Munster | IN | 46321 | |
| St. Alphonsus/St. Patrick | 20 W 145 Davey Road | | | Lemont | IL | 60439 | |
| St. Ann Catholic Parish | Book Fund | | | Lansing | IL | 60438 | |
| St. Ann School | 3014 Ridge Road | | | Lansing | IL | 60438 | |
| St. Ann Tuition Assistance Fnd | St. Ann School | | | Lansing | IL | 60438 | |
| St. Anthony Capitol Campaign | 1201 S Main St. | | | Crown Point | IN | 46307 | |
| St. Anthony's Campus | 203 Franciscan Drive | | | Crown Point | IN | 46307 | |
| St. Baldrick's Foundation | c/o Dan Nikesch | | | Crown Point | IN | 46307 | |
| St. Bede The Venerable School | 4440 West 83rd Street | | | Chicago | IL | 60652 | |
| St. Benedict Catholic Church | 2339 York Street | | | Blue Island | IL | 60406 | |
| St. Bernardine School | 815 Elgin Ave. | | | Forest Park | IL | 60130 | |
| St. Catherine of Alexandria | 10621 S. Kedvale | | | Oak Lawn | IL | 60453 | |
| St. Christopher School | 14611 S. Keeler | | | Midlothian | IL | 60445 | |
| St. Claire Clinic | 1121 Indiana Ave. | | | Crown Point | IN | 46307 | |
| St. Demetrios Philoptochos Soc | 7033 Hohman Ave | | | Hammond | IN | 46324 | |
| St. James Help Family Services | 9640 Kennedy Avenue | | | Highland | IN | 46322 | |
| St. Joan of Arc School | 4913 Columbia | | | Lisle | IL | 60532 | |
| St. Joseph | 4832 Highland Ave. | | | Downers Grove | IL | 60515 | |
| St. Joseph Academy | 51 W. Jackson Street | | | Joliet | IL | 60432 | |
| St. Joseph School | 247 N. Center | | | Bradley | IL | 60915 | |
| St. Jude Candle Company | PO Box 19589 | | | Houston | TX | 77224 | |
| St. Louise De Marillac School | 1125 Harrison Ave. | | | LaGrange Park | IL | 60525 | |
| St. Mary Catholic Church | 822 West 144th Street | | | East Chicago | IN | 46312-2624 | |
| St. Mary School | 525 N. Broad St. | | | Griffith | IN | 46319 | |
| St. Mary's Catholic School | 222 Monee Rd. | | | Park Forest | IL | 60466 | |
| St. Michael Jr High Youth Mini | 317 W. Willow Avenue | | | Wheaton | IL | 60187 | |
| St. Peter Lutheran School | 208 E. Schaumburg Rd | | | Schaumburg | IL | 60194-3593 | |
| St. Rose School | 626 S. Kankakee | | | Wilmington | IL | 60481 | |
| St. Sabina Academy | 7801 S Throop St. | | | Chicago | IL | 60620 | |
| St. Sava Serbian Church | 9191 Mississippi Street | | | Merrillville | IN | 46410 | |
| St. Scholastica School | 7720 Janes Ave. | | | Woodridge | IL | 60517 | |
| St. Stanislaus Church | 808 West 150th Street | | | East Chicago | IN | 46312 | |
| St. Stanislaus School | 4930 Indianapolis Blvd. | | | East Chicago | IN | 46312 | |
| St. Stephen's Preschool | 14700 Kildare Ave. | | | Midlothian | IL | 60445 | |
| St.Bridget Roman Catholic Chur | 568 East 2nd Street | | | Hobart | IN | 46342 | |
| St.Cashmir | 4329 Cameron Ave. | | | Hammond | IN | 46327 | |
| St.Catherine St.Lucy School | 27 Washington | | | Oak Park | IL | 60302 | |
| St.Catherine-Siena | St.Lucy Religious Ed. | | | Oak Park | IL | 60302 | |
| St.Clair, Sandra E | 15544 Tyndall Ct. | | | Manhattan | IL | 60442 | |
| St.Edmund Parish School | 200 S.Oak Park Ave. | | | Oak Park | IL | 60302 | |
| St.Elijah Church | 8700 Taft Street | | | Merrillville | IN | 46410 | |
| St.John Chamber of Commerce | 9495 Keilman | | | St John | IN | 46373 | |
| St.John Evangelist School HSA | 9400 Wicker Ave. | | | St John | IN | 46373 | |
| St.John Florist | P.O.Box 447 | | | St.John | IN | 46373 | |
| St.John Girls Softball League | PO Box 218 | | | St.John | IN | 46373 | |
| St.John Municipal Utilities | 10955 W. 93rd.Ave. | | | St.John | IN | 46373 | |
| St.John Parks & Recreation | 9350 Hack Street | | | St.John | IN | 46373 | |
| St.Joseph Carmelite Guild | Home For Girls | | | Munster | IN | 46321 | |
| St.Jude Catholic School | 2204 McDonough | | | Joliet | IL | 60436 | |
| St.Jude Children's Hospital | Research Foundation | | | Memphis | TN | 38101 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| St.Margaret of Scotland | 9833 S.Throop St. | | | Chicago | IL | 60643 | |
| St.Mary Of Gostyn Elementary | 440 Prairie Avenue | | | Downers Grove | IL | 60515 | |
| St.Paul Catholic School | 1755 W.Harrison Blvd. | | | Valparaiso | IN | 46385 | |
| Stachelski, Caine Anthony | 1977 South Park Avenue | | | Schererville | IN | 46375 | |
| Stachelski, Sharon A | 2100 Sherwood Lake Dr | Apt 3A | | Schererville | IN | 46375 | |
| Stachon, Melissa | 1961 Haiwee St. | #B | | Pahrump | NV | 89048 | |
| Stack, Andreyea | 3507 Garfield ave | | | Highland | IN | 46322 | |
| Stack, Robert Michael | 923 North Jay Street | | | Griffith | IN | 46319 | |
| Stacy, Andrew | 314 Wright Street | | | Crown Point | IN | 46307 | |
| Stacy, Shiloh | 2847 Monnier | | | Portage | IN | 46368 | |
| staff, michael a | 732 moraine road | | | chesterton | IN | 46304 | |
| Stafford, Stephanie | 2405 County Line Rd | | | Portage | IN | 46368 | |
| Stafford, Tabathia R. | 7343 Marshall Place | | | Merrillville | IN | 46410 | |
| Stahl, Ashley L | 3618 Fase Drive | | | Wheatfield | IN | 46392 | |
| Stahl, Laurie Ann | 720 E Walnut | | | Rensselaer | IN | 47978 | |
| Stake, Susan D | 8400 Grant Circle Ave | Apt 300 | | Merrillville | IN | 46410 | |
| Stalbaum, Ryker | 103 Tulip Court | | | Hebron | IN | 46341 | |
| Staley, Marsha | 2303 Broadway Street | | | Blue Island | IL | 60406 | |
| Stall, Jessica Renee | 18256 Wildwood Ave | | | Lansing | IL | 60438 | |
| Stallard, Racquel T | 13265 S. Eberhart | | | Chicago | IL | 60827 | |
| Stallings, Keona Kierra | 411 Sherman St | | | Joliet | IL | 60436 | |
| Stam, Paula M | 1114 W 105th Pl | | | St. John | IN | 46373 | |
| STAMAR PACKAGING INC | 10 N. MITCHELL CT | | | ADDISON | IL | 60101 | |
| Stamas, Ann D | 820 Foxworth Blvd | Apt 308 | | Lombard | IL | 60148 | |
| Stamm, Patricia C | 2140 Evans | | | Flossmoor | IL | 60422 | |
| STAMOULES PRODUCE | 904 S. LYON AVE | | | MENDOTA | CA | 93640-9735 | |
| Stampas, Robert | 3238 187th ct Apt 301 | | | Lansing | IL | 60438 | |
| Stamper, Douglas Michael | 4987 East 900 North | | | Fair Oaks | IN | 47943 | |
| Stamper, George R | 14343 Magoun St. | | | Cedar Lake | IN | 46303 | |
| Stamper, Marsha | 11564 Sandhill Trail | | | Demotte | IN | 46310 | |
| Stamper, Regina Lynn | 1011 Surben Dr. | | | Valparaiso | IN | 46383 | |
| Stamper, Xavier Nicholas | 508 Union | Apt 4 | | Valparaiso | IN | 46383 | |
| Stamps, Darlene | 1146 Hardor Ct | | | Glendale Hts | IL | 60139 | |
| Stan Swinton | 2244 45th Street | | | Highland | IN | 46322 | |
| Stan, Eric | 3759 Gerry Court | | | Gary | IN | 46408 | |
| Stancase Equipment Company | 60 Amity Street | | | Jersey City | NJ | 07304 | |
| STANcase LLC | 2367B Berylium Road | | | Scotch lains | NJ | 07076 | |
| Stancy, Kaitlyn Marie | 226 N Wiggs St. | | | Griffith | IN | 46319 | |
| STANDARD INSURANCE COMPANY | PO BOX 3357 | | | PORTLAND | OR | 97208-3357 | |
| Standberry, Tamera S | 19597 Northwinds Dr. | | | Lynwood | IL | 60411 | |
| Standerski, Hanna Taylor | 2608 N Campbell St | | | Valparaiso | IN | 46385 | |
| Standish, Deborah A | 214 Beacon Dr | | | Hobart | IN | 46342 | |
| Standish, Gary A | 3415 Condit | | | Highland | IN | 46322 | |
| Standish, Lauren A | 3053 Evelyn Street | | | Portage | IN | 46368 | |
| Standish, Randy J | 8440 Walnut Dr. | | | Munster | IN | 46321 | |
| Standley, Martina A | 3505 Block Avenue | Apt 6 | | East Chicago | IN | 46312 | |
| Stanek, Chad Joseph | 9360 McKinley St | | | Crown Point | IN | 46307 | |
| Stanek, Tina T | 100 W 19th St | Apt 2R | | Chicago Heights | IL | 60411 | |
| Stanek, Zach Peter | 606 West Old Faithful Drive | | | Hebron | IN | 46341 | |
| Stanfill, Patrick | 2008 Capri Ave | | | Joliet | IL | 60436 | |
| Stanfill, Patrick Dale | 2008 Capri Ave. | | | Joliet | IL | 60436 | |
| Stanford, Linda | 12752 Alexander St | | | Cedar Lake | IN | 46303 | |
| Stanford, Marcus A | 780 Heritage Ave | Apt 123 | | Valparaiso | IN | 46383 | |
| Stanford, Myles M | 1935 Wilson Ave | Apt #5 | | Calumet City | IL | 60409 | |
| Staninger, Roy E | 135 1/2 Lindberg | | | Griffith | IN | 46319 | |
| STANKE, DONNA | 8316 Helen Ct | | | Downers Grove | IL | 60516-4910 | |
| Stankovic, Olivera | 2203 Dickinson Rd | Apt 203 | | Chesterton | IN | 46304 | |
| Stankovich, Sharon A | 852 Golfview Blvd | Apt C | | Valparaiso | IN | 46385 | |
| Stankus, Justin Padraic | 1305 Klein Avenue | | | Downers Grove | IL | 60516 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Stankus, Nicholas A | 904 Alta Drive | | | Valparaiso | IN | 46385 | |
| Stanley Access Technologies | 925 N State St | | | Elgin | IL | 60123 | |
| Stanley Access Technologies | PO Box 0371595 | | | Pittsburgh | PA | 15251-7595 | |
| STANLEY ACCESS TECHNOLOGIES | CASSIDAY SCHADE & GLOOR | JOHN CASSIDAY | 20 N WACKER SUITE 1040 | CHICAGO | IL | 60606-1289 | |
| STANLEY CONVERGENT SECURITY | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY ORCHARDS SALES, INC | 2044 RTE 32 | SUITE 6 | | MODENA | NY | 10548-5021 | |
| Stanley Steam Pro Inc. | P.O.Box 408 | | | Bourbonnais | IL | 60914 | |
| Stanley Steemer | 9154 Lousiana St. | | | Merrillville | IN | 46410 | |
| Stanley, Lisa | 14415 Hobart St | | | Cedar Lake | IN | 46303 | |
| Stanley, Quincella | 7440 Van Buren Ave | | | Hammond | IN | 46324 | |
| Stanley, Rachelle | 6311 Lakewood Ave | | | Portage | IN | 46368 | |
| Stans Painting&Decorating Inc | 440 Sullivan Street | | | Hobart | IN | 46342 | |
| Stansil, Quian C | 4164 Adams St | | | Gary | IN | 46408 | |
| Stanton, Ian M | 938 E 148th st | | | Dolton | IL | 60419 | |
| Stanzione, Sherri L | 8427 Randolph St | | | Crown Point | IN | 46307 | |
| STAP INC. | 370 N. MORGAN | | | CHICAGO | IL | 60607 | |
| STAP INC. | 370 N. MORGAN ST. | | | CHICAGO | IL | 60607 | |
| Stapinski, Raymond M | 1630 Brown Ave | | | Whiting | IN | 46394 | |
| STAPLES ADVANTAGE | DEPT DET | P. O. 83689 | | CHICAGO | IL | 60696-3689 | |
| Staples, Ritchie G | 606 N Cline | | | Griffith | IN | 46319 | |
| Staples, Tavaris Lamar | 4329 W Kamerling | | | Chicago | IL | 60651 | |
| Stapleton, Andrew B | 2632 W. 99th | | | Evergreen Park | IL | 60805 | |
| Stapleton, Jessica | 3553 Gerry St. | | | Gary | IN | 46408 | |
| STAR 31 INC | 4301 KALAMAZOO AVE | | | GRAND RAPIDS | MI | 49508 | |
| Star Candle Co.,LLC | 300 Industrial Ave. | | | Ridgefield Park | NJ | 07660 | |
| STAR CANDLE COMPANY | 300 INDUSTRIAL AVE | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| Star Distributors, Inc. | 3500 N. Milwaukee Ave. | | | Chicago | IL | 60641 | |
| Star Snacks Company Inc | 105 Harbor Drive | | | Jersey City | NJ | 07305 | |
| STARBUCKS COFFEE COMPANY | 2401 Utah Ave S | | | Seattle | WA | 98134 | |
| Starcevic, Stephanie | 7618 Brighton Rd | | | Geona Township | MI | 48116 | |
| Starcevich, Joseph D | 1309 Wildwood Drive | | | Lowell | IN | 46356 | |
| Starcevich, Laura A | 9501 Cottonwood Dr. | | | Munster | IN | 46321 | |
| Stark, Tristan M | 4218 Glen Oaks Drive | | | Crown Point | IN | 46307 | |
| Starkey, Cassie | 2212 Wayne St | | | Lake Station | IN | 46405 | |
| STARKIST CO | 3476 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3004 | |
| Starks, Amaya Brielle | 1525 Rhett Ct. | | | Schererville | IN | 46375 | |
| Starks, Kimberly | 1392 Buffalo Ave | | | Calumet City | IL | 60409 | |
| Starks, Lazar A | 12326 S Samgamon | | | Calumet Park | IL | 60827 | |
| Starks, Pierre L | 2018 W. 67th Place | | | Chicago | IL | 60636 | |
| Starks-Mack, Crystal | 913 Lois Pl. | Apt. 112 | | Joliet | IL | 60435 | |
| Starns, Equilla C | 1710 Vale Park Rd | Apt 301 | | Valparaiso | IN | 46383 | |
| Staroske, Andrea L | 1519 Janice Dr | | | Schererville | IN | 46375 | |
| Starr, Erica M | 15002 West 113th Ave. | | | Dyer | IN | 46311 | |
| Stasak, Zane | 5514 Redwood Ave | | | Portage | IN | 46368 | |
| Staschke, Erik | 9s731 William Drive | | | Burr Ridge | IL | 60527 | |
| Staszak, Michael | 7434 Warren St | | | Forest Park | IL | 60130 | |
| State & Federal Poster, Inc. | Attn: Invoice Dept. | | | Rowland Heights | CA | 90748 | |
| STATE AND FEDERAL POSTER, INC | 4020 W. VALLEY BLVD, UNIT 103 | | | WALNUT | CA | 91749 | |
| STATE DISBURSEMENT UNIT | P O BOX 8000 | | | WHEATONN | IL | 60189 | |
| STATE DISBURSEMENT UNIT | P O BOX 8000 | | | WHEATON | IL | 60189-8000 | |
| State Fire Marshal | IL Off Of The St Fire Marshal | | | Springfield | IL | 62708-3332 | |
| State Fire Marshall | Cashier, Boilers | | | Springfield | IL | 62708-3331 | |
| State of Illinois | 320 W. Washington | | | Springfield | IL | 62701 | |
| State of Indidana | 302 W Washington Street | | | Indianapolis | IN | 46204 | |
| Stately, Alvin Charles | 749 118th Street | Apt #A | | Whiting | IN | 46394 | |
| Staton, Donald | 6944 Olcott Avenue | | | Hammond | IN | 46323 | |
| Stavrou, Kate | 447 S Princeton Ave | | | Villa Park | IL | 60181 | |
| STEAMBOAT ORCHARDS | PO BOX 85 | | | RYDE | CA | 95680 | |
| Stearns, Joshua W | 2769 Wells Street | | | Lake Station | IN | 46405 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Stearns, Judith L | 2769 Wells St | | | Lakes Sation | IN | 46405 | |
| Steber, Brandon J | 35 Colonial Avenue | | | Valparaiso | IN | 46383 | |
| Steeb, Don R | 107 Lura St. | | | Wanatah | IN | 46390 | |
| Steege, Hilary Ann | 717 Fox River Rd. | | | Valparaiso | IN | 46385 | |
| STEEL CITIES STEELS, INC | 395 MELTON ROAD | | | BURNS HARBOR | IN | 46304 | |
| Steele, Brandon L | 9817 S Green St | | | Chicago | IL | 60643 | |
| Steele, Donya Ann | 815 N. Jefferson | | | Rensselaer | IN | 47978 | |
| Steele, Gertrude | 4210 Madison St | | | Gary | IN | 46408 | |
| Steele, Joshua R | 1756 N. Rensselaer St | | | Griffith | IN | 46319 | |
| Steele, Kirk A | 553 Camelot Manor | | | Portage | IN | 46368 | |
| Steele, Lolita | 3440 169th Ct | | | Lansing | IL | 60438-1139 | |
| Steele, Michael A | 714 N. Indiana St. | | | Griffith | IN | 46319 | |
| Steele, Michael Kyle | 456 Gordon Ave. | | | Calumet City | IL | 60409 | |
| Steele, Sean Michael | 1558 Byfield Parkway | | | Valparaiso | IN | 46385 | |
| Steels, Shauntel | 18737 W Salem Ct | Apt #102 | | Lansing | IN | 60438 | |
| Steenwyk, Kathryn M | 1215 N Waterman 4D | | | Arlington Heights | IL | 60004 | |
| Steep & Brew | 855 East Broadway | | | Madison | WI | 53716 | |
| Stefanacci, Sandra | 700 Sheffield Lane | | | Bolingbrook | IL | 60440 | |
| Stefanacci, Sandra M | 700 Sheffield Lane | | | Bohlingbrook | IL | 60440 | |
| Stefanovich, Albert Micheal | 4703 Andover Ct. | Apt 12N | | Valparaiso | IN | 46383 | |
| Stefanski, Daniel Joseph | 6819 Montana Ave | | | Hammond | IN | 46323 | |
| Steffan, Lakisha S | 6702 Aloma Lane | | | Portage | IN | 46368 | |
| Steffek, Cassie | 501 Gatewood Drive | | | Lowell | IN | 46356 | |
| Steffens, Gary D | 14015 Pickett way | | | Cedar Lake | IN | 46303 | |
| Steffey, Tyler Lamont | 1119 West 72nd Circle | | | Merrillville | IN | 46410 | |
| Stegall, Jeremiah j | 3206 West 63rd Lane | | | Merrillville | IN | 46410 | |
| Stegmiller, Warren | 406 W. Alyea St #406-6 | | | Hebron | IN | 46341 | |
| STEHOUWER FROZEN FOODS | 2055 BRISTOL AVE N.W. | | | GRAND RAPIDS | MI | 49504 | |
| Steif, Joseph W | 6208 Kathryn Ct | Apt D | | Portage | IN | 46368 | |
| Steimel, Christopher L | 1401 Boca Teeka Dr. | | | Valparaiso | IN | 46383 | |
| STEINBECK COUNTRY PRODUCE | P.O.BOX 7417 | | | SPRECKELS | CA | 93962-7417 | |
| Steiner Electric Company | 2665 Paysphere Circle | | | Chicago | IL | 60674 | |
| Steiner, Kevin | 221 W 86th Place | | | Merrillville | IN | 46410 | |
| Steinert, Kevin Charles | 1224 W 86th Pl | | | Merrillville | IN | 46410 | |
| Steininger, Daniel J | 3616 Kingsway Dr. | | | Crown Point | IN | 46307 | |
| Steinlicht, David | 500 Hillside Road | | | Joliet | IL | 60433 | |
| Steinlicht, Paige L | 2112 Westfield Road | | | Joliet | IL | 60435 | |
| Steinway, Mary L | 951 Dune Sand Ct. | | | Dyer | IN | 46311 | |
| Steliga, Tom | P.O. Box 295 | | | Schererville | IN | 46375 | |
| Stelk, Amanda Luise | 518 E. Columbia Ave | | | Griffith | IN | 46319 | |
| Stelk, Barbara | 518 E. Columbia Ave | | | Griffith | IN | 46319 | |
| Stelk, Scott Mitchell | 1405 Peachtree Ln. | | | Lockport | IL | 60441 | |
| Stell, Matthew | 1857 S. Washington | Apt 207 | | Naperville | IL | 60565 | |
| STELLA FARMS, LLC | 7373 E. DOUBLETREE RANCH RD | SUITE B-180 | | SCOTTSDALE | AZ | 85258 | |
| Stellwagen, Diane Jean | 1906 Beech St. | Apt #128 | | Valparaiso | IN | 46383 | |
| Stelow, Blake | 3346 west 40th avenue | | | Gary | IN | 46408 | |
| Stelzer, Karen C | 1659 W 99 Ct | | | Crown Point | IN | 46307 | |
| STEMILT GROWERS LLC | 32268 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0322 | |
| Stemple, Brandon | 2253 Warrick St | | | Lake Station | IN | 46368 | |
| Stems N Such | 6988 W State Rd 10 Suite B | | | Wheatfield | IN | 46392 | |
| Stender, Paige M | 324 W Woodland Ct | | | Lowell | IN | 46356 | |
| Stenger & Stenger, P.C. | 4095 Embassy Dr.SE | | | Grand Rapids | MI | 49546 | |
| Stenger, Rachel | 10819 W. 133rd Avenue | | | Cedar Lake | IN | 46303 | |
| Stephan, Andrea M | 1528 Parkview Ave | | | Whiting | IN | 46394 | |
| Stephens, Carlos | 223 Sunset Lane | | | Munster | IN | 46321 | |
| Stephens, Christopher S | 2034 W. 79th Pl | | | Chicago | IL | 60620 | |
| Stephens, Gerald Louis | 1406 N. Lotus | | | Chicago | IL | 60651 | |
| Stephens, Isaiah Jahmai | 303 W 55th Ln | | | Merrillville | IN | 46410 | |
| Stephens, Linda A | 2716 E 198th St | | | Lynwood | IL | 60411 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Stephens, Matt Craig | 498 East Burdick Rd | | | Chesterton | IN | 46304 | |
| Stephens, Mitzi | 509 Cummings St | | | Brook | IN | 47922 | |
| Stephens, Nathan T | 101 Ellendale Street | | | Hobart | IN | 46342 | |
| Stephens, Patrick L | 809 South Evergreen | | | Kankakee | IL | 60901 | |
| Stephens, Ryan Michael | 2215 N Rockwell | Apt 3W | | Chicago | IL | 60647 | |
| Stephenson, Kathi | 2319 Reagan Mill Road | | | Meryville | TN | 37803 | |
| Stephenson, William | 14420 S Bensley Ave | | | Burnham | IL | 60633 | |
| Stepich, Gregory S | 372 W Glengate Ave | | | Chicago Heights | IL | 60411 | |
| Stepney, darius D | 13748s. kedvale | | | chicago | IL | 60472 | |
| Stepney, Jeremy R | 13034 S.McDaniel Ct. | | | Alsip | IL | 60803 | |
| Stepniewski, Ted M | 537 S. Highland Avenue | | | Lombard | IL | 60148 | |
| Stepp Equipment Company | 5400 Stepp Drive | | | Summit | IL | 60501 | |
| STEPP EQUIPMENT COMPANY | C/O WASTEBUILT | 560 TERRITORIAL DRIVE | | BOLINGBROOK | IL | 60440-4814 | |
| Stepp, Charles J | 15306 Evers | | | Dolton | IL | 60419 | |
| STERICYCLE, INC | P.O. BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |
| Steriovski, James | 3501 Green Bay Rd. | APT 306B | | North Chicago | IL | 60064 | |
| Sterka, Donna | 5905 Lee Ave | | | Downers Grove | IL | 60516 | |
| STERK'S SUPER FOODS | ATTN: FAWZI ZAYYAD | 2121 E COLUMBUS DR | | EAST CHICAGO | IN | 46312 | |
| STERLING COMMERCE | COMMERCE SERVICES GROUP | PO BOX 73199 | | CHICAGO | IL | 60673 | |
| Sterling, Chantel Dana | 21533 Olivia Ave | | | Sauk Village | IL | 60411 | |
| Sterling, Damaro D | 849 W Vermont | | | Chicago | IL | 60643 | |
| Sterling, Justin M | 27w120 Willams St | | | Winfield | IL | 60190 | |
| Sterling, Radford E | 3421 Birchwood Drive | | | Hazel Crest | IL | 60429 | |
| Sterling, Shirley | 2287 Country Club Dr | #16 | | Woodridge | IL | 60517 | |
| Stern, Christine L | 841 Alderbrook Ct. | | | Crown Point | IN | 46307 | |
| Stern, Jacob J | 841 Alderbrook Ct | | | Crown Point | IN | 46307 | |
| Stern, Samuel H | 730 Cherry Street | | | Hammond | IN | 46324 | |
| Stetson, Luke S | 1401 West Lotus Lane | | | Kankakee | IL | 60901 | |
| STETZ, DONALD | 10200 65TH ST | | | KENOSHA | WI | 67730 | |
| Stetz, Donald M | 10200 65th St | | | Kenosha | WI | 53142 | |
| Steurbaut, Susan | 11634 W 96th Ave | | | Saint John | IN | 46373-9514 | |
| Steve Rosenbaum | 2539 Sand Street | | | Portage | IN | 46368 | |
| Steven J Fink & Associates PC | 7115 Virginia Road #109 | | | Crystal Lake | IL | 60014 | |
| STEVEN J FINK & ASSOCIATES, P.C. | 25 E. WASHINGTON ST., SUITE 1233 | | | CHICAGO | IL | 60602 | |
| Stevens & Tate Inc. | Dept 20-8029 | | | Carol Stream | IL | 60197-5998 | |
| Stevens, Ariel M | 5850 forest court | | | Gary | IN | 46408 | |
| Stevens, Betty | 13340 Morse St | Apt B | | Cedar Lake | IN | 46303 | |
| Stevens, Cinque Robert | 553 Saginaw | | | Calumet City | IL | 60409 | |
| Stevens, Cortez | 933 W Glenpark Ave | Apt 302 | | Griffith | IN | 46319 | |
| Stevens, Debra J | 1230 Theresa Dr | | | Schererville | IN | 46375 | |
| Stevens, Julia Mae | 2519 N Central park | | | Chicago | IL | 60647 | |
| Stevens, Kenneth C | 23 W. 73rd Avenue | | | Merrillville | IN | 46410 | |
| Stevens, Kevin | 132 N. Elmer | | | Griffith | IN | 46319 | |
| Stevens, Robert L | 1138 N. Dwiggins | | | Griffith | IN | 46319 | |
| Stevens, Rod | 15160 W. 145th | | | Cedar Lake | IN | 46303 | |
| Stevens, Sarah M | 1210 Theresa Dr | | | Schererville | IN | 46375 | |
| Stevenson Crane Service Inc | 410 Stevenson Dr | | | Bolingbrook | IL | 60440 | |
| Stevenson, June | 4202 West 21st Ave | | | Gary | IN | 46404 | |
| Stevenson, June T | 4202 W 21st Ave | | | Gary | IN | 46404 | |
| Stevenson, Kathy l | 355A Walnut St | P. O. Box 892 | | Westville | IN | 46391 | |
| Stevenson, Kelley A | 21649 Cynthia Ave | | | Sauk Village | IL | 60411 | |
| Stevenson, Walter Scott | 1589 Arthur Street | | | Gary | IN | 46404 | |
| STEWARD MEDIA | 5779 W MAPLE ROAD, SUITE 103 | | | WEST BLOOMFIELD | MI | 48322 | |
| Steward, Brian C | 7043 S. Aberdeen St. | | | Chicago | IL | 60621 | |
| Steward, Keshia Theresa | 2116 W. Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Steward, Kimberly L | 2116 W. Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Steward, Tiesha J | 3333 W Lexington | | | Chicago | IL | 60624 | |
| Stewart, Alana M | 2094 W. Roosevelt Rd. | | | Wheaton | IL | 60187 | |
| Stewart, Andrea J | 2616 173rd St | | | Hammond | IN | 46323 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Stewart, Austin Lee | 2000 White Oake | Apt R2 | | Whiting | IN | 46394 | |
| Stewart, Barry J | 4410 West 19th Plaza | | | Gary | IN | 46404 | |
| Stewart, Darrale R | 278 West 16th Street | | | Chicago Heights | IL | 60411 | |
| Stewart, Davielle M | 700 North Waverly Rd | Apt 501 | | Porter | IN | 46304 | |
| Stewart, Denise W | 14208 W. 135th Ave | | | Cedar Lake | IN | 46303 | |
| Stewart, Desirae G | 1619 s keeler | | | Chicago | IL | 60623 | |
| Stewart, Donielle V V | 679 n. 202 w. | | | Valparaiso | IN | 46385 | |
| Stewart, Dylan | 341 California Pl | | | Hobart | IN | 46342 | |
| Stewart, Edward A | 713 E 47th Ave | | | Gary | IN | 46409 | |
| Stewart, Frankie L | 3134 W 47th ave. | | | Gary | IN | 46408 | |
| Stewart, James Austin | 6413 Davane Court | | | Downers Grove | IL | 60516 | |
| Stewart, James C | 1235 Cass St | | | Gary | IN | 46403 | |
| Stewart, Jarel | 2629 Marigold dr. | | | Sauk Village | IL | 60411 | |
| Stewart, Jasmine | 2148 Grove Street | | | Blue Island | IL | 60406 | |
| Stewart, Jaymes | 4113 Grand Blvd | | | East Chicago | IN | 46312 | |
| Stewart, Joe L. | 22107 Millard | | | Richton Park | IL | 60471 | |
| Stewart, Joshua | 3613 211th Pl | | | Matteson | IL | 60443 | |
| Stewart, Kyle Gregory | 6534 Alabama Ave. | | | Hammond | IN | 46323 | |
| Stewart, Randall W | 9320 Parkway Dr. | | | Highland | IN | 46322 | |
| Stewart, Ronald J | 22107 Millard Ave | | | Richton Park | IL | 60471 | |
| Stewart, Scott D | 76 E US Highway 6 | Lot 3 | | Valparaiso | IN | 46383 | |
| Stewart, Sonia | 2094 W Roosevelt Rd | | | Wheaton | IL | 60187-6029 | |
| Stewart, Stephanie | 1506 Vale Park Rd. | Apt. 1401 | | Valparaiso | IN | 46383 | |
| Stewart, Vontate | 2951 W. 79th Street | | | Chicago | IL | 60652 | |
| Stewart, William Douglas | 375 N. 450 East | | | Valparaiso | IN | 46383 | |
| STEWARTS COFFEE CO | 301 CARLTON DRIVE | | | CAROL STREAM | IL | 60188 | |
| Stewart-Turner, Ulyssa | 14301 Sacramento Ave | | | Blue Island | IL | 60406 | |
| StGermain, Margaret Suzanne | 781 S 400 W | | | Hebron | IN | 46341 | |
| Stickel, Jan Roberts | 1515 Oxley Court | | | Wheeling | IL | 60090 | |
| Stickler, Austin | 165 E Oakhill Rd | | | Chesterton | IN | 46304 | |
| Stieber, Johanna | 419 West 94th Avenue Apt. 710 | | | Crown Point | IN | 46307 | |
| Stilwell, David W | 15475 S Millard | | | Markham | IL | 60428 | |
| Stilwell, Kayla | 2850 Norman St | | | Highland | IN | 46322 | |
| Stimack, Jean A | 502 Lancaster Dr | | | Valparaiso | IN | 46383-1929 | |
| Stines, Nathan Allen | 505 West Alice Street | | | Kouts | IN | 46347 | |
| Stinnett, Kaylee Elizabeth | 2812 Cumberland Dr. | Apt 1E | | Valparaiso | IN | 46383 | |
| Stinnett, Lucas W | 2201 Fairview Ave. | | | Lake Station | IN | 46405 | |
| Stinson, Hope Elizabeth | 8330 West 109th Ave | | | Saint John | IN | 46373 | |
| Stinson, Taneisha N | 3530 Penn Ave | Apt #110 | | East Chicago | IN | 46312 | |
| Stipp, Eugene G | 1301 N. Valparaiso | | | Valparaiso | IN | 46383 | |
| Stirrat, Keith | 3760 S Vermont Avenue | | | St Francis | WI | 53150 | |
| Stitts, Shanna Z | 14203 S Parnell Ave | | | Riverdale | IL | 60827 | |
| Stivanson, James W | 122 Scot Ct. | | | Portage | IN | 46368 | |
| Stivers, Drew J | 3744 42 nd Place | | | Highland | IN | 46322 | |
| STM SUBURBAN PUBLICATIONS | 8217 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| Stobbione, Dan | 1300 Riverview Drive | | | Joliet | IL | 60431 | |
| Stocker, Jacob | 3727 West 78th Ave | | | Merrillville | IN | 46410 | |
| Stockley, Jamal | 1813 Foxfield Dr | | | Joliet | IL | 60435 | |
| Stockman, Lauren Margaret | 721 77th avenue | | | Dyer | IN | 46311 | |
| Stockman, Thomas D | 1045 Doe Path Lane | | | Crown Point | IN | 46307 | |
| Stockton, Nicholas Maverick | 7301 W. 140th Place | | | Cedar Lake | IN | 46303 | |
| Stockton, Tyler | 13103 Pierce Ct. | | | Crown Point | IN | 46307 | |
| Stoddard, Emily J | 95 Kensington Circle | Apt 208 | | Wheaton | IL | 60189 | |
| Stoddard, Jodi | 140 North Cavender St | | | Hobart | IN | 46342 | |
| Stodolny, Susan | 5208 Adams Ave | | | Adamsville | AL | 35005 | |
| Stofko, Morgan C | 1360 Hayes St | | | Crown Point | IN | 46307 | |
| Stoit, Autumn C | 1000 Kathryn Ct. | | | Chesterton | IN | 46304 | |
| Stojakovich, Adam | 113 Duchess Lane | | | Hebron | IN | 46341 | |
| Stojakovich, Amanda | 1702 Vail Dr | | | Valparaiso | IN | 46385 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Stojancevich, Elisabeth | 1407 West Cleveland Ave | | | Hobart | IN | 46342 | |
| Stojek, Dennis M | 8810 Havenwood Pass | | | Cedar Lake | IN | 46303 | |
| Stoker, Austin J | 8072 Oak Tree Drive | | | Rensselaer | IN | 47978 | |
| Stoker, Zachary R | 8072 Oak Tree Dr | | | Rensselaer | IN | 47978 | |
| Stokes Jr., Kenneth D | 110 Zurich Road | | | Joliet | IL | 60436 | |
| Stokes, Daniel B | 244 W Daisy Circle | | | Romeoville | IL | 60446 | |
| Stokes, Jerome | 1221 S Avers | | | Chicago | IL | 60623 | |
| Stokes, Jessica Ann | 7021 E. 5th Place | | | Gary | IN | 46403 | |
| Stokes, Jody | 207 Briarwood Ct | | | Matteson | IL | 60443 | |
| Stokes, Richard E | 4138 W Cullerton | | | Chicago | IL | 60623 | |
| Stokes, Tamica L | 851 West 52nd Dr. | Apt B43 | | Merrillville | IN | 46410 | |
| Stokes, Theodore | 2836 Minnesota Ave | | | Blue Island | IL | 60406 | |
| Stokes, Tracey | 12839 S Emerald | | | Chicago | IL | 60628 | |
| Stokes, Travis J | 654 East Chestnut St. | | | Kankakee | IL | 60901 | |
| Stoller Wholesale Wine | 2881 Busse Road | | | Elk Grove Villlage | IL | 60007 | |
| Stoller, Bambie N. | 355 N Sandy Knob Dr | | | San Pierre | IN | 46374 | |
| Stoltz, Samantha C E | 502 E Street | | | Laporte | IN | 46350 | |
| Stoltz, Shannon R | 4606 McKinley st | | | Gary | IN | 46408 | |
| STONE GATE FOODS | 4218 VALLEY INDUSTRIAL BLVD S | | | SHAKOPEE | MN | 55379 | |
| Stone, Allen J | 10320 N 493 E | | | Demotte | IN | 46310 | |
| Stone, Briant R | 2357 White Birch Ln | Apt. 203 | | Joliet | IL | 60435 | |
| Stone, Chelsea Renee | 7261 W 21st St | | | Gary | IN | 46406 | |
| Stone, Eryon | 804 N County Line Rd | | | Gary | IN | 46402 | |
| stone, jonathan p | 118 coral ave. | | | portage | IN | 46368 | |
| Stone, Judy K | 130 N Hobart Rd Apt 14 | | | Hobart | IN | 46342 | |
| Stone, Lori | 414 E Commerical Ave | | | Lowell | IN | 46356 | |
| Stone, P Tosha K | 6 Apple Lane | | | Park Forest | IL | 60466 | |
| Stone, Sharron L | 13547 Utopia Dr. | | | Cedar Lake | IN | 46303 | |
| Stone, Tiffany | 428 N Joliet St | | | Hobart | IN | 46342 | |
| Stone, Timothy Chayton | 12723 Short St | | | Crown Point | IN | 46307 | |
| Stone, Tyler N | 1425 N Arthur Burch | Lot F48 | | Bourbonnais | IL | 60914 | |
| Stoner, Justin Micheal | 5065-A Spinnaker Lane | | | Crown Point | IN | 46307 | |
| Stoner, Tandra | 701 McCord Rd | | | Valparaiso | IN | 46383 | |
| STONERIDGE ORCHARDS | P.O BOX 428 | | | ROYAL CITY | WA | 99357 | |
| Stonerock, Donald | 319 N. Kinzie | | | Thornton | IL | 60476 | |
| Stonhard | P O Box 931947 | | | Cleveland | IN | 44193 | |
| STONYFIELD FARM | 10 Burton Dr | | | Londonderry | NH | 03053 | |
| Stoots, Robert | 11701 S. Ridgeland Ave | Trlr 47 | | Worth | IL | 60482 | |
| STOP & SAVE | 135 E 71ST ST | | | CHICAGO | IL | 60619 | |
| STOP & SHOP FRESH MT | 3311 W 45TH ST | | | HIGHLAND | IN | 46322 | |
| STOP&GO FOOD & LIQUOR | 1622 W MONTEREY | | | CHICAGO | IL | 60643 | |
| Stoppenbach, Candis J | 24134 W Main St | Ste 200 | | Plainfield | IL | 60544 | |
| Storbeck, Jarrod | 415 Prairie Ave | | | Beecher | IL | 60401 | |
| STORCX USA LTD | P.O. BOX 677430 | | | DALLAS | TX | 75267-7430 | |
| Stordeur, Will | 326 N Lindberg | | | Griffith | IN | 46319 | |
| Stordeur, William C | 326 N Linberg | | | Griffith | IN | 46319 | |
| Store-Scan LLC | 16010 W Becker Lane | | | Surprise | AZ | 85379 | |
| Storey, Joseph M | 1103 Evans Ave | Apt 5A | | Valparaiso | IN | 46383 | |
| Stotler, Christopher L | 557 E Division Street | | | Lockport | IL | 60441 | |
| Stoudt, Paul A | 625 Helen Court | | | Crown Point | IN | 46307 | |
| Stough, Shawna L | 3605 N 1100 W | | | Michigan City | IN | 46360 | |
| Stout, Barry | 11240 Oregon Lane | | | Crown Point | IN | 46307 | |
| Stout, Jeremy Grayson | 238 Terrace Drive | | | Munster | IN | 46321 | |
| Stout, kayla | 8810 w 125th pl | | | Cedar Lake | IN | 46303 | |
| Stovall, Dominick L | 13990 Grace Ave | | | Robbins | IL | 60472 | |
| Stovall, Jennifer L | 6940 S Artesian | Apt 2 | | Chicago | IL | 60629 | |
| Stovall, Robin | 2501 E 93rd St | | | Chicago | IL | 60617-4018 | |
| Stovall, Ryan T | 5893 Central Ave | | | Portage | IN | 46368 | |
| STOVE, CHARLENE | 12754 S Morgan St | | | Chicago | IL | 60643-6612 | |

Central Grocers, Inc. et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| STOVEL SIEMON LIMITED | WEST PERTH LINE 39 #6115 | RR #5 | | MITCHELL | ON | N0K 1N0 | Canada |
| Stover, Brett W | 1717 s. Lake Park Ave. | | | Hobart | IN | 46342 | |
| STOWE AUTO BODY | 16501 BROADWAY | | | LOCKPORT | IL | 60441 | |
| Stowers, Cynthia R | 8 N Hickory St | | | Westville | IN | 46391 | |
| Stowers, Kelli | 1005 Chicago St | | | Valparaiso | IN | 46383 | |
| Strack & Van Til Warehouse | Bookkeeping | | | Highland | IN | 46322 | |
| STRACK & VANTIL HIGHLAND | 9632 CLINE AVE | | | HIGHLAND | IN | 46322 | |
| STRACK & VANTIL HOBART | 7760 E 37TH AVE | | | HOBART | IN | 46342 | |
| Strack and Van Til Super Market, Inc. | 2244 45th Street | | | Highland | IN | 46322 | |
| Strack&Van Til Profit Sharing | 11051 Broadway Suite A | | | Crown Point | IN | 46307 | |
| STRACK&VANTIL SUPERMARKET,INC. | 2244 W 45TH | | | HIGHLAND | IN | 46322 | |
| Strack, Jeffrey | 2550 N. Lakeview Ave. | | | Chicago | IL | 60614 | |
| Strader, Maurice | 1026 Montego Bay Ct | | | Romeoville | IL | 60446 | |
| Strahan, Gregory S | 12114 S. Harvard | | | Chicago | IL | 60628 | |
| Strain, Christopher J | 751 W. 144th St. | | | Riverdale | IL | 60827 | |
| Strain, Corey | 5075 Tulip Ave. | | | Portage | IN | 46368 | |
| Strain, Dennis Lee | 2511 W 1120 N | | | Sumava Resorts | IN | 46379 | |
| Straka-McNerlin, Kaitlin E | 806 N Cullen Apartment C | | | Rensselaer | IN | 47978 | |
| Stranco, Inc. | 1306 W. US 20 | | | Michigan City | IN | 46360-6899 | |
| Strang, Erin G | 646 Allen St. | | | Gary | IN | 46403 | |
| Strassburg School | 2002 E. 223rd St. | | | Sauk Village | IL | 60411 | |
| Strategic Merchandise Group | 1536 First St | | | Newton Falls | OH | 44444 | |
| Stratton, Eric | 1621 E 74th Pl | | | Chicago | IL | 60649 | |
| Stratton, Preston | 16037 Evans Avenue | | | South Holland | IL | 60473 | |
| Strauch, Charlotte Annette | 1245 Cheltenham Drive | 1C | | Glen Ellyn | IL | 60137 | |
| Strauch, Morgan | 967 Essex dr. | | | Chesterton | IN | 46304 | |
| Strauch, Robert E | 1744 Lafayette Avenue | | | Griffith | IN | 46319 | |
| Straughter, Vanese L | 311 E. 164th St. | | | Harvey | IL | 60426 | |
| STRAUSS BRANDS, INC. | 27213 NETWORK PLACE | | | CHICAGO | IL | 60673-1272 | |
| Strauss, Tracey L | 217 Golden Eagle Drive | | | Valparaiso | IN | 46385 | |
| STREAMSERVE DS INC | 3 VAN DE GRAAFF DRIVE | | | BURLINGTON | MA | 01803-5188 | |
| Streamwood Chamber of Commerce | PO Box 545 | | | Streamwood | IL | 60107 | |
| Streater, Mildred | 15415 S Harlem Ave | | | Orland Park | IL | 60462-4411 | |
| Streck, Timothy | 3601 W 79th Pl | | | Merrillville | IN | 46410 | |
| Street, Diana L | 3103 Eder St | | | Highland | IN | 46322 | |
| Street, Frank | 625 Wolf Rd Apt216 | | | Wheeling | IL | 60090 | |
| Street, Jocelyn | 989 Wentworth Ave | | | Calumet City | IL | 60409 | |
| Streeter, Tatiana Q | 1334 S Christiana | Apt 3 | | Chicago | IL | 60623 | |
| Streetman, Leah E | 424 Prescott Rd. | | | Valparaiso | IN | 46385 | |
| STREMICKS HERITAGE FOODS LLC | PO BOX 54720 | | | LOS ANGELES | CA | 90054-0720 | |
| Strickland, Peggy | 574 S. Gordon Ave | | | Kankakee | IL | 60901 | |
| Strickland, Sandra K | 3308 175th Pl. | | | Hammond | IN | 46323 | |
| Strickland, Timothy | 11558 S. Hale St. | | | Chicago | IL | 60643 | |
| Strickley, Cheyenne A | 119 Scarborough Ct | Apt 8H | | Chesterton | IN | 46304 | |
| Strickley, Jennifer Beth | 829 Lake St | | | Hobart | IN | 46342 | |
| Strickley, Jenny | 829 Lake St | | | Hobart | IN | 46342 | |
| Strictly Sugarless Bakery | 6328 Nevada Avenue | | | Hammond | IN | 46323 | |
| Strigos, Andrew | 12103 Sarkis Drive | | | Mokena | IL | 60448-8745 | |
| STRINGER TRUCKING | P.O. BOX 377 | | | MACON | IL | 62544 | |
| Strohmeyer, Alex Clark | 2508 Shannon Dr. | | | Valparaiso | IN | 46383 | |
| STROM PRODUCTS LTD | DEPT 20-1020 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| Strong, Haley A | 13704 Birch St. | | | Cedar Lake | IN | 46303 | |
| Strong, Tad Taylor | 157 Hayes Leonard Rd | | | Valparaiso | IN | 46385 | |
| Strong, Tiffany M | 4148 W. Charleston Rd. | | | Matteson | IL | 60443 | |
| Strong, William Frederick | 157 Hayes Leonard Rd | | | valparaiso | IN | 46385 | |
| Stroud, Aaron R | 840 W. 52nd Dr. | Apt K259 | | Merrillville | IN | 46410 | |
| Stroud, Andrew Jeremiah | 2820 West 40th Pl | | | Gary | IN | 46408 | |
| Stroud, Steve I | 3356 Stonehurst ct | | | Joliet | IL | 60431 | |
| Stroupe, Carli | 8206 Piers Drive | #1201 | | Woodridge | IL | 60517 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| STRUBE CELERY AND VEGETABLE CO. | 2404 S. WOLCOTT | | | CHICAGO | IL | 60608 | |
| STRUBE CELERY AND VEGETABLE CO. | 2404 S. WOLCOTT | UNITS 16-20 | | CHICAGO | IL | 60608 | |
| Structural Concepts | Dept 077500 | | | Detroit | MI | 48277-0500 | |
| STRUCTURAL CONCEPTS | DEPT 077500 | PO BOX 77000 | | DETROIT | MI | 48277-0500 | |
| Stryzek, Cheryl L | 13092 W 159th Ave. | | | Lowell | IN | 46356 | |
| Strzelczyk, Thomas | 1623 Edith Way | | | Crown Point | IN | 46307 | |
| Sts Peter & Paul Church | 12433 S. Halsted St. | | | Chicago | IL | 60628 | |
| Stubbler, Richard | 1517 Schaller Ln | | | Dyer | IN | 46311 | |
| Stuck, Andrew Alan | 354 Locust St. | Apt D | | Valparaiso | IN | 46383 | |
| Stuckey, Doris J | 2263 Windsor Ln | | | Country Club Hi | IL | 60478 | |
| Stuckey, Mariah | 4456 Monroe St | | | Gary | IN | 46408 | |
| Stuckey, Mark | 15027 University | | | Dolton | IL | 60419 | |
| Studer, Brandon Christopher | 1411 N Raynor Ave | | | Joliet | IL | 60435 | |
| Studer, Carolyn | 6253 Garfield Ave | | | Hammond | IN | 46324 | |
| Studer, John Louis | 10710 Porter St. | | | Crown Point | IN | 46307 | |
| studio|H2G | 2299 E Lincoln | | | Birmingham | MI | 48009 | |
| Studniarz, Jessica L. | 8678 Sherman St | | | Crown Point | IN | 46307 | |
| Studnicka, Tammy | 1590 N. Larkin Ave | | | Jliet | IL | 60435 | |
| Studnicka, Tammy M | 725 Otis Ave | | | Rockdale | IL | 60436 | |
| Studzinski, Matthew M | 2150 Sherwood Lake Dr | Apt 3C | | Schererville | IN | 46375 | |
| Stugis, Eric T | 1824 Dylane Dr. | Apt zero B ( 0B ) | | Griffith | IN | 46319 | |
| Stuhlmacher, David | 3144 Farmer Drive | | | Highland | IN | 46322 | |
| Stull, Nancy | 7608 Taney Place | | | Merrillville | IN | 46410 | |
| Stump, Jalynn A | 152 Mayfield Dr | | | Bolingbrook | IL | 60440 | |
| Stump, Patricia Anne | 400 N Lake Park ve | Sussex 10 N | | Hobart | IN | 46342 | |
| Stumpf, Timothy D | 0423 N Tremont Rd | | | Chesterton | IN | 46304 | |
| Stunt Dawg Studio | 110 N Front St. | | | Rensselaer | IN | 47978 | |
| Sturdevant, Rachel Lynn | 10345 E 241st St | | | Cicero | IN | 46034 | |
| Sturdivant, Melissa | 512 Summit Street | | | Joliet | IL | 60435 | |
| STURGEON, SHERYL | 535 LOGAN DRIVE | APT 313 | | HAMMOND | IN | 46320 | |
| STURM FOODS | DEPARTMENT 5258 | P.O. BOX 3090 | | MILWAUKEE | WI | 53201-3090 | |
| STURM FOODS, INC | DEPARTMENT 5258 | P.O. BOX 3090 | | MILWAUKEE | WI | 53201-3090 | |
| STUTLER, Tanya L | 9308 w 143rd lane | | | cedar lake | IN | 46303 | |
| Stutler, Tracy L | 929 Jackson Place | | | Dyer | IN | 46311 | |
| Stutz, Anthony M | 4001 Sumac Rd | | | Valparaiso | IN | 46383 | |
| Stutz, Christopher N | 550 East Broadway | Apt 1 | | Bradley | IL | 60915 | |
| St-Victor, Camesuze | 1926 W. Pratt Gl | | | Chicago | IL | 60626 | |
| Styles, Jaylen Fanta | 1176 S Cuyler | | | Oak Park | IL | 60304 | |
| Styles, Marcus Dion | 4144 LindenWood Dr Apt 1A | | | Matteson | IL | 60443 | |
| Styles, Terri | 2215 S Kostner | | | Chicago | IL | 60623 | |
| Styx, Christopher | 13526 Drummond Street | | | Cedar Lake | IN | 46303 | |
| Suarez, Anna Gabriella | 173 East 25th Street | | | Chicago Heights | IL | 60411 | |
| Suarez, Jorge | 1806 N 39th Ave | 1st Floor | | Stone Park | IL | 60165 | |
| Suarez, Prisciliano | 7563 Cambridge Rd | | | Darien | IL | 60516 | |
| Suarez, Silvester | 202 Linn Ct | | | North Aurora | IL | 60542 | |
| Sub Zero Distributors | Accounts Receivables | | | Milwaukee | WI | 53278-0805 | |
| Subartowicz, Nina K | 531 W. Porter Ave | | | Chesterton | IN | 46304 | |
| Sublett, Kelly K | 3231 E 35th Ave | | | Lake Station | IN | 46405 | |
| Subuh, Mahmoud M | 825 N Glenwood | Apt 1F | | Griffith | IN | 46319 | |
| Suburban Bible Church | 3010 - 41st Street | | | Highland | IN | 46322 | |
| SUBURBAN DOOR CHECK & LOCK | 415 W. OGDEN | | | WESTMONT | IL | 60559 | |
| Suburban Elevator Company | 130 Prairie Lake Rd Unit D | | | East Dundee | IL | 60118 | |
| Suburban Landscaping & LAWN | P O Box 1145 | | | Homewood | IL | 60430 | |
| Suburban Life Publications | 280 Shore Drive | | | Burr Rodge | IL | 60527 | |
| Suburban Sweeping Co. | 333 Park Street | | | Winfield | IL | 60190 | |
| SuccessTrek | 217 Fieldstone Drive | | | Porter | IN | 46304 | |
| SUCCESSTREK, INC. | 410 LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| Such, James | 5125 Blodgett #103T | | | Downers Grove | IL | 60515 | |
| Suchanuk, David E | 429 W Split Rail | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Suchorabski, Paul P | 8933 Ash Ln | | | Hickory Hills | IL | 60457 | |
| Suffern, Mary Kathrine | 403 brown st apt 3 | | | valparaiso | IN | 46383 | |
| SUGAR BROOK FARMS | PO BOX 930334 | | | VERONA | WI | 53593 | |
| SUGAR FOODS CORPORATION | 24799 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| Suggs, Savannah Marie | 13941 Huseman St | | | Cedar Lake | IN | 46303 | |
| Sugrue, James Charles | 14313 S. Birchdale Drive | | | Homer Glen | IL | 60491 | |
| sukraw, natalie m | 903 south main street | | | crown point | IN | 46307 | |
| Sulester, Christopher | 3109 Tyler Dr | | | Joliet | IL | 60431 | |
| Sullenger, James p | 3423 Halsted Blvd | | | Steger | IL | 60475 | |
| SULLIVAN FOODS DEKALB | ATTN: JOHN SULLIVAN | 1401 S 4TH STREET | | DEKALB | IL | 60115 | |
| SULLIVAN FOODS KEWANEE | ATTN: JOHN SULLIVAN | 605 TENNY STREET | | KEWANEE | IL | 61443 | |
| SULLIVAN FOODS LENA | 201 DODDS | | | LENA | IL | 61048 | |
| Sullivan, Antonio Xavier | 11246 S HOMEWOOD | | | chicago | IL | 60643 | |
| sullivan, Chasity l | 6179 knollwood Rd 106 | | | Willowbrook | IL | 60528 | |
| Sullivan, Connie | 1401 N Glenwood St | | | Griffith | IN | 46319-1962 | |
| Sullivan, Corina | 4922 Drummond St. | | | East Chicago | IN | 46312 | |
| Sullivan, Donna k | 3201 Dody Ave | | | Michigan City | IN | 46360 | |
| Sullivan, Eric | 2927 Bryant St | | | Portage | IN | 46368 | |
| Sullivan, Hosea | 6360 Joliet Rd | | | Countryside | IL | 60525 | |
| Sullivan, Jason Hugh | 1155 Tuckahoe Pl | Apt 2A | | Munster | IN | 46321 | |
| SULLIVAN, JOHN | 1300 REUSCH RD | | | ELIZABETH | IL | 61028 | |
| Sullivan, Julius M | 11952 S Yale | | | Chicago | IL | 60628 | |
| Sullivan, Kelly L | 870 Edgewood Glen | | | Valparaiso | IN | 46383 | |
| Sullivan, Matthew | 1915 Berenice | | | Chicago | IL | 60613 | |
| Sullivan, Matthew Donald | 2028 38th Place | | | Highland | IN | 46322 | |
| Sullivan, Michael B | 794 Baltimore Rd Apt 63 | | | Valparaiso | IN | 46385 | |
| Sullivan, Robin L | 534 E 37th Ave Lot 220 | | | Hobart | IN | 46342 | |
| Sullivan, Trinity Shane | 124 N Washington St | | | Hobart | IN | 46342 | |
| Sullivan, William Joseph | 8635 Pearson Drive | | | Darien | IL | 60561 | |
| Sullivans | PO Box 5172 | | | Sioux Falls | SD | 57117-5172 | |
| SULLIVAN'S B&H | 425 FIRST ST | PO BOX 387 | | SAVANNA | IL | 61074 | |
| SULLIVAN'S BELVIDERE | ATTN: JOHN SULLIVAN | 112 S. STATE STREET | | BELVIDERE | IL | 61008 | |
| Sullivan's Foods | 425 First Street | | | Savanna | IL | 61074 | |
| SULLIVAN'S FOODS MARENGO | 202 LINDOW LANE | | | MARENGO | IL | 60152 | |
| SULLIVAN'S FREEPORT | ATTN: JOHN SULLIVAN | 2002 W GALENA AVE | | FREEPORT | IL | 61032 | |
| SULLIVAN'S HARVARD | ATTN: JOHN SULLIVAN | 1299 DIVISION ST | | HARVARD | IL | 60033 | |
| SULLIVAN'S MENDOTA | ATTN: JOHN SULLIVAN | 1102 MERIDEN | | MENDOTA | IL | 61342 | |
| SULLIVAN'S MORRISON | ATTN: JOHN SULLIVAN | HWY 30 & MADISON | | MORRISON | IL | 61270 | |
| SULLIVAN'S MT MORRIS | 101 E HIGHWAY 64 | | | MT MORRIS | IL | 61054 | |
| SULLIVAN'S OFFICE / WAREHOUSE | SULLIVAN'S OFFICE / WAREHOUSE | 425 FIRST ST | | SAVANNA | IL | 61074 | |
| SULLIVAN'S OFFICE / WAREHOUSE | 425 FIRST ST | | | SAVANNA | IL | 61074 | |
| SULLIVAN'S OREGON | PO BOX 158 | | | OREGON | IL | 61061 | |
| SULLIVAN'S PRINCETON | ATTN: JOHN SULLIVAN | 125 E. BACKBONE RD. | | PRINCETON | IL | 61356 | |
| SULLIVAN'S PRINCETON LOAN ACCT | 125 E. BACKBONE RD. | | | PRINCETON | IL | 61356 | |
| SULLIVAN'S ROCHELLE | ATTN: JOHN SULLIVAN | 320 EAGLE DRIVE | | ROCHELLE | IL | 61068 | |
| SULLIVAN'S SAVANNA | ATTN: JOHN SULLIVAN | 217 CHICAGO AVE | | SAVANNA | IL | 61074 | |
| SULLIVAN'S STOCKTON | ATTN: JOHN SULLIVAN | 103 NORTH AVE | | STOCKTON | IL | 61085 | |
| SULLIVAN'S WASHINGTON | 10 SUNNYLAND PLAZA | | | WASHINGTON | IL | 61571 | |
| SULLIVANS WINNEBAGO | 703 N ELIDA STREET | | | WINNEBAGO | IL | 61088 | |
| Sum, Shannon E | 1083 W 130th ave | | | Crown Point | IN | 46307 | |
| Sumerlin, Sonja | 12037 S Lafayette | | | Chicago | IL | 60628 | |
| Sumichrast, Chris B | 3603 W 77th Pl | | | Merrillville | IN | 46410 | |
| SUMMAR FINANCIAL,LLC | 777 BRICKELL AVE SUITE 1070 | | | MIAMI | FL | 33131 | |
| Summers, Joshua Phillip | 500 Orchard Avenue | | | Hebron | IN | 46341 | |
| Summers, Justin | 4360 Jackson | | | Gary | IN | 46408 | |
| Summers, Missie | 5960 Old Porter Road Apt #201 | | | Portage | IN | 46368 | |
| Summerville, Keitara A | 4540 Heartland Dr | Apt 19B | | Richton Park | IL | 60471 | |
| SUMMIT BRANDS | 4025 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0040 | |
| SUMMIT INFORMATION RESOURCES | 2935 WATERS ROAD, SUITE 200 | | | EAGAN | MN | 55121 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SUMMIT MARKET | 5008 DECATUR RD | | | FORT WAYNE | IN | 46806 | |
| Sumner, Sarah B | 1300 Light Rd | Apt 106 | | Oswego | IL | 60543 | |
| Sumner, Thomas | 1515 E. 28th Ave. | | | Lake Station | IN | 46405 | |
| Sumrall, Kashae | 4058 Ohio St. | | | Gary | IN | 46409 | |
| SUN BELLE INC | 3810 ROSE STREET | | | SCHILLER PARK | IL | 60176 | |
| Sun Cash | 5800 W. North Avenue | | | Chicago | IL | 60639 | |
| Sun Cash of WI, LLC | 598 S Torrence | | | Calumet City | IL | 60409 | |
| SUN CHEF FARMS INC | 9750 BOUL DES SCIENCES | | | MONTREAL | QC | H1J OA1 | Canada |
| SUN FRESH MARKET LLC | 2701 W NORTH AVE | | | CHICAGO | IL | 60647 | |
| SUN ICE USA, INC. | 719 PALMYRITA AVE | | | RIVERSIDE | CA | 92507 | |
| SUN KIDS USA | 525 INDUSTRIAL DR SW | | | CLEVELAND | TN | 37311 | |
| SUN MAID GROWERS OF CA | 3167 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| SUN MECHANICAL SYSTEMS, INC | 1900 TYLER ROAD | UNIT 100 | | ST CHARLES | IL | 60174 | |
| SUN PACIFIC MARKETING COOP INC | PO BOX 201961 | | | DALLAS | TX | 75320-1961 | |
| Sun Ray Heating,Inc. | 21740 Main St. | | | Matteson | IL | 60443 | |
| Sun Times Media | 2244 45th Street | | | Highland | IN | 46322 | |
| SUN TRANSPORTATION | PO BOX 9345 | | | WINTER HAVEN | FL | 33883-9345 | |
| SUN WORLD | DEPT CH16423 | | | PALATINE | IL | 60055-6423 | |
| Sun, David | 2408 W Rice St Apt 302 | | | Chicago | IL | 60622 | |
| Sunbelt Rentals | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| SUNCORE PRODUCTS | P.O BOX 823613 | | | PHILADELPHIA | PA | 19182-3613 | |
| Sunde, Andrew B | 419 W Stimmel | | | West Chicago | IL | 60185 | |
| Sundeen, Katelyn Marie | 317 Holton Rd | | | Crown Point | IN | 46307 | |
| SUNFED | PO BOX 4191 | | | RIO RICO | AZ | 85648-4191 | |
| SUN-GLO OF IDAHO INC | PO BOX 300 | | | SUGAR CITY | ID | 83448 | |
| SUNKIST GROWERS | 5818 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SUNLIGHT INTERNATIONAL SALES | PO BOX 1027 | | | DELANO | CA | 93216-1027 | |
| Sunny Delight | 2244th 45th St. | | | Highland | IN | 46322 | |
| SUNNY DELIGHT | PO BOX 643794 | | | PITTSBURG | PA | 15264-3794 | |
| Sunny, Tina Marie | 402 Glendale 2B | | | Valparasio | IN | 46383 | |
| Sunnydale Elementary School | 716 Sunnydale Blvd | | | Streamwood | IL | 60107 | |
| Sunnyside Landscaping Inc. | 215 W.Grand Lake Blvd. | | | West Chicago | IL | 60185 | |
| SUNNYSIDE PACKING CO. | P.O. BOX 828 | | | SELMA | CA | 93662 | |
| SUNRIDGE FARMS | PO BOX 4273 | | | SALINAS | CA | 93912-4273 | |
| SUNRISE CONFECTIONS/DIV MT. FRANKLIN | DIVISION OF MOUNT FRANKLIN FOODS | PO BOX 677609 | | DALLAS | TX | 75267-7609 | |
| Sunrise Energy Systems, Inc. | 620 W Coliseum Blvd. | | | Fort Wayne | IN | 46808 | |
| SUNRISE FRESH MARKET #2 | 2722 N MILWAUKEE | | | CHICAGO | IL | 60646 | |
| SUNRISE PRODUCE | 19498 COUNTY RD 38 | | | GOSHEN | IN | 46526 | |
| SUNRISE SUPERMARKET INC | 549 E PERSHING RD | | | CHICAGO | IL | 60653 | |
| SUNSET FOOD MART INC | 825 S WAUKEGAN RD | | | LAKE FOREST | IL | 60045 | |
| SUNSET FOOD MART INC. | ATTN: RICHARD CORTESI | 1812 GREEN BAY ROAD | | HIGHLAND PARK | IL | 60035 | |
| SUNSET FOOD MART, INC | 1451 PETERSON AVE | | | LIBERTYVILLE | IL | 60048 | |
| SUNSET FOOD MART, INC | 1812 GREEN BAY ROAD | | | HIGHLAND PARK | IL | 60035 | |
| SUNSET FOOD MART, INC | 4190 RFD ROUTE 83 | | | LONG GROVE | IL | 60047 | |
| SUNSET FOOD MART, INC. | 1127 CHURCH ROAD | | | NORTHBROOK | IL | 60062 | |
| SUNSET FOOD MART, INC. | 1901 CHERRY LANE | | | NORTHBROOK | IL | 60062 | |
| SUNSET FOOD MART,INC. | SUNSET FOOD MART INC. | RICHARD CORTESI | 1812 GREEN BAY ROAD | HIGHLAND PARK | IL | 60035 | |
| SUNSET FOODS #2 | 1127 CHURCH ST | | | NORTHBROOK | IL | 60062 | |
| SUNSET FOODS #4 | 1451 PETERSON AVE | | | LIBERTYVILLE | IL | 60048 | |
| SUNSET FOODS BUY & HOLD | 825 S WAUKEGAN RD | | | LAKE FOREST | IL | 60045 | |
| SUNSET FOODS LIBERTYVILLE | ATTN: RICHARD CORTESI | 1451 PETERSON AVE | | LIBERTYVILLE | IL | 60048 | |
| SUNSET FOODS LONG GROVE | ATTN: RICHARD CORTESI | 4190 RFD ROUTE 83 | | LONG GROVE | IL | 60047 | |
| SUNSET FOODS, INC | 1127 CHURCH ROAD | | | NORTHBROOK | IL | 60062 | |
| SUNSHINE FOODS | 3300 S 4TH AVE | | | MINNEAPOLIS | MN | 55408 | |
| SUNSHINE FOODS | 809 W 17TH AVE | | | GARY | IN | 46467 | |
| SUNSWEET GROWERS | 3390 COLLECTION CENTER DR | CHICAGO FILE #3390 | | CHICAGO | IL | 60693 | |
| SUNTERRA PRODUCE TRADERS EAST, LLC | 40 MELINDA LN, | | | HEWITT | NJ | 07421-3700 | |
| SUNVIEW MARKETING INTERNATIONA | 1998 RD 152 | | | DELANO | CA | 93215 | |
| SUNWEST FRUIT | 755 MANNING AVE | | | PARLIER | CA | 93648-2553 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Sunwest Pensions | P O Box 7850 | | | Tempe | AZ | 85281-0850 | |
| SUPER CENTER, INC. | 2256 US HIGHWAY 30 | | | VALPARAISO | IN | 46383 | |
| SUPER CENTER, LLC | 6001 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| SUPER DOLLAR MEX PLS | 2828 W 55TH ST | | | CHICAGO | IL | 60632 | |
| SUPER DURANGO | ATTN: JOSE/ IMELDA RIVERA | 1651 N MANNHEIM RD | | STONE PARK | IL | 60165 | |
| SUPER DURANGO, INC | 1651 N MANNHEIM RD | | | STONE PARK | IL | 60165 | |
| SUPER FAMILY MART, INC | 726 BELVIDERE RD | | | WAUKEGAN | IL | 60085 | |
| SUPER FOOD & LIQUORS INC | 1049 W BRYN MAWR | | | CHICAGO | IL | 60660 | |
| SUPER FRESH MARKET | 1700 N LEWIS STREET | | | WAUKEGAN | IL | 60085 | |
| SUPER FRESH MARKET B&H | 1700 N LEWIS STREET | | | WAUKEGAN | IL | 60085 | |
| SUPER FRESH MARKET LOAN ACCT | 1700 N LEWIS STREET | | | WAUKEGAN | IL | 60085 | |
| SUPER GIANT GROCERIES, INC | 5147 W. DIVISION | | | CHICAGO | IL | 60651 | |
| SUPER JIM'S INC | 5147 W DIVISION ST | | | CHICAGO | IL | 60651 | |
| SUPER LOW FOODS | FRANK'S FRESH MARKET | FRANK INGRAFFIA | 470 GEORGETOWN SQUARE | WOODDALE | IL | 60191 | |
| SUPER LOW FOODS | SUPER LOW FOODS ELMWOOD PK | FRANK GAMBINO | 7411 W GRAND AVE | ELMWOOD PARK | IL | 60707 | |
| SUPER LOW FOODS B&H | 470 GEORGETOWN SQ | | | WOODDALE | IL | 60191 | |
| SUPER LOW FOODS ELMWOOD PK | ATTN: FRANK GAMBINO | 7411 W GRAND AVE | | ELMWOOD PARK | IL | 60707 | |
| SUPER LOW FOODS INC | 7411 W GRAND AVE | | | ELMWOOD PARK | IL | 60707 | |
| SUPER LOW FOODS SCHILLER PK | ATTN: FRANK GAMBINO | 3720 ROSE ST | | SCHILLER PARK | IL | 60176 | |
| SUPER LOW II LLC | 470 GEORGETOWN SQUARE | | | WOODDALE | IL | 60191 | |
| SUPER LOW IV LLC | 825 E NERGE | | | ROSELLE | IL | 60172 | |
| SUPER MERCADO LA PALOMA | 865 MARTIN LUTHER KING BLVD. | | | PONTIAC | MI | 48323 | |
| SUPER MERCADO PUEBLA | 10119 TAYLORSVILLE | | | LOUISVILLE | KY | 40299 | |
| SUPER MEXI CORPORATION | 9029 S COMMERCIAL | | | CHICAGO | IL | 60617 | |
| SUPER MORELOS # 1 | 3872 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| SUPER MORELOS #2 | 5430 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219 | |
| SUPER ROSALES #3 | 1518 S MICHIGAN | | | SOUTH BEND | IN | 46613 | |
| SUPER SAVE LOAN ACCT | 22240 GOVERNORS HWY | | | RICHTON PARK | IL | 60471 | |
| SUPERCENTER, INC. | 6010 RIDGE RD | | | GARY | IN | 46408 | |
| Superfleet Mastercard | PO Box 70995 | | | Charlotte | NC | 28272-0995 | |
| Superior Beverage Co.,Inc. | 1070 Orchard Rd. | | | Montgomery | IL | 60538 | |
| Superior Brokerage Inc. | 11910 W.90th Ave. | | | St.John | IN | 46373 | |
| SUPERIOR BROKERAGE INC. ST JOH | 11910 W 90TH AVE. | | | ST JOHN | IN | 46373 | |
| Superior Business Solutions | 2108 Plantside Dr #203 | | | Louisville | KY | 40299 | |
| Superior Business Solutions | PO Box 3249 | | | Kalamazoo | MI | 49003 | |
| SUPERIOR FARMS | 2222 GROVE ST. | | | BLUE IS | IL | 60406 | |
| SUPERIOR FARMS | 1471 DREWS AVE, SUITE 101 | | | DAVIS | CA | 95616-0000 | |
| Superior Floor Maintenance | 431 Woodstock Ct. | | | Valparaiso | IN | 46383 | |
| Superior LLC | 13535 Iowa St. | | | Crown Point | IN | 46307 | |
| SUPERIOR LLC | AARON HACKER | 13535 IOWA ST | | CROWN POINT | IN | 46307 | |
| Superior Nut & Candy | 1140 W Exchange | | | Chicago | IL | 60609 | |
| SUPERIOR NUT & CANDY COMPANY | 1140 W. EXCHANGE AVE. | | | CHICAGO | IL | 60609 | |
| Superior Nut Company | 2244 45th Street | | | Highland | IN | 46322 | |
| SUPERIOR SALES | PO BOX 159 | | | HUDSONVILLE | MI | 49426-0159 | |
| Superior Sales & Service, LLC | P.O. Box 198 | | | Rennselaer | IN | 47978 | |
| SUPERIOR SALES, INC | PO. BOX 159 | | | HUDSONVILLE, | MI | 49426 | |
| SUPERIOR SUPERMKT #2 | 3702 N MITHOFFER | | | INDIANAPOLIS | IN | 46235 | |
| SUPERIOR SUPERMKT #3 | 4224 N POST RD | | | INDIANAPOLIS | IN | 46236 | |
| SUPERIOR SUPERMKT #5 | 5530 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46227 | |
| SUPERIOR SUPERMKT#1 | 6250 W 38TH ST | | | INDIANAPOLIS | IN | 46254 | |
| Superits, John T | 2904 71st street | | | Woodridge | IL | 60517 | |
| SUPERM ""PLAZA SOL"" | 8729 FIELDS-ERTL R | | | CINCINNATI | OH | 45249 | |
| SUPERM EL LOCAL | 1209 MASON ST | | | GREEN BAY | WI | 54301 | |
| SUPERM GONZALEZ | 2158 W 21ST PLACE | | | CHICAGO | IL | 60608 | |
| SUPERM GONZALEZ | 2942 FISH STREET | | | FITCHBURG | WI | 53713 | |
| SUPERM GUANAJUATITO | 190 HIGHLINE ST | | | BELVIDERE | IL | 61008 | |
| SUPERM GUANAJUATO | 1411 CHICAGO DR SW | | | WYOMING | MI | 49509 | |
| SUPERM LA HACIENDA | 10 OHIO | | | JOLIET | IL | 60432 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SUPERM LATINO | 1001 COURT ST | | | SIOUX CITY | IA | 51105 | |
| SUPERM LOS CORRALES | 3933 52ND STREET | | | KENOSHA | WI | 53144 | |
| SUPERM LOS PORTALES | 1924 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| SUPERM MAS X MENOS#2 | 1412 GRAND AVE | | | WAUKEGAN | IL | 60085 | |
| SUPERM MORELIA | 1417 E LAKE ST | | | MINNEAPOLIS | MN | 55407 | |
| SUPERM SANCHEZ | 2824 W 59TH ST | | | CHICAGO | IL | 60629 | |
| SUPERM. HERNANDEZ | 1204 SHIRLAND AVE | | | SOUTH BELOIT | IL | 61080 | |
| SUPERM. MI TIERRA | 739 S JACKSON | | | WAUKEGAN | IL | 60085 | |
| Supermarket News | PO Box 15548 | | | North Hollywood | CA | 91615-5548 | |
| Supermarket Parts Warehouse | 510 Wild Turnpike | | | Mountain Dale | NY | 12763 | |
| Supermarket Parts Warehouse | PO Box 368 | | | Mountaindale | NY | 12763 | |
| Supermarket Representatives | 20 East Sunrise Highway | | | Valley Stream | NY | 11581 | |
| SUPERMERC EL PUEBLO | 3632 W LAWRENCE | | | CHICAGO | IL | 60625 | |
| SUPERMERCADO #5 | ATTN: ISAIAS SALMERON | 823 AURORA AVE | | AURORA | IL | 60505 | |
| SUPERMERCADO AMIGO | 7023 N CLARK AVE | | | CHICAGO | IL | 60626 | |
| SUPERMERCADO AURORA | 710 FORAN LANE | | | AURORA | IL | 60506 | |
| SUPERMERCADO CHAPALA | SUPERMERCADO CHAPALA | JOSEPH PESCATORE | 5909 W CERMAK ROAD | CICERO | IL | 60650 | |
| SUPERMERCADO CHAPALA | ATTN: JOSEPH PESCATORE | 5909 W CERMAK ROAD | | CICERO | IL | 60650 | |
| SUPERMERCADO CHAPALA #2 INC | 6220 WEST CERMAK | | | BERWYN | IL | 60402 | |
| SUPERMERCADO CHAPALA, INC. | 5909 W CERMAK ROAD | | | CICERO | IL | 60650 | |
| SUPERMERCADO EL BARRIO LLC | 6115 S KEDZIE | | | CHICAGO | IL | 60629 | |
| SUPERMERCADO EL CENTRO INC. | ATTN: EDWARD LINARES | 5159 S KEDZIE AVE | | CHICAGO | IL | 60632 | |
| SUPERMERCADO EL CENTRO, INC. | SUPERMERCADO EL CENTRO INC. | EDWARD LINARES | 5159 S KEDZIE AVE | CHICAGO | IL | 60632 | |
| SUPERMERCADO EL GUERO | SUPERMERCADO EL GUERO CERMAK | RICARDO GARCIA | 2101 W CERMAK | *CHICAGO | IL | 60608 | |
| SUPERMERCADO EL GUERO AURORA | ATTN: RICARDO GARCIA | 850 N FARNSWORTH | | AURORA | IL | 60505 | |
| SUPERMERCADO EL GUERO CERMAK | ATTN: RICARDO GARCIA | 2101 W CERMAK | | *CHICAGO | IL | 60608 | |
| SUPERMERCADO EL GUERO DE AUROR | 30 N ROOT ST | | | AURORA | IL | 60505 | |
| SUPERMERCADO EL GUERO NO 1 | ATTN: RICARDO GARCIA | 1701 W 47TH ST | | *CHICAGO | IL | 60609 | |
| SUPERMERCADO EL GUERO NO 1 INC | 1701 W 47TH ST | | | CHICAGO | IL | 60609 | |
| SUPERMERCADO EL GUERO NO 1 INC | 2101 W CERMAK RD | | | CHICAGO | IL | 60608 | |
| SUPERMERCADO EL GUERO NO 10 | 4023 S ARCHER AVE | | | CHICAGO | IL | 60632 | |
| SUPERMERCADO EL GUERO NO 10 | ATTN: RICARDO GARCIA | 4023 S ARCHER AVE | | *CHICAGO | IL | 60632 | |
| SUPERMERCADO EL GUERO NO8 INC | 2101 W CERMAK | | | CHICAGO | IL | 60608 | |
| SUPERMERCADO GARCIA | 664 EAST AVE | | | HAMILTON | OH | 45011 | |
| SUPERMERCADO GARCIA2 | 7914 DREAM ST | | | FLORENCE | KY | 41042 | |
| SUPERMERCADO JOLIET INC | 379 E CASS STREET | | | JOLIET | IL | 60432 | |
| SUPERMERCADO LA CHIQUITA | 133 W ROOSEVELT | | | WEST CHICAGO | IL | 60185 | |
| SUPERMERCADO LA CHIQUITA #1 | 3555 W. 26TH ST. | | | CHICAGO | IL | 60623 | |
| SUPERMERCADO LA CHIQUITA #2 | 9655 FRANKLIN AVE | | | FRANKLIN PK | IL | 60131 | |
| SUPERMERCADO LA CHIQUITA #3INC | 651 E ASHLAND | | | AURORA | IL | 60505 | |
| SUPERMERCADO LA CHIQUITA #4 | 2623 S PULASKI | | | CHICAGO | IL | 60623 | |
| SUPERMERCADO LA CHIQUITA CERMK | 4926 W CERMAK | | | CICERO | IL | 60650 | |
| SUPERMERCADO LA CHIQUITA CERMK | ATTN: ALFREDO LINARES | 4926 W CERMAK | | CICERO | IL | 60650 | |
| SUPERMERCADO LA GLORIA INC | 4117 S KEDZIE | | | CHICAGO | IL | 60632 | |
| SUPERMERCADO LA LOMA INC | 4207 HWY 13W | | | SAVAGE | MN | 55379 | |
| SUPERMERCADO LA LOMA, INC | 410 WALNUT | | | JOLIET | IL | 60433 | |
| SUPERMERCADO LA SALSA INC | 879 VILLA ST | | | ELGIN | IL | 60120 | |
| SUPERMERCADO LA VICTORIA INC | 3927 W 63RD ST | | | CHICAGO | IL | 60629 | |
| SUPERMERCADO LA VILLITA | SUPERMERCADO LA VILLITA INC. | RUBEN LINARES | 7540 W 63RD ST | SUMMIT | IL | 60501 | |
| SUPERMERCADO LA VILLITA INC. | ATTN: RUBEN LINARES | 7540 W 63RD ST | | SUMMIT | IL | 60501 | |
| SUPERMERCADO LA VILLITA,INC. | 7540 W 63RD ST | | | SUMMIT | IL | 60501 | |
| SUPERMERCADO LOMABONITA #4 INC | 800 WHITE BEAR AVE. N | | | ST. PAUL | MN | 55106 | |
| SUPERMERCADO MEXICO DIVISION INC | 3355 S DIVISION | | | GRAND RAPIDS | MI | 49546 | |
| SUPERMERCADO MONARCA, INC | 755 15 TH AVE | | | EAST MOLINE | IL | 61244 | |
| SUPERMERCADO MORALES | 416 E TIPTON ST | | | SEYMOUR | IN | 47274 | |
| SUPERMERCADO MORELOS | 2217 BELVIDERE RD | | | WAUKEGAN | IL | 60085 | |
| SUPERMERCADO NO. 5 | 823 AURORA AVE | | | AURORA | IL | 60505 | |
| SUPERMERCADO TORRES | SUPERMERCADO TORRES | ADOLFO LINARES | 5310 W 25TH ST | CICERO | IL | 60804 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SUPERMERCADO TORRES | ATTN: ADOLFO LINARES | 5310 W 25TH ST | | CICERO | IL | 60804 | |
| SUPERMERCADO TORRES INC. #4 | ATTN: ADOLPH LINARES | 124 N BROADWAY | | MELROSE PARK | IL | 60160 | |
| SUPERMERCADO TORRES NO.1,INC. | 5310 W 25TH ST | | | CICERO | IL | 60804 | |
| SUPERMERCADO TORRES NO.4,INC. | 124 N BROADWAY | | | MELROSE PARK | IL | 60160 | |
| SUPERMERCADO TREJO,INC | 2319 S CENTRAL | | | CICERO | IL | 60804 | |
| SUPERMERCADO VILLA | 5020 W FULLERTON | | | CHICAGO | IL | 60639 | |
| SUPERMERCADO VILLARREAL | SUPERMERCADO VILLARREAL | OMAR VILLARREAL | 3018 S LARAMIE | CICERO | IL | 60650 | |
| SUPERMERCADO VILLARREAL | ATTN: OMAR VILLARREAL | 3018 S LARAMIE | | CICERO | IL | 60650 | |
| SUPERMERCADO VILLARREAL INC | 3018 S LARAMIE | | | CICERO | IL | 60650 | |
| SUPERMERCADO Y TAQUERIA VILLASENOR | 835 W ROLLINS RD | | | ROUND LAKE BCH | IL | 60073 | |
| SUPERMEX MARKET | 240 E JACKSON BL | | | ELKHART | IN | 46516 | |
| SUPERMKT LA MEJOR | 108 TIPTON ST | | | SEYMOUR | IN | 47274 | |
| SUPERMRCDO EL CENTRO | 5159 S KEDZIE AVE | | | CHICAGO | IL | 60632 | |
| SUPMERCADO EL POTOSI | 300 N GENESSEE | | | WAUKEGAN | IL | 60085 | |
| Supply Chain Services LLC | 5600 Memorial Avenue North | | | Stillwater | MN | 55082 | |
| SUPREME JUICE CO | 1307 S PULASKI | | | CHICAGO | IL | 60623 | |
| Supreme Lobster & Seafood Co | 220 East North Avenue | | | Villa Park | IL | 60181-1221 | |
| SUPREME LOBSTER AND SEAFOOD | 220 E NORTH AVENUE | | | VILLA PARK | IL | 60181-1221 | |
| SUPREME SYSTEMS, INTERNATIONAL, INC. | 5651 W. 120TH STREET | | | ALSIP | IL | 60803 | |
| SUPREME TAMALE | 1495 BRUMMEL AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| SUPRMERCADO CARDENAS | 3440 W MONTROSE | | | CHICAGO | IL | 60618 | |
| SUPRMERCADO EL MEXIC | 6703 N CLARK | | | CHICAGO | IL | 60626 | |
| SUPRMERCADO SANDOVAL | 2824 LONDON RD | | | EAU CLAIRE | WI | 54701 | |
| SUPRMRCADO ANTONIO'S | 2656 S HOMAN | | | CHICAGO | IL | 60623 | |
| SUPRMRCADO EL AHORRO | 1005 N FRONT ST | | | MC HENRY | IL | 60050 | |
| SUPRMRCADO LA PIEDAD | 7105 W VERNOR | | | DETROIT | MI | 48209 | |
| SUPRMRKT LA TRINIDAD | 1230 DAVIS RD | | | WOODSTOCK | IL | 60098 | |
| Surber, Nancy | 508 W. Jackson Street | | | Hebron | IN | 46341 | |
| Surber, Paul J | 508 W. Jackson St. | | | Hebron | IN | 46341 | |
| Surber, Robin L | 1745 224th Sauk village | | | Chicago Heights | IL | 60411 | |
| Surber, Zachary Tyler | 508 West Jackson Street | | | Hebron | IN | 46341 | |
| Surdey, Justin L | 1718 Highland ave | | | Crest Hill | IL | 60403 | |
| Sureck, Patricia M | 1810 A Pebble Beach | | | Elk Grove Village | IL | 60007 | |
| Suren, Daniela | 22532 nichols Dr | | | Sauk village | IL | 60411 | |
| SURESTAFF, INC | 7083 SOLUTION CENTER | | | CHICAGO | IL | 60677-7000 | |
| Sureta, Amar | 3905 Liberty Dr | | | Valparaiso | IN | 46383 | |
| SURGE STAFFING LLC | P. O. BOX 532240 | | | ATLANTA | GA | 30353-2240 | |
| SURLES, KAITLYN | 6914 WEST 131ST STREET AVE | | | Cedar Lake | IN | 46303 | |
| Suroviak, Darren S | 2652 Seberger Dr. | | | Highland | IN | 46322 | |
| Surowiec, Kyle C | 17465 Mount St | | | Lowell | IN | 46356 | |
| Susan G Komen for the Cure | PO Box 660843 | | | Dallas | TX | 75266-0843 | |
| SUSAN G. KOMEN 3-DAY | P.O. BOX 660843 | | | DALLAS | TX | 75266-0843 | |
| Susko, Teresa M | 13156 Parrish | | | Cedar Lake | IN | 46303 | |
| Susner, Matthew Scott | 1301 West Park Ft. | | | Joliet | IL | 60436 | |
| SUSTAINABLE FOODS | PO BOX 21036 | | | CHICAGO | IL | 60621 | |
| Suste, Roberta A | 809 Krings Lane | | | Joliet | IL | 60435 | |
| Sutherland School | 10015 S. Leavitt | | | Chicago | IL | 60643 | |
| Sutherland, Ashley Michelle | 3765 Evergreen Street | | | Hobart | IN | 46342 | |
| Sutherland, Brandon James | 130 Martin Court | | | Kouts | IN | 46347 | |
| Sutherland, Jahmia Nicole | 952 west 72nd Drive | | | Merrillville | IN | 46410 | |
| Sutherland, Stephen | 183 N. Prairie | | | Bradley | IL | 60915 | |
| Sutkowski, Dorothy | 1404 Kraft Dr | | | Munster | IN | 46321-2621 | |
| Sutter, Craig F | 1709 E. Roosevelt Rd. Apt 265 | | | Wheaton | IL | 60187 | |
| Suttles, Ashley | 4703 Andover court apt 14n | | | Valparaiso | IN | 46383 | |
| Sutton Ferneries Inc | PO Box 226800 | | | Miami | FL | 33222 | |
| Sutton, Amber Michelle | 855 Elmer | | | Griffith | IN | 46319 | |
| Sutton, Diana D | 23022 S Bud Ct | | | Channahon | IL | 60410 | |
| Sutton, Doris J | 5116 Kentucky St. | | | Gary | IN | 46409 | |
| Sutton, Jason | 111 1/2 E. Washington | Apt C | | Rensselaer | IN | 47978 | |

Case 17-10993-LSS Doc 28 Filed 05/04/17 Page 412 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Sutton, Jenea Marie | 18381 Torrence Ave | Apt #6 | | Lansing | IL | 60438 | |
| Sutton, Lawrence Westley | 14022 Tracy | | | Riverdale | IL | 60827 | |
| Sutton, Lisa M | 14022 Tracy | | | Riverdale | IL | 60827 | |
| Sutton, Moira H | 225 Center St | | | Hobart | IN | 46342 | |
| Sutton, Tanya F. | 23022 S Bud Ct | | | Channahon | IL | 60410 | |
| Sutton, Travez | 2186 Glennwood Drive | | | Chicago Heights | IL | 60411 | |
| Sutton, Willis B | 17182 Wausau Ave. | | | South Holland | IL | 60473 | |
| Suyak, Connor Micheal | 1952 Bean Blossom Ct | | | Valparaiso | IN | 46383 | |
| SV LAXMI LLC | 2140 N WESTERN AVE | | | CHICAGO | IL | 60647 | |
| SV LAXMI LLC | 2752 W. LAWRENCE | | | CHICAGO | IL | 60625 | |
| Svantner, Debbi L | 13461 N 950 W | | | DeMotte | IN | 46310 | |
| Svetanoff, Maryann | 102 N 641 W | | | Valparaiso | IN | 46385-9271 | |
| SVT | STRACK & VANTIL HIGHLAND | 9632 CLINE AVE | | HIGHLAND | IN | 46322 | |
| SVT LLC | 101 W 45TH STREET | | | MUNSTER | IN | 46321 | |
| SVT LLC. | 115 SIBLEY BLVD | | | HAMMOND | IN | 46320 | |
| SVT LLC. | 13001 ASHLAND AVE | | | CALUMET PARK | IL | 60827 | |
| SVT ST JOHN | 9825 WICKER AVE | | | ST JOHN | IN | 46373 | |
| SVT, LLC | 10854 BROADWAY | | | CROWN POINT | IN | 46307 | |
| SVT, LLC | 1212 75TH STREET | | | DOWNERS GROVE | IL | 60516 | |
| SVT, LLC | 12 RIDGE ROAD | | | MUNSTER | IN | 46321 | |
| SVT, LLC | 1515 Rt 41 Indianapolis Blvd | | | Schererville | IN | 46375 | |
| SVT, LLC | 1515 RTE 41 | | | SCHERERVILLE | IN | 46375 | |
| SVT, LLC | 1590 N LARKIN AVE | | | JOLIET | IL | 60435 | |
| SVT, LLC | 16831 TORRENCE AVENUE | | | LANSING | IL | 60438 | |
| SVT, LLC | 1836 CALUMET AVE | | | WHITING | IN | 46394 | |
| SVT, LLC | 200 FRANSCIAN DRIVE | | | CROWN POINT | IN | 46307 | |
| SVT, LLC | 2080 E COMMERCIAL AVE | | | LOWELL | IN | 46356 | |
| SVT, LLC | 2244 45th Street | | | Highland | IN | 46322 | |
| SVT, LLC | 2244 W. 45TH | | | HIGHLAND | IN | 46322 | |
| SVT, LLC | 2244 W 45TH ST | | | HIGHLAND | IN | 46322 | |
| SVT, LLC | 2300 S ROUTE 59 | | | PLAINFIELD | IL | 60586 | |
| SVT, LLC | 2627 NORTH ELSTON AVENUE | | | *CHICAGO | IL | 60647 | |
| SVT, LLC | 3232 CENTRAL AVENUE | | | LAKE STATION | IN | 46405 | |
| SVT, LLC | 4725 INDIANAPOLIS BLVD | | | EAST CHICAGO | IN | 46312 | |
| SVT, LLC | 491 E ROOSEVELT ROAD | | | LOMBARD | IL | 60148 | |
| SVT, LLC | 501 S COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| SVT, LLC | 541 W 14TH ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| SVT, LLC | 6046 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| SVT, LLC | 6140 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| SVT, LLC | 7201 TAFT STREET | | | MERRILLVILLE | IN | 46410 | |
| SVT, LLC | 7520 W ROOSEVELT | | | FOREST PARK | IL | 60130 | |
| SVT, LLC | 7580 BARRINGTON ROAD | | | HANOVER PARK | IL | 60133 | |
| SVT, LLC | 7760 E 37TH AVE | | | HOBART | IN | 46342 | |
| SVT, LLC | 8401 INDIANAPOLIS BLVD. | | | HIGHLAND | IN | 46322 | |
| SVT, LLC | 861 S COLLEGE AVE | | | RENSSELAER | IN | 47978 | |
| SVT, LLC | 87TH & KEDZIE | | | *CHICAGO | IL | 60652 | |
| SVT, LLC | 9605 LINCOLN PLAZA | | | CEDAR LAKE | IN | 46303 | |
| SVT, LLC | 9632 CLINE AVE | | | HIGHLAND | IN | 46322 | |
| SVT, LLC | 9825 WICKER AVE | | | ST JOHN | IN | 46373 | |
| SVT, LLC. | 1200 N KENNEDY DR | | | KANKAKEE | IL | 60901 | |
| SVT,LLC | 1605 CALUMET AVE | | | VALPARAISO | IN | 46383 | |
| Swaby, Cameron Scott | 2567 McCool Rd. | | | Portage | IN | 46368 | |
| SWAGAT FOODS | 5240 W 159TH ST | | | OAK FOREST | IL | 60452 | |
| Swagerty, Tiffany | 2034 Adams St | | | Gary | IN | 46407 | |
| Swagerty, Tiffany J | 2034 Adams St | | | Gary | IN | 46407 | |
| SWAMI GROCERS INC | 1313 E. MICHIGAN BLVD. | | | MICHIGAN CITY | IN | 46360 | |
| Swan, Sherry | 7927 S California Ave | | | Chicago | IL | 60652-1601 | |
| Swander, Colton Thomas | 988 High Meadow Drive | Apt C | | Crown Point | IN | 46307 | |
| Swander, Dakota | 988 High Meadow Dr. | apt c | | Crown Point | IN | 46307 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Swanigan, Cappy D. | 4131 W.Van Buren | | | Chicago | IL | 60624 | |
| Swanson, Aaron Matthew | 2221 West 64 Street | | | Woodridge | IL | 60517 | |
| Swanson, Brian | 127 Henderlong Pkwy | | | Crown Point | IN | 46307 | |
| Swanson, Deshon | 901 West 45th Ave | | | Gary | IN | 46408 | |
| Swanson, James | 9332 Saric Dr. | | | Highland | IN | 46322 | |
| Swanson, Jeffrey Robert | 1272 E Walnut ave | | | Des Plaines | IL | 60016 | |
| Swanson, Tom | 39 Plum Creek Dr | | | Schererville | IN | 46375-1115 | |
| Swaray, Andrew A | 5339 Aspen Ave | | | Portage | IN | 46368 | |
| Swart, Samuel B | 1206 Hilltop Ct | | | Lowell | IN | 46356 | |
| SWC Technology Partners | PO Box 6590 | | | Carol Stream | IL | 60197-6590 | |
| Swearingen-Cobb, Julie E | 435 Lewis St | Apt 1 | | Hammond | IN | 46320 | |
| Sweeney, Elise K | 160 S 200 W | | | Valparaiso | IN | 46385 | |
| Sweeney, Thomas Matthew | 6706 Cedar | Apt 6 | | Westmont | IL | 60559 | |
| SWEET CANDY COMPANY | 3780 W. DIRECTORS ROW | | | SALT LAKE CITY | UT | 84104 | |
| SWEET CANDY COMPANY | PO BOX 22450 | | | SALT LAKE CITY | UT | 84122-0450 | |
| SWEET DARLING SALES | 24 SEASCAPE VILLAGE | | | APTOS | CA | 95003 | |
| SWEET LIFE FARMS | 204 E. TERRACE DR. | | | PLANT CITY | FL | 33563 | |
| SWEET MAMA PRODUCE, INC. | 100 LEXINGTON DRIVE | SUITE 201 | | BUFFALO GROVE | IL | 60089 | |
| Sweet, Jordan | 900 Brookview | | | Porter | IN | 46304 | |
| Sweet, sherricka Alisa | 311 west 58th pl | | | Merrillville | IN | 46410 | |
| Sweetworks INC. | PO Box 644835 | | | Pittsburgh | PA | 45264-4835 | |
| Sweney Electric Company, Inc | 9111 Louisiana Street | | | Merrillville | IN | 46410 | |
| Swentzel, Larry | 1606 W Oak St | | | Griffith | IN | 46319-3762 | |
| Swentzel, Randi | 3642 Tompkins Court | | | Gary | IN | 46408 | |
| Swetkey, Victor | 3701 Mississippi St | | | Hobart | IN | 46342 | |
| Swetlik, Jason Stuart | 141 Monticello Drive | | | Dyer | IN | 46311 | |
| Swets, Lenora A | 4401 Ross Rd. | | | Gary | IN | 46408 | |
| Swick, Nikki Lynn | 13908 Empress Lane | | | Dyer | IN | 46311 | |
| Swider, Jory Ann | 6908 W 87th Ave | | | Crown Point | IN | 46307 | |
| SWIFT TRANSPORTATION CO, INC | 2200 S 75TH ST | | | PHEONIX | AZ | 85043 | |
| Swift, Kailee E | 123 North Main Street #302 | | | Crown Point | IN | 46307 | |
| Swift, Kenneth J | 123 North Main Street #302 | | | Crown Point | IN | 46307 | |
| Swimp, Shadee A | 454 College Ave | Apt 21 | | Valparaiso | IN | 46383 | |
| Swindle, Amanda Cheron | 17528 Walter St. | | | Lansing | IL | 60438 | |
| Swindle, Desiree' | 3650 W. Ridge Rd Lot 44 | | | Gary | IN | 46408 | |
| Swindle, Shronda K | 221 Scherland Dr | | | Schererville | IN | 46375 | |
| Swinford, Melissa M. | 3107 97th Place Apt 10 | | | Highland | IN | 46322 | |
| Swisher, James | 312 East Division Road | | | Valparaiso | IN | 46383-9560 | |
| Swisher, James A | 312 East Division Rd | | | Valparaiso | IN | 46383 | |
| Swisher, John A | P.o. Box 55 | | | Lowell | IN | 46356 | |
| SWISHER-R. MAERTZ | 15860 LARAMIE #3N | | | OAK FOREST | IL | 60452 | |
| SWISHER-T. NEWSOME | 6249 W 125TH ST | | | PALOS HEIGHTS | IL | 60463 | |
| Switzer, Kyle Scott | 227 Carnation Street | | | Dyer | IN | 46311 | |
| SWOCK DOWNERS GROVE, INC | 2065 63RD ST | | | DOWNERS GROVE | IL | 60516 | |
| SWOCK WESTMONT, INC | 10 W 63RD STREET | | | WESTMONT | IL | 60559 | |
| Swope, Spencer J | 3329 East 109th | | | Crown Point | IN | 46307 | |
| Sycamore Trails Elementary | 1025 Sycamore Lane | | | Bartlett | IL | 60103-5654 | |
| Syed, Abdullah Mohsin | 2165 Lake Ridge Dr. | | | Glendale Heights | IL | 60139 | |
| Syed, Ahmed I | 1071 Flagstone Dr | | | Dyer | IN | 46311 | |
| Sygerych, Samantha Elise | 1912 Truman St. | | | Portage | IN | 46368 | |
| SYKATZ PRODUCE INC | PO BOX 552 | | | BOONE | NC | 28607 | |
| Sykes, Andrew David | 2051 Chippenanuck Court | | | Valparaiso | IN | 46385 | |
| Sykes, Annette | 13611 Central pPark | Apt 1S | | Robbins | IL | 60472 | |
| Sykes, Brandon P | 8841 Ryan Rd | | | Hometown | IL | 60456 | |
| Sykes, Ejuan | 442 W. 125th PL | | | Chicago | IL | 60628 | |
| SYKES, JACQUELINE | 1871 224th St | | | Chicago Heights | IL | 60411-5628 | |
| Sykes, Jerry | 4333 W 95 ST | Unit #20 | | Oak Lawn | IL | 60453 | |
| Sykes, Khaila Janai | 8830 South Washtenaw | | | Evergreen Park | IL | 60805 | |
| Sykes, Walter L | 8020 S. Evans Apt 2W | | | Chicago | IL | 60619 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Sylvester Brown | 2244 45th Street | | | Highland | IN | 46322 | |
| Sylvester, Chenelle Dionne | 14730 Loomis Ave | | | Harvey | IL | 60426 | |
| Sylvia Davenport - Swanson | 6517 Lighthouse Drive | | | Portage | IN | 46368 | |
| Symak Sales Co. Inc. | PO Box 2202 | | | Plattsburgh | NY | 12901-0316 | |
| SYMBOL TECHNOLOGIES, INC. | 15124 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Synakiewicz, Joseph Lawrence | 2740 Camelot Dr. | | | Dyer | IN | 46311 | |
| Sysko, James | 4316 W 127th St | | | Alsip | IL | 60803-1927 | |
| SYSTEM TECHNOLOGY, INC. | 20655 AMHERST CT | | | JOLIET | IL | 60433 | |
| Systems & Progamming Solutions | 400 N Executive Drive | | | Brookfield | WI | 53005 | |
| Sytnik, Paul | 7920 North Ave. | | | Highland | IN | 46322 | |
| Sytnik, Paul J | 7920 North Drive | | | Highland | IN | 46322 | |
| Szablewski, Michael J | 1454 State line | | | Calumet city | IL | 60409 | |
| Szany, Cynthia | 20339 Woodmar | | | Lowell | IN | 46356 | |
| Szarka, Margaret A | 8710 W 139th Ave | | | Cedar Lake | IN | 46303 | |
| Szarkowicz, Pamela S | 692 E 900 N | | | Westville | IN | 46391 | |
| Szraszko, Peter | 730 N. Hancock St. | | | Gary | IN | 46403 | |
| Szczechula, Margaret | 1824 N. Center st. | | | Crest Hill | IL | 60403 | |
| Szczechula, Timothy | 1001 Nicholson St. | Apt 2 | | Joliet | IL | 60435 | |
| Szczepanski, Barbara | 3748 Sandalwood Dr | | | Highland | IN | 46322-2067 | |
| Szczepanski, Martin John | 642 E. ST. RD 114 | | | Morocco | IN | 47963 | |
| Szczudlak, Samantha Nicole | 800 South Park Dr. | | | Chesterton | IN | 46304 | |
| Szeszycki, Michelle A | 5806 W 64th Place | | | Chicago | IL | 60638 | |
| Szewczyk, Timothy Alexander | 1504 Amy Avenue | | | Whiting | IN | 46394 | |
| Szklarski, Tyler A | 3413 Washington St | | | Lansing | IL | 60438 | |
| Szmuc, Stephanie | 7610 Linden Ave | | | Hammond | IN | 46324 | |
| Szostek, Ellen Rose | 239 North Connecticut St | | | Hobart | IN | 46342 | |
| Szot, Joshua | 8177 Ralston Ct. | | | Crown Point | IN | 46307 | |
| Szotak, Gabrielle Zora | 1302 Carrsbrooke Dr | Apt 8 | | Valparaiso | IN | 46383 | |
| Szotek, Kristine D | 13019 S Carondolet Ave | | | Chicago | IL | 60633 | |
| Szpylka, Natalie | 119 Seville ct | | | Schererville | IN | 46375 | |
| Szpyrka, Jade | 13413 Cardinal Ln | | | Cedar Lake | IN | 46303 | |
| Szremski, Sarah Anna | 1s241 Flanders Lane | | | Winfield | IL | 60190 | |
| Szrom, Gale M | 8531 E. 94th court | | | Crown Point | IN | 46307 | |
| Szrom, Jerome M | 8531 East 94th Court | | | CROWN POINT | IN | 46307 | |
| Sztuk, Madalyn Marie | 209 Edgeware rd | | | Elk Grove Vilage | IL | 60007 | |
| Szubka, Dan | 8327 Fairbanks #4E | | | Crown Point | IN | 46307 | |
| Szubka, Dan D | 8327 Fairbanks #4e | | | Crown Point | IN | 46307 | |
| Szymanski, Grace E | 126 N. Indiana St. | | | Griffith | IN | 46319 | |
| Szymanski, James C | 6841 Powell Street | | | Downers Grove | IL | 60516 | |
| Szymanski, Joseph | 200 North Parkway | | | Prospect Heights | IL | 60070 | |
| Szymaszek, Angela | 7519 Kestrel St. | | | Hobart | IN | 46342 | |
| Szymaszek, Jennifer L | 1710 Vale Park Rd Apt 420 | | | Valparaiso | IN | 46383 | |
| Szymczak, Michael S | 5819 N. Artesian Ave | | | Chicago | IL | 60659 | |
| T & M Mechanical Construction | 321 East Main | | | Griffith | IN | 46319 | |
| T C MARKETING INC | PO BOX 308 | | | NAPOLEON | OH | 43545 | |
| T H FOODS, INC. | 2134 HARLEM RD. | | | LOVES PARK | IL | 61111 | |
| T MARZETTI COMPANY | DEPT L-818 | | | COLUMBUS | OH | 43260 | |
| T PHAT WHOLESALE INC | 150 MIDDLEFIELD RD | | | TORONTO | ON | M1S466 | Canada |
| T Wilk | 1008 W Burgoyne | | | Arlington Heights | IL | 60004 | |
| T&S Trailer Inc. | 3400 W Exchange Street | | | Crete | IL | 60417 | |
| T.H. RYAN CARTAGE CO | PO BOX 279 | 111 SOUTH 7TH AVENUE | | MAYWOOD | IL | 60153 | |
| T.O. Flag Services Inc. | 10920 S Avenue O | | | Chicago | IL | 60617-6935 | |
| Taala, Marlo Javelosa | 1038 Lakewood Ct. | | | Schererville | IN | 46375 | |
| Tabb, Elmora | 144 N Mayfield | Apt 7 | | Chicago | IL | 60644 | |
| Tabor, Ashley N | 2117 Dogwood Lane | | | Chesterton | IN | 46304 | |
| Tabor, Mary Ann | 3249 Condit St. | | | Highland | IN | 46322 | |
| Tadros, Samantha Marie | 1431 Myrtle | | | Qhiting | IN | 46394 | |
| Taffy Town Inc | 9813 S Prosperity Road | | | West Jordan | UT | 84081 | |
| Taft Elementary | 1125 Oregon Street | | | Joliet | IL | 60435 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Taft Middle School | 1000 S Main St | | | Crown Point | IN | 46307 | |
| Taft Primary School | 1155 W. Hawkins St | | | Kankakee | IL | 60901 | |
| Tagert, Mary M | 1142 N 325 E | | | Chesterton | IN | 46304 | |
| Taggart, Khiry Kenyon | 10458 South Church | | | Chicago | IL | 60643 | |
| Tai, Lynn | 2442 Sorrento Dr. | | | Schererville | IN | 46375 | |
| Tai, Lynn | 17033 Community | | | Lansing | IL | 60438 | |
| Take A Number Inc | 15437 Dickens Street | | | Sherman Oakes | CA | 91403 | |
| TALA CORPORATION | 2414 W 47TH | | | CHICAGO | IL | 60632 | |
| Talarek, Nadia | 6627 Montana Ave | | | Hammond | IN | 46323-1840 | |
| Talavera, Sandra | 701 E. Maple | | | Rensselaer | IN | 47978 | |
| TALENTI GELATO E SORBETTO | 28566 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| Tallent, Nancy | 600 Sunflower Lane | | | Dyer | IN | 46311 | |
| Tallent, Nancy J | 600 Sunflower Ln. | | | Dyer | IN | 46311 | |
| TALLEY FARM | PO BOX 360 | | | ARROYO GRANDE | CA | 93421-0360 | |
| Talley, Brenda Marie | 1309 W 63rd Ave | | | Merrillville | IN | 46410 | |
| Talley, Nicholas James | 15400 Laramie Ave. | | | Oak Forest | IL | 60452 | |
| Tallman, Amanda | 835 N Lillian St | Apt 3A | | Griffith | IN | 46319 | |
| Talmadge, Connie J | 620 Old Forge Road | | | Valparaiso | IN | 46385 | |
| Taltree Arboretum & Gardens | 71 N 500 West | | | Valparaiso | IN | 46385 | |
| Tamez, Cheryl | 1430 Wood St | | | Crete | IL | 60417-2946 | |
| Tami Fundich | 2244 W 45th | | | Highland | IN | 46322 | |
| Tamminga, Grace | 1150 Luther Dr Apt 306 | | | Crown Point | IN | 46307-5365 | |
| TAMPA MAID FOODS, INC. | C/O BANK OF AMERICA LOCK BOX | P.O. BOX 100145 | | ATLANTA | GA | 30384-0000 | |
| TAMPICO | 3106 N CAMPBELL AVE | | | CHICAGO | IL | 60618 | |
| TAMPICO FRESH MARKET INC | 1945 N NELTNOR | | | WEST CHICAGO | IL | 60185 | |
| TAMPICO SUPERMARKET | 516 MAIN ST | | | WEST CHICAGO | IL | 60185 | |
| Tamras, Danis T | 1122 W. Rand Rd. | | | Arlington Heights | IL | 60004 | |
| Tang, Zora | 18320 Cherry Creek Dr Apt 8 | | | Homewood | IL | 60430-2954 | |
| TANIMURA & ANTLE | PO BOX 842236 | | | DALLAS | TX | 75284-2236 | |
| Tanna, Ronald L | 4944 Magoun St | | | East Chicago | IN | 46312 | |
| Tanner, Jessie | 2156 Liberty St | | | Portage | IN | 46368 | |
| Tanniehill, Diamond | 16562 S. Hermitage | | | Markham | IL | 60428 | |
| Tantillo, Patrick A | 213 Brian Ct. | | | Manhattan | IL | 60442 | |
| TANTTRIX INC | 801 N GRANT STREET | | | ADDISON | IL | 60101 | |
| TAPATIO FOODS LLC | 4865 DISTRICT BLVD | | | VERNON | CA | 90058 | |
| TAPES UNLIMITED INC | 1245 HARTREY AVE | | | EVANSTON | IL | 60202-1056 | |
| Tapia, Arminda Ramirez | 58 Mionske Dr. | | | Lake Zurich | IL | 60047 | |
| Tapia, Francisco L | 154 139th street | | | Hammond | IN | 46327 | |
| Tapia, Oscar L | 3500 West 40th Ave | | | Gary | IN | 46408 | |
| Tapia, Rudy | 2619 W 35th St | | | Chicago | IL | 60632 | |
| Taplet, Ruth A. | 3822 E Isabella Ave | | | Mesa | AZ | 85206 | |
| Tapley, Tatiana S | 431 Hoxie Avenue | | | Calumet City | IL | 60409 | |
| TAQUERIA ATOTONILCO | 3916 W 26TH ST | | | CHICAGO | IL | 60623 | |
| TAQUERIA ATOTONILCO | 500 E CASS ST | | | JOLIET | IL | 60432 | |
| Tara Berglund Piotrowski | 14850 W 98th Avenue | | | Dyer | IN | 46311 | |
| Tarantino, Aaron P | 2605 41st St. | | | Highland | IN | 46322 | |
| TAREEFE INC | 3311 45TH ST | | | HIGHLAND | IN | 46322 | |
| Target PMA Receivables | Property Mgmt Acct TPN -0915 | | | Minneapolis | MN | 55486-0915 | |
| TARGET SALES & MARKETING | 2210 DEAN STREET SUITE J2 | | | ST. CHARLES | IL | 60175 | |
| Target Sales & Service Inc | 1001 US-41 | | | Schererville | IN | 46375 | |
| Target Sales & Service Inc | PO Box 675 | | | Schererville | IN | 46375 | |
| TARGIT (US), Inc. | 3450 Buschwood Park Dr. | | | Tampa | FL | 33618 | |
| Tarnow, Zachary Russell | 116 Crestview Lane | | | Dyer | IN | 46311 | |
| Tarnutzer, Carle Jessica | 2304 Shaker Drive | | | Valparaiso | IN | 48363 | |
| Tarrance Crump | 2931 Monterey Drive | | | Flossmoor | IL | 60422 | |
| Tarry, Donald | 5392 Georgia St | | | Merrillville | IN | 46410 | |
| Tartaglia, Michelle C. | 91 Raven Dr. | | | Aurora | IL | 60506 | |
| Tartt, Helena C | 8805 Johnston St | | | Highland | IN | 46322 | |
| Tashmeem, Mozammel | 2219 169th St | | | Hammond | IN | 46323 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Taste For Life | 222 West Street | | | Keene | NH | 03431 | |
| TASTYFRUTTI INTERNATIONAL, INC. | 3460 N. DELAWARE AVENUE | SUITE 302 | | PHILADELPHIA | PA | 19134 | |
| Tate, Donald E | 12418 s. La Salle st. | | | Chicago | IL | 60628 | |
| Tate, Harold S | 3844 Madison Street | | | Gary | IN | 46408 | |
| Tate, Reginald | 1637 S 58th ct | | | Chicago | IL | 60610 | |
| Tate, Taia D | 16203 Sussex Ct | | | Markham | IL | 60428 | |
| Tate, Tiesha Renee | 12801 S. Bishop | | | Calumet Park | IL | 60827 | |
| Tatge, Amanda M | 1139 Glenwood | | | Griffith | IN | 46319 | |
| Tatten, Kristina Ann-Marie | 1741 Hayes st | | | Gary | IN | 46404 | |
| Tatum, Ashley Nekia | 863 Floyd St | | | Gary | IN | 46403 | |
| Tatum, Keith | 3509 Burdette | | | Omaha | NE | 68111 | |
| Tatum, Rosh | 702.E.Evergreen | | | Wheaton | IL | 60187 | |
| Tatum, Timothy Edward | 5312 W.7th Ave | | | Gary | IN | 46406 | |
| TAYLOR & FULTON PACKING LLC. | PO BOX 99 | | | PALMETTO | FL | 34220-0099 | |
| TAYLOR FARMS | PO BOX 403519 | | | ATLANTA | GA | 30384 | |
| TAYLOR FARMS OF IL | 200 N ARTESIAN | | | CHICAGO | IL | 60612 | |
| TAYLOR FARMS RETAIL, INC. | PO BOX 742889 | | | LOS ANGELES | CA | 90074 | |
| TAYLOR PRODUCE INC. | PO BOX 436 | | | RIGBY | ID | 83442 | |
| Taylor, Alana A | 9930 S. Calhoun | | | Chicago | IL | 60617 | |
| Taylor, Amaris Leeann | 7526 Magnolia Ave. | | | Hammond | IN | 46324 | |
| Taylor, Amy | 10697 N State Rd 49 | | | Wheatfield | IN | 46392 | |
| Taylor, Andre D | 4701 W. Maypole | Apt # 2N | | Chicago | IL | 60644 | |
| Taylor, Andrew D | 3044 Saint Ives Court | | | Richton Park | IL | 60471 | |
| Taylor, Annell | 4842 Pasatiempo Dr | | | Monee | IL | 60449 | |
| Taylor, Anthony J | 439 Pembroke Rd | | | Valparaiso | IN | 46385 | |
| Taylor, Antoinette K | 7313 Woodward Ave | | | Woodridge | IL | 60517 | |
| Taylor, Ashley | 6216 Pennsylvania | | | Merrillville | IN | 46410 | |
| Taylor, Brent D | 1007 Chicago St. | | | Valparaiso | IN | 46383 | |
| Taylor, Brionca Michelle | 1221 Vincennes Rd | Apt 15 | | Blue Island | IL | 60406 | |
| Taylor, Bryan R | 1302 Carrsbrooke Dr | | | Valparaiso | IN | 46383 | |
| Taylor, Chad | 9771 N. 200 E. | Lot 89 | | Lake Village | IN | 46349 | |
| Taylor, Cherrelle Marelene | 2351 Garnett | | | Gary | IN | 46407 | |
| Taylor, Christine R | 9259 W. 92nd Pl. | | | St. John | IN | 46373 | |
| Taylor, Cora Lee | 933 Clinton | | | Gary | IN | 46406 | |
| Taylor, Dakota L | 1960 Smoke Rd | | | Valparaiso | IN | 46385 | |
| Taylor, Daniel | 6143 Kentucky Place | | | Merrillville | IN | 46410 | |
| Taylor, Daniel A. | 220 Roselle Road Unit 219 | | | Schaumburg | IL | 60193 | |
| Taylor, Darrell S | 2337 Vermillion Street | | | Lake Station | IN | 46405 | |
| Taylor, Dawn M | 121 south nichols st | | | lowell | IN | 46356 | |
| Taylor, Dennis Duane | 1329 Lane St. | | | Gary | IN | 46404 | |
| Taylor, Devin K | 1790 West 60th Place | | | Merrillville | IN | 46410 | |
| Taylor, DeVonte D | 2111 Culver Ct | | | Plainfield | IL | 60586 | |
| Taylor, Elizabeth | 22411 Butterfield Rd Apt 603 | | | Richton Park | IL | 60471-1902 | |
| Taylor, Everett Dwayne | 7600 S Oglesby Ave | | | Chicago | IL | 60649 | |
| Taylor, Exxon r | 200 East 69th Pl | | | Merrillville | IN | 46410 | |
| Taylor, Gina B | 15056 Ridgeway Ave. | | | Midlothian | IL | 60445 | |
| Taylor, James | 3463 E. 69th Avenue | | | Merrillville | IN | 46410 | |
| Taylor, Janae | 14731 Woodlawn Ave | | | Dolton | IL | 60419-2349 | |
| Taylor, Jasmine N | 18200 66th Avenue | Apt. 1S | | Tinley Park | IL | 60477 | |
| Taylor, Jessica k | 768 McCool Rd | | | Valparaiso | IN | 46385 | |
| Taylor, John W | 732 1/2 West Joliet Street | Apt 2 | | Crown Point | IN | 46307 | |
| Taylor, Johnny Raymond | 380 Brook Dr | | | Valparaiso | IN | 46385 | |
| Taylor, Justin | 5421 N. East River rd | apt 1619 | | Chicago | IL | 60656 | |
| Taylor, Justin Lee | 1337 N Greenview | | | Chicago | IL | 60642 | |
| Taylor, Keith Daniel | 6087 Thomas St | | | DeMotte | IN | 46310 | |
| Taylor, Kent P | 1629 E. 36th Place | | | Gary | IN | 46409 | |
| taylor, kevin | 2316 nichols rd apt c | | | arlington heights | IL | 60004 | |
| Taylor, Kresha M | 1355 N Arthur Burch Dr | Lot 16 | | Bourbonnais | IL | 60914 | |
| Taylor, Kyle | 13600 Kristy Street | | | Cedar Lake | IN | 46303 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Taylor, Lashawnta M | 1958 N Mansard Blvd | Apt 1E | | Griffith | IN | 46319 | |
| Taylor, Laura | 618 Greentree Dr. | | | Michigan City | IN | 46360 | |
| Taylor, Linda L | 1337 N Greenview | | | chicago | IL | 60642 | |
| Taylor, Malcolm | 2167 Carolina St. | | | Gary | IN | 46407 | |
| Taylor, Marvin | 4947 Olcott | | | East Chicago | IN | 46312 | |
| Taylor, Michael C | 838 N Hickory St | | | Joliet | IL | 60435 | |
| Taylor, Nicole M | 335 N Charles Ave | | | Naperville | IL | 60540 | |
| Taylor, Peter S | 1910 E. Euclid Avenue | | | Arlington Heights | IL | 60004 | |
| Taylor, Preston Lewis | 731 Spruce St | | | Hammond | IN | 46324 | |
| Taylor, Quentin | 148 s. 18th ave | | | Maywood | IL | 60153 | |
| Taylor, Quinton M | 12207 S Loomis | | | Chicago | IL | 60643 | |
| Taylor, Reginald Maurice | 1336 Waite St. | | | Gary | IN | 46404 | |
| Taylor, Rich | 2131 Riverlea Circle | | | Naperville | IL | 60565 | |
| Taylor, Ronald | 810 Pin Oak Ln | | | University Park | IL | 60484-3003 | |
| Taylor, Ronald W | 18445 Candace Drive | | | Lowell | IN | 46356 | |
| Taylor, Ronald william | 320 E. Brown | | | West Chicago | IL | 60185 | |
| Taylor, Sharon | 306 Napoleon St | | | Valparaiso | IN | 46383-4744 | |
| Taylor, Shaununee | 719 Sandra Drive | | | University Park | IL | 60484 | |
| Taylor, Sherry | 18361 Glen Oak Ave | | | Lansing | IL | 60438-2762 | |
| Taylor, Sokita Dejuanna | 1524 Timber Trail | | | Wheaton | IL | 60189 | |
| Taylor, Sophia | Peter T. Vrdolyak | 7725 W 159th St., Ste. A | | Tinley Park | IL | 60477 | |
| Taylor, Sophia | 152 26th St | | | Park Forest | IL | 60466-1401 | |
| Taylor, Suzanne L | 1215 Sycamore Street | | | Crown Point | IN | 46307 | |
| Taylor, Tajuana l | 3981 Adams | | | Gary | IN | 46408 | |
| Taylor, ZachAry | 386 Stonehill Drive | | | Valparaiso | IN | 46383 | |
| Taylors Candy Incorporated | 4855 West 115th Street | | | Alsip | IL | 60803 | |
| Taylors Farms Illinois Inc | 200 N Artesian Ave | | | Chicago | IL | 60612 | |
| Taymark | PO Box 64784 | | | St Paul | MN | 55164-0784 | |
| Tazelaar, Sean | 123 w. Adams st. | | | Villa Park | IL | 60181 | |
| TCheng, DDu | 1100 S Forums CT | | | Wheeling | IL | 60090 | |
| TDG BRANDS INC | 4400 NORTH SCOTTSDALE ROAD | BOX 9-308 | | SCOTTSDALE | AZ | 85251 | |
| Teachman, Gary | 50 West 2nd Street | | | Hobart | IN | 46342 | |
| Teachman, Gary S | 50 west 2nd street | | | Hobart | IN | 46342 | |
| TEAMSTERS JOINT COUNCIL 25 | CHARITABLE TRUST | 1300 W HIGGINS RD STE 220 | | PARK RIDGE | IL | 60068 | |
| Teamsters Local Union 142 | Attn: Harvey Jackson, Recording-Secretary | 1300 Clark Rd. | | Gary | IN | 46404 | |
| Teamsters Local Union 142 | Attn: Larry Regan, Vice President | 1300 Clark Rd. | | Gary | IN | 46404 | |
| Teamsters Union Local 142 | 1300 Clark Road | | | Gary | IN | 46404 | |
| Teamsters Union No 142 | Pension Fund | | | Gary | IN | 46404 | |
| Teat, Chareea | 5990 Washington st | | | Merrillville | IN | 46410 | |
| Teat, Daverious A | 360 N Wilson St. | | | Hobart | IN | 46342 | |
| Tech2 Communications | 50913 Portage Road | | | South Bend | IN | 46628 | |
| Technibilt | 700 E P St | | | Newton | NC | 28658 | |
| Technibilt | PO Box 532078 | | | Atlanta | GA | 30353-2078 | |
| Technical Weighing Serv, Inc. | 1004 Reder Rd. | | | Griffith | IN | 46319 | |
| Technology Evaluation Centers | 410-740 St. Maurice | | | Montreal | QU | H3C1L5 | Canada |
| Ted Muta Advertising & Sales | 610 177th Street | | | Hammond | IN | 46324 | |
| TEDD GREINER FARMS PACKING LLC | 2542 N 128TH AVENUE | | | HART | MI | 49420 | |
| Tedesso, Felicia Ann Marie | 256 Idlewild | | | Lowell | IN | 46356 | |
| Tedesso, Kasalya Lynn | 256 Idlewild | | | Lowell | IN | 46356 | |
| TED'S FRESH MARKET LLC | 2840 W DEVON AVE | | | CHICAGO | IL | 60659 | |
| TEDS TRUCK BODY & TRAILER SER | 4601 S TRIPP AVE | | | CHICAGO | IL | 60632 | |
| Teerling, Samuel | 16045 S Codo Drive | | | Homer Glen | IL | 60491 | |
| Teesdale-Sherman, Mark T | 449 S. Court Street | | | Crown Point | IN | 46307 | |
| Teibels | 1775 Route 41 | | | Schererville | IN | 46375 | |
| telNnovations, Inc. | 30W100 Butterfield Rd. | | | Warrenville | IL | 60555 | |
| Tejeda, Maria | 826 Iroquois Street | | | Joliet | IL | 60433 | |
| Tekeli, Sergio K | 807 Mary Ellen Dr. | | | Crown Point | IN | 46307 | |
| Tektronax Inc | 4353 Waters Edge Dr. | | | Island Lake | IL | 60042 | |
| TeleBrands Corporation | 1370 Broadway | | | New York | NY | 10018 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| TELECAB, INC | PO BOX 3999 | | | JOLIET | IL | 60434-3999 | |
| Tellas, Andrew D | 6926 Hawk Dr. | | | Schererville | IN | 46375 | |
| Teller, Nichole L | 7362 Cypress Ct Apt. B. | | | Lowell | IN | 46356 | |
| Tellez, Erika | 1018 Shagbark Road | | | New Lenox | IL | 60451 | |
| Tellez, Vanessa Nicole | 1805 Davis Ave | Apt 204 | | Whiting | IN | 46394 | |
| Tellez, Vannesa | 1117 Canyon View lane | | | Joliet | IL | 60432 | |
| Temes, Thomas Andrew | 701 Persimmon Drive | | | West Chicago | IL | 60185 | |
| Tempera, Vic Morris | 2015 Briar Ridge Court | | | Plainfield | IL | 60586 | |
| Temperature Equipment Corp | Lockbox 774503 | | | Chicago | IL | 60677-4005 | |
| Temple Israel | 601 Montgomery Street | | | Gary | IN | 46403 | |
| Temple, Ashley Luree | 627 N St. Louis | | | Chicago | IL | 60624 | |
| Temple, Maxine A | 1010 Reyome Drive | Apt.2D | | Griffith | IN | 46319 | |
| Temple, Michael D | 720 N. Elmer #A-1 | | | Griffith | IN | 46319 | |
| Tenard, Teosha | 556 Belmont Dr | | | Romeoville | IL | 60446 | |
| Tener, Beth A | 302 Napoleon St | | | Valparaiso | IN | 46383 | |
| TENNANT | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| Tennant Sales & Service Co. | P.O.Box 71414 | | | Chicago | IL | 60694-1414 | |
| Tennison, Lisa Marie | 29920 S. 120th. Ave | | | Peotone | IL | 60468 | |
| tenorio, Travis Allen | 15 Briar st. Apt. 33 | | | Glen Ellyn | IL | 60137 | |
| Tenth Street Barber Shop | 200 E 10th Street | | | Hobart | IN | 46342 | |
| Tenute, Haley | 25W040 Armbrust Ave | | | Wheaton | IL | 60187 | |
| Teran, Zachary D | 4067 Willow street | | | Hobart | IN | 46342 | |
| Terborg Distributing Inc. | 11501 N 700 W | | | DEMOTTE | IN | 46310 | |
| Terborg Distributing Inc. | PO Box 307 | | | Demotte | IN | 46310 | |
| TEREK, ROBERT | 9493 Monroe St | | | Crown Point | IN | 46307-6251 | |
| Teresa Frozen Pizza | 116 Main St | | | Peotone | IL | 60468 | |
| Teresa Frozen Pizza | PO Box 1028 | | | Peotone | IL | 60468 | |
| Terhorst, Deborah K | 424 N. Nichols | | | Lowell | IN | 46356 | |
| Termunde, Rachel Catherine | 216 Chicago Street | | | West Chicago | IL | 60185 | |
| Terpstra Sales & Service | 1235 E 45th Ave | | | Griffith | IN | 46319 | |
| Terpstra Sales & Service | PO Box 837 | | | Griffith | IN | 46319 | |
| Terpstra, Brian E | 212 Ream Dr | | | Elburn | IL | 60119 | |
| Terracon | 135 Ambassador | | | Naperville | IL | 60540-3955 | |
| Terran, Jan M | 304 N. Illinois Ave | | | Villa Park | IL | 60181 | |
| Terran, Virginia J | 4807 W. 45th Street | | | Gary | IN | 46408 | |
| Terranova, Cheri | 5945 Harrison Street | | | Merrillville | IN | 46410 | |
| Terrazas, Roman | 1930 S 48 Ct | | | Chicago | IL | 60804 | |
| Terrell, Malika M | 4957 W Iowa | | | Chicago | IL | 60651 | |
| Terrell, Sarah L | 11750 Homan Ave Lot 2A | | | Merrionette Park | IL | 60803 | |
| Terrell, Shanetta | 11 East 141st Street | | | Riverdale | IL | 60827 | |
| Terry, Brandon K. | 3052 Kimberly Court | | | Portage | IN | 46368 | |
| Terry, Ish-shah Belem | 4844 E Maryland PL | | | Gary | IN | 46409 | |
| Terry, Jessica M | 801 Foxworth Blvd | Apt 101 | | Lombard | IL | 60148 | |
| Terry, Ronnie | 4109 Fillmore St | | | Gary | IN | 46408 | |
| Terry, Teshaun Devan | 46 E 10th Pl | | | Chicago | IL | 60827 | |
| Teruel, Ace B | 9310 W 137th Avenue | | | Cedar Lake | IN | 46303 | |
| Tesanovich, Milan Drago | 565 Sienna Ave | | | Portage | IN | 46368 | |
| Tesfay, Abraham | 2086 West Roosevelt Road | Apt 203 | | Wheaton | IL | 60187 | |
| Teske, Collin Patrick | 1314 W. 124th Pl. | | | Crown Point | IN | 46307 | |
| Tessin, Samantha | 4901 Belmont Rd | Apt 201 | | Downers Grove | IL | 60515 | |
| Testa, Camilo Alexander | 646 Lake st | | | Hobart | IN | 46342 | |
| TETLEY USA INC | PO BOX 347270 | | | PITTSBURGH | PA | 15251-4270 | |
| Teunissen, Nancy Jane | 1095 North 50 East | P.O. Box 872 | | Chesterton | IN | 46304 | |
| Teverbaugh, Adrien A | 1911 West 60th Plabe | | | Merrillville | IN | 46410 | |
| TEX-MEX | PO BOX 48 | | | SAN JUAN | TX | 78589 | |
| Textor, Thomas J | 3510 41st Pl. | | | Highland | IN | 46322 | |
| Textor, Thomas James | 3510 41st Pl | | | Highland | IN | 46322 | |
| Thacker, Alexis | 2244 45th | | | Highland | IN | 46322 | |
| Thacker, Alyssa J | 1107 E 181st Ave. | | | Lowell | IN | 46356 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Thacker, Jeffrey | 1107 E. 181st. Ave | | | Lowell | IN | 46356 | |
| Thacker, Jeffrey M | 1107 East 181st Avenue | | | Lowell | IN | 46356 | |
| Thacker, Reid | 1107 E.181st. St. | | | Lowell | IN | 46356 | |
| Thacker, Rick | 1107 E.181st St. | | | Lowell | IN | 46356 | |
| Thacker, Tiffany Jean | 1128 Mulberry St | | | Hammond | IN | 46324 | |
| Thaddies, Xavier Donnell | 645 New Hampshire | | | Gary | IN | 46403 | |
| Thames, Paul L | 1059 Burnham Ave. | | | Calumet City | IL | 60409 | |
| Thapa, Kishore | 1314 E Roosevelt RD #1 | | | Wheaton | IL | 60187 | |
| Tharp, Elizabeth A | 6559 Federal Ave. | | | Portage | IN | 46368 | |
| Tharp, Kristin R | 516 Serenity Terr | | | Portage | IN | 46368 | |
| Tharp, Ted B | 2302 Iowa | | | Chesterton | IN | 46302 | |
| Tharpe, Dale L | 3506 Revere Ct. | | | Lake Station | IN | 46405 | |
| The 3/R Group, Inc. | PO Box 3054 | | | Mooresville | SC | 28117 | |
| The 411 | c/o Jackie Harris | | | Munster | IN | 46321 | |
| THE AMERICAN BOTTLING CO | 21431 NETWORK PLACE | | | CHICAGOH | IL | 60673-1214 | |
| THE AMERICAN BOTTLING CO. | 15230 S. HALSTED | | | HARVEY | IL | 60426 | |
| THE AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | |
| The Armour Group , Inc | 4600 N Mason-Montgomery Road | | | Mason | OH | 45040 | |
| THE AUSTER COMPANY INC | 2404 S WOLCOTT AVE UNITS 32-33 | | | CHICAGO | IL | 60608 | |
| THE BETTER CHIP-SUGAR FOODS | 24799 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| The Better Youths of America | 2018 Broadway | | | East Chicago | IN | 46312 | |
| The Blind Social Center | 5037 Broadway 1 West | | | Gary | IN | 46409 | |
| The Body Shop | Brian Dangerfield | | | Calument Park | IL | 60827 | |
| The Brassie Golf Club | 1110 Pearson Road | | | Chesterton | IN | 46304 | |
| THE BUSINESS WRITING CENTER | 23 PAYNE PLACE | | | NORMAL | IL | 61761 | |
| The Caitlin Corp LLC | dba Sweat Equity | | | South Bend | IN | 46628 | |
| THE CARLISLE | 435 EAST BUTTERFIELD RD | | | LOMBARD | IL | 60148 | |
| THE CLOROX SALES COMPANY | 1221 Broadway | | | Oakland | CA | 94612 | |
| THE CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | |
| The Corporate Thread Inc | 2929 Highway Avenue | | | Highland | IN | 46322 | |
| The Cosentino Law Firm | 213 South Second Street | | | DeKalb | IL | 60115 | |
| The Courts of NWI, Inc. | 127 East US Hwy. 6 | | | Valparaiso | IN | 46383 | |
| The Daily Journal | ATTN Comml A/R | | | Kankakee | IL | 60901 | |
| THE DANNON COMPANY INC | 6975 SOUTH UNION PARK CTR#550 | | | COTTONWOOD HEIGHTS | CO | 84047 | |
| The Daybridge School | 20080 Governors Dr. | | | Olympia Fields | IL | 60461 | |
| THE DELI SOURCE | P.O. BOX 541 | | | ANTIOCH | IL | 60002 | |
| THE DENIS SAVARD FOUNDATION | 620 ENTERPRISE DR | | | OAK BROOK | IL | 60523 | |
| The Devil's Trumpet Brewing Co | 8250 Utah St | | | Merrillville | IN | 46410 | |
| THE ELI'S CHEESECAKE COMPANY | PO BOX 83046 | | | CHICAGO | IL | 60691-3010 | |
| The Enterprise | PO Box 1613 | | | Plainfield | IL | 60544 | |
| THE FATHERS TABLE LLC | PO BOX 1509 | | | SANFORD | FL | 32772-0000 | |
| THE FIRE GUY INC FIRE | PROTECTION | 1014 STAR LN | | NEW LENOX | IL | 60451 | |
| The First Tee of Hammond | 901 129th St | | | Hammond | IN | 46320 | |
| THE FLAVOR TREE FRUIT COMPANY, LLC | PO BOX 740421 | | | LOS ANGELES | CA | 90074-0421 | |
| The Flipple Company | PO Box 387 | | | Galesburg | IL | 61402-0387 | |
| THE FLOWER STUDIO, INC | 1701 GOLF ROAD SUITE 116 | | | ROLLING MEADOW | IL | 60008 | |
| THE FOOD BANK OF NWI | 2248 W 35TH AVE | | | GARY | IN | 46408 | |
| THE FOOD INSTITUE | 10 MOUNTAINVIEW ROAD, SUITE S125 | | | UPPER SADDLE RIVER | NJ | 07458 | |
| The Food Institute | 10 Mountain View Road | | | Upper Saddle River | NJ | 07458 | |
| THE FOOD PARTNERS LLC | 5335 WISCONSIN AVE NW STE 410 | | | WASHINGTON | DC | 20015 | |
| THE FOOD PARTNERS LLC | 7200 WISCONSIN AVENUE | SUITE 312 | | BETHESEDA | MD | 20814 | |
| The Food Partners LLC | 7200 Wisconson Ave. | | | Bethesda | MD | 20814 | |
| The Fremont Company | PO Box 931495 | | | Cleveland | OH | 44193-0506 | |
| THE FUN ONES INC | 257 COMMONWEALTH DR | | | CAROL STREAM | IL | 60108 | |
| The Gallery Collection | Prudent Publishing | | | Ridgefield Park | NJ | 7660 | |
| THE GRAPE GUYS | P.O. BOX 97 | | | CUTLER | CA | 93615-0000 | |
| THE GREAT FISH CO | 700 6TH ST NW | | | WINTER HAVEN | FL | 33881 | |
| The Greenhouse | 602 E. Geneva Road | | | Wheaton | IL | 60187 | |
| The Greenhouse-W.Suburbs NFP | 602 E. Geneva Road | | | Wheaton | IL | 60187 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| The Growing Piece | 8200 Georgia St | | | Merrillville | IN | 46410 | |
| THE GUARDIAN | PO BOX 95101 | | | CHICAGO | IL | 60694-5101 | |
| THE GUARDIAN LIFE INS CO | 700 SOUTH STREET | | | PITTSFIELD | MA | 01201 | |
| THE HAIN CELESTIAL GROUP, INC. | 15497 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| The Halo of Hope Foundation | c/o MX Designs | | | Schererville | IN | 46375 | |
| The Henry Company | 6547 Kennedy at Vine | | | Hammond | IN | 46323 | |
| THE HERSHEY COMPANY | 100 Crystal A Dr | | | Hershey | PA | 17033 | |
| THE HERSHEY COMPANY | PO BOX 640227 | | | PITTSBURGH | PA | 15264-0227 | |
| THE HILLSHIRE BRANDS COMPANY | 400 S Jefferson St | Suite 1n | | Chicago | IL | 60607 | |
| THE HILLSHIRE BRANDS COMPANY | PO BOX 4446 | | | BRIDGETON | MO | 63044-0446 | |
| THE HILLTOP | 1332 HILLTOP ROAD | | | ST JOSEPH | MI | 49085 | |
| The HOPP Companies Inc | 815 Second Avenue | | | New Hyde Park | NY | 11040 | |
| The Horton Group, Inc. | 10320 Orland Parkway | | | Orland Park | IL | 60467 | |
| The Howard Co | 1375 N. Barker Rd | | | Brookfield | WI | 53045 | |
| The Icee Company | PO Box 515723 | | | Los Angeles | CA | 90051-5203 | |
| THE INSIGHT GROUP LLC | 1217 AIRPORT RD | #417 | | DESTIN | FL | 32541 | |
| THE JANT GROUP, LLC | 8111 BELMONT AVE. NE | | | BELMONT | MI | 49306 | |
| The JANT Group, LLC | dba Grand Rapids Looseleaf | | | Belmont | MI | 49306 | |
| THE JELSERT COMPANY | PO BOX 7001 | | | CAROL STREAM | IL | 60197-7001 | |
| The Knock Shop | 2635 - 169th Street | | | Hammond | IN | 46323 | |
| The Lamar Companies | 1700 W 41st Ave | | | Chicago | IL | 60657 | |
| The Lamar Companies | PO Box 96030 | | | Baton Rouge | LA | 70896 | |
| The Lazzaro Companies Inc | 5880 Broadway | | | Merrillville | IN | 46410 | |
| The Legacy Foundation | 1000 East 80th Place | | | Merrillville | IN | 46410 | |
| THE LITTLE MARKETA | 20 W SOUTH ST | | | PLANO | IL | 60545 | |
| THE LITTLE POTATO COMPANY LTD. | 11749-180 STREET | | | EDMONTON ALBERTA | AB | T5S 2H6 | Canada |
| The Loan Machine | 1567 Sibley Blvd. | | | Calumet City | IL | 60409 | |
| The Loop | 222 Merchandise Mart Palza | | | Chicago | IL | 60654 | |
| THE MARCO COMPANY | PO BOX 123439 | | | FORT WORTH | TX | 76121-3439 | |
| THE MARCO COMPANY | PO BOX 677871 | | | DALLAS | TX | 75267-7871 | |
| THE MARKET PLACE,INC. | 393 E ILLINOIS | | | CHICAGO | IL | 60611 | |
| THE MARKET PLACE,INC. | 521 W DIVERSEY PARKWAY | | | CHICAGO | IL | 60614 | |
| The Masters | 228 West Lincoln Highway #156 | | | Schererville | IN | 46375 | |
| The Masters dba Green Pest | Management | | | Schererville | IN | 46375 | |
| The Mazel Company | PO Box 932351 | | | Cleveland | OH | 44193 | |
| THE MEADOWS CLUB | 2950 WEST GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| The Methodist Hospitals Fd | 600 Grant Street | | | Gary | IN | 46402 | |
| THE NAPOLEON CO | 310 120TH AVE NE | SUITE A203 | | BELLEVUE | WA | 98005 | |
| The National Sorority | of Phi Delta Kappa Inc | | | Merrillville | IN | 46410 | |
| THE NETWORK, INC | 333 RESEARCH COURT | | | NORCROSS | GA | 30092 | |
| THE NEWS GROUP L.P., AS REPRESENTATIVE | 1995 LAKE PARK DR | STE 400 | | SMYRNA | GA | 30080 | |
| THE NORTHERN TRUST COMPANY | 770 WEST NORHTWEST HIGHWAY | | | BARRINGTON | IL | 60010 | |
| The Northern Trust Company | Attn: Olga Georgiev, Manager, Special Assets | 181 W. Madison | | Chicago | IL | 60603 | |
| The Northern Trust Company | Attn: Robert Veltman, Senior Consultant, Risk | 181 W. Madison | | Chicago | IL | 60603 | |
| The Notables | c/o Pat Bellar | | | Munster | IN | 46321 | |
| The Party Place | 10540 S Harlem Ave. | | | Palos Hills | IL | 60465 | |
| THE PATTERSON LAW FIRM, LLC | ONE NORTH LASALLE STREET | SUITE 2100 | | CHICAGO | IL | 60602 | |
| The Performance Companies | PO Box 10846 | | | Merrillville | IN | 46411 | |
| THE PORKIE COMPANY OF WI, INC | P.O. BOX 100346 | | | CUDAHY | WI | 53110-0346 | |
| The Porters,Inc. | A Ceiling Pro Company | | | Downers Grove | IL | 60516 | |
| THE PRICE INFORMERS | 1807 S WASHINGTON STE #110 | | | NAPERVILLE | IL | 60565 | |
| The Price Informers | 1807 S Washington ST Suite 110 | | | Naperville | IL | 60565-2050 | |
| The Printworks Group, LLC | 3427 East 83rd Place | | | Merrillville | IN | 46410 | |
| THE PRODUCE EXCHANGE | 7407 SOUTHFRONT ROAD | | | LIVERMORE | CA | 94551 | |
| THE QUAY CORPORATION | 7101 NORTH CAPITOL DRIVE | | | LINCOLNWOOD | IL | 60712 | |
| The Queens Flowers | 2750 NorthWest 79th Avenue | | | Miami | FL | 33122 | |
| The Region Wrench, LLC | 1555 Joliet Street | | | Dyer | IN | 46311 | |
| THE RESERVE GROUP, INC. | 12970 W. HAWTHORNE LANE | | | NEW BERLIN | WI | 53151 | |
| The Retail Control Group LLC | 10887 East Gold Dust Ave. | | | Scottsdale | AZ | 85259 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| THE REVERE GROUP LTD | 2166 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| The Ross group. Inc. | 5901 Carlson Ave. | | | Portage | IN | 46368 | |
| The Salvation Army | 4800 Harrison St. | | | Gary | IN | 46408-4420 | |
| THE SCOTTS COMPANY | P.O. BOX 905367 | | | CHARLOTTE | NC | 28290-5367 | |
| THE SHAMROCK COMPANIES INC | PO BOX 6119 | | | HERMITAGE | PA | 16148-0919 | |
| The Share Foundation | P.O.Box 400 | | | Rolling Prairie | IN | 46371 | |
| The Sherriff's House Found. | P O Box 364 | | | Crown Point | IN | 46307 | |
| The Shrine of Christ's Passion | 10630 Wicker Ave. | | | St John | IN | 46373 | |
| The Southlake YMCA | 1450 S Court St | | | Crown Point | IN | 46308 | |
| THE STATE FIRE MARSHAL | CASHIER. BOILERS | PO BOX 3331 | | SPRINGFIELD | IL | 62708-3331 | |
| THE SUN PRODUCTS CORP | 4750 W.2100 S.SUITE 200 | PO BOX 25057 | | SALT LAKE CITY | UT | 84125 | |
| THE SUN PRODUCTS CORP | PO BOX 848149 | | | DALLAS | TX | 75284-8481 | |
| The Times | 2244 45th Street | | | Highland | IN | 46322 | |
| The Times | 601 45th Avenue | | | Munster | IN | 46321-2819 | |
| The Times | c/o Lee Enterprises | | | Cincinnati | OH | 45274-2548 | |
| The Times Advertising | 601 West 45th ave | | | Munster | IN | 46321 | |
| The Times Media Company | 1111 Glendale Ave. | | | Valparaiso | IN | 46383 | |
| The Times Media Company | 601 45th Ave | | | Munster | IN | 46321 | |
| The Tin Box Company of America | 216 Sherwood Ave | | | Farmingdale | NY | 11735 | |
| THE TOPPS COMPANY INC | PO BOX 4050 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4050 | |
| The Travelers Indemnity Company | Travelers CL Remittance Center | PO BOX 660317 | | Dallas | TX | 75266-0317 | |
| THE UHLMANN CO | PO BOX 872618 | | | KANSAS CITY | MO | 64187-2618 | |
| THE UNIT, INC | 2523 E 75TH ST | | | CHIDAGO | IL | 60649 | |
| THE VERNON CO. | DEPT. C | ONE PROMOTION PLACE | | NEWTON | IA | 50208-0600 | |
| THE WAREHOUSE CORP | 538 W 119TH ST | | | CHICAGO | IL | 60628 | |
| THE WARRELL CORP | 1250 SLATE HILL ROAD | | | CAMP HILL | PA | 17011 | |
| The Womens Center of NW IN | 7127 Indianapolis Blvd | | | Hammond | IN | 46324 | |
| The WoodLand Group, LLC | 1605 Manufacturers Drive | | | St Louis | MO | 63026 | |
| Thea Bowman Leadership Academy | 3401 West 5th Ave | | | Gary | IN | 46404 | |
| Theatre at the Center | 1040 Ridge Rd. | | | Munster | IN | 46321 | |
| Theefeld, George | 433 N Schuyler Ave | | | Kankakee | IL | 60901-2437 | |
| Theesfeld, Ashley | 280 N.Stadium Dr Apt 1 | | | BourBonnais | IL | 60914 | |
| Thelen, Gerald L. | 3015 44th St. | | | Highland | IN | 46322 | |
| THEODORE LAGEN REVOCABLE | DECLARATION OF TRUST | 6800 W HIGHLAND DR | | PALOS HTS | IL | 60463 | |
| Theodore Lagen Revocable Declaration of Trust | LAGENS SUPERMARKET | TED LAGEN | 8859 S. CALIFORNIA | EVERGREEN PARK | IL | 60805 | |
| Therasse, Raymond E. | 362 1/2 Morgan Blvd | | | Valparaiso | IN | 46383 | |
| ThermaFreeze Products Corp. | 325 Rt. 94 | | | Vermont | NJ | 07462 | |
| THERMA-KLEEN, INC | 10212-A SOUTH MANDEL STREET | | | PLAINFIELD | IL | 60585 | |
| THERMAL TECHNOLOGIES INC | 130 NORTHPOINT COURT | | | BLYTHEWOOD | SC | 29016 | |
| Therolus, Rayvone M | 912 W 60th PL | | | Merrillville | IN | 46410 | |
| Thiede, Angela M | 1806 E 69th Ave | Apt 1 | | Merrillville | IN | 46410 | |
| Thiel, Jessica Ann | 11363 W 135th Place | | | Cedar Lake | IN | 46303 | |
| THIEL, JOHN | 1016 E 63rd Pl | | | Merrillville | IN | 46410-2715 | |
| Thiel, Kelly Marie | 11363 W 135th Pl | | | Cedar Lake | IN | 46303 | |
| Thiel, Melissa Ann | 643 N Indiana St | | | Griffith | IN | 46319 | |
| Thiel, Peggy | 11363 W 135th Place | | | Cedar Lake | IN | 46303 | |
| Thiel, Sara Marie | 9370 Roosevelt Pl | | | Crown Point | IN | 46307 | |
| Thiel-kerke, Evelyn A | 2420 Keystone | | | North Riverside | IL | 60546 | |
| THILL, DEBRAH | 321 E Clark St | | | Crown Point | IN | 46307-4000 | |
| Third Tier Consulting,Inc. | P.O.Box 587 | | | Plainfield | IL | 60544 | |
| Thomas Edison Primary | 1991 E. Maple St | | | Kankakee | IL | 60901 | |
| Thomas Fleming Company | 426 North Ave | | | Waukegan | IL | 60085 | |
| Thomas Jefferson Elem. PTO | Lisa Hamscher PTO President | | | Valparaiso | IN | 46383 | |
| Thomas Jefferson Elementary | 6940 Northcote | | | Hammond | IN | 46324 | |
| Thomas Jefferson Middle School | 1600 Roosevelt Rd | | | Valparaiso | IN | 46383 | |
| Thomas Jefferson School | 2651 Glenwood Ave | | | Joliet | IL | 60435 | |
| Thomas Steliga | P O Box 295 | | | Schererville | IN | 46375 | |
| Thomas, Alise | 1144 Pyramid Dr | | | Gary | IN | 46407-1274 | |
| Thomas, Amber C | 460 W 76th Ave | | | Merrillville | IN | 46410 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Thomas, Andrew M | 216 Home Ave | | | Itasca | IL | 60143 | |
| Thomas, Antwain | 702 Evergreen St. | | | Wheaton | IL | 60187 | |
| Thomas, Ashley Lauren | 1811 N Arbogast | | | Griffith | IN | 46319 | |
| Thomas, Bob R | 1925 Wallace St | | | Gary | IN | 46404 | |
| Thomas, Christopher | 6731 Baring Ave | | | Hammond | IN | 46324 | |
| Thomas, Christopher L | 1240 Westchester Blvd | | | Westchester | IL | 60154 | |
| Thomas, Cindy L | 4323 Kentucky st | | | Gary | IN | 46409 | |
| Thomas, Clarissa C | 1461 Duffer Dr | | | Chesterton | IN | 46304 | |
| Thomas, Corey | 4733 W Huron | | | Chicago | IL | 60644 | |
| Thomas, Corey J | 17553 Roy St | | | Lansing | IL | 60438 | |
| Thomas, Daja N | 23453 Western | Apt #7 | | Park Forest | IL | 60411 | |
| Thomas, Damita S | 2436 W. 85th Ln | | | Merrillville | IN | 46410 | |
| Thomas, Daniel | 712 East 72nd Avenue | Apt B | | Merrillville | IN | 46410 | |
| Thomas, Danielle | 10432 Siedelmann Court | | | St John | IN | 46373 | |
| Thomas, Danielle M | 2000 N Linden St | Apt E201 | | Normal | IL | 61761 | |
| Thomas, Debra L | 3800 Johnson St | | | Gary | IN | 46408 | |
| Thomas, Debra N | 1305 E. 69th St. | | | Chicago | IL | 60637 | |
| Thomas, Deja | 15151 Sunset Dr. | | | Dolton | IL | 60419 | |
| Thomas, Denzell | 8301 Oak Leaf Dr | | | Woodridge | IL | 60517 | |
| Thomas, Donovan Jamil | 20079 Lakewood Ave | | | Lynwood | IL | 60411 | |
| Thomas, Elnora L | 814 Cardinal ln. | | | Joliet | IL | 60433 | |
| Thomas, Frank | 7438 South Kenwood | | | Chicago | IL | 60619 | |
| Thomas, Gabriella Monet | 1628 East Cleveland Ave. | | | Hobart | IN | 46342 | |
| Thomas, Gentle | 5840 Pennsylvania Street | Apt 6A | | Merrillville | IN | 46410 | |
| Thomas, Ginni | 338 St. Dunstan Dr | | | Schererville | IN | 46375 | |
| thomas, iesha m | 4400 miller avenue | | | gary | IN | 46403 | |
| Thomas, ILandi Mariana | 4104 Fillmore Street | | | Gary | IN | 46408 | |
| Thomas, Isaiah B | 5004 Walsh Ave | | | East Chicago | IN | 46312 | |
| Thomas, Jacob J | 17907 William St | | | Lansing | IL | 60438 | |
| Thomas, Jarvia A | 4156 W Cermak Rd | | | Chicago | IL | 60623 | |
| Thomas, Jennifer Ann | 1134 Noble Street | | | Gary | IN | 46404 | |
| Thomas, Justin K | 919 Beechwood Drive | | | Valparaiso | IN | 46383 | |
| Thomas, Kelsey | 15421 Cherry St | | | South Holland | IL | 60473 | |
| Thomas, Kelsey | 547 Deborah Lane | | | Lynwood | IL | 60411 | |
| Thomas, Lanisha | 1424 Park Lane | | | Ford Heights | IL | 60411 | |
| Thomas, Lashonda | 2048 W.71st street | | | Chicago | IL | 60636 | |
| Thomas, Lavon M | 1554 W. 127th Street | Apt F | | Calumet Park | IL | 60827 | |
| Thomas, Lawana | 437 Logan Dr | | | Hammond | IN | 46320-1294 | |
| Thomas, Lessie | 4980 Adams | | | Gary | IN | 46480 | |
| Thomas, Martin | 7241 Kidwell Rd. | | | Downers Grove | IL | 60516 | |
| Thomas, Maurice Dion | 437 Logan Dr | Apt 104 | | Hammond | IN | 46320 | |
| Thomas, Michael Paul | 305 Maria Court | | | Minooka | IL | 60447 | |
| Thomas, Nancy K | 1020 E Hawthorne Blvd | | | Wheaton | IL | 60187-3743 | |
| Thomas, Nia | 51 Elizabeth | Apt 14 | | Hammond | IN | 46320 | |
| Thomas, Nicole Lee | 5759 Stone avenue | | | Portage | IN | 46368 | |
| Thomas, Nina M | 14441 Avalon | | | Dolton | IL | 60419 | |
| Thomas, Ocie Lee | 10 N Lind Ave | Apt 2C | | Hillside | IL | 60162 | |
| Thomas, Raymond | 1732 N Mansard Blvd 0L | | | Griffith | IN | 46319 | |
| Thomas, RH | 14356 Streamwood Drive | | | Orland Park | IL | 60467 | |
| Thomas, Rico G | 14448 Kilbourn ave | | | Midlothian | IL | 60445 | |
| Thomas, Roger | 5316 Pennsylvania | | | Merrillville | IN | 46410 | |
| Thomas, Shanieace S | 2750 W Roosevelt Rd | | | Chicago | IL | 60608 | |
| Thomas, Sharon | 17028 Burnham Ave | | | Lansing | IL | 60438 | |
| Thomas, Sharon Denise | 6817 S Merrill | Apt. C | | Chicago | IL | 60649 | |
| Thomas, Sintique | 702 E. Evergreen st. | | | Wheaton | IL | 60187 | |
| Thomas, Theresa M | 6720 Laurel Avenue | | | Portage | IN | 46368 | |
| Thomas, Tiawana T | 3417 Gutherie St. Apt 202 | | | East Chicago | IN | 46312 | |
| Thomas, Tony A | 7905 Albany | | | chicago | IL | 60652 | |
| Thomas, Walter | 1305 E. 69th St. | | | Chicago | IL | 60637 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Thomas, Walter | 3616 E 14th | | | Gary | IN | 46403 | |
| Thomas, Zachary Dean | 2428 Woodland Dr | | | Merrillville | IN | 46410 | |
| Thomas, Zachary NBS | 1529 S Sixth Ave | | | Kankakee | IL | 60901 | |
| Thomas, Zachary Ryan | 76 East US Hwy. 6 | Lot 329 | | Valparaiso | IN | 46383 | |
| Thompson, Alexander Brandon | 8507 Goldenrod Ct. | Apt 1A | | Merrillville | IN | 46410 | |
| Thompson, Antoine | 3659 Gerry st | | | Gary | IN | 46408 | |
| Thompson, Brandon M | 1712 Eaton Ct | | | Wheaton | IN | 60189 | |
| Thompson, Carolynn Romo | 6025 Tyler Pl | | | Merrillville | IN | 46410 | |
| Thompson, China | 311 Tedmark Ct | | | Kankakee | IL | 60901 | |
| Thompson, Cynthia | 444 W 16th St | | | Chicago Heights | IL | 60411-3204 | |
| Thompson, David B | 927 W. 7th Pl | | | Hobart | IN | 46342 | |
| Thompson, DeAngelo Tambura | 14533 S. Walden CT M2 | | | Oak Forest | IL | 60452 | |
| Thompson, Diann E | 2207 Dickinson Rd | Apt 203 | | Chesterton | IN | 46304 | |
| Thompson, Donte L | 714 W 68th Ave | | | Merrillville | IN | 46410 | |
| Thompson, Frenshaun Eugene | 22338 Heather Rd. | | | Homewood | IL | 60430 | |
| Thompson, Garrett | 12316 Cedar Lake Rd | | | Crown Point | IN | 46307 | |
| Thompson, Gerald J | 2939 E. 95th St | | | Chicago | IL | 60617 | |
| Thompson, Gwendolyn | 3647 Jackson Street | | | Gary | IN | 46408 | |
| Thompson, Haley N | 1361Camelot Manor | | | Portage | IN | 46368 | |
| Thompson, James D | 816 NE 6th Ave | | | Cape Coral | FL | 33909 | |
| Thompson, Jarvis Lavel | 540 E 13th Pl | | | Lombard | IL | 60148 | |
| Thompson, Joan | 65 N 7th Ave | | | Des Plaines | IL | 60016 | |
| Thompson, John Donald | 11624 West Valley Dr. | | | Crown Point | IN | 46307 | |
| Thompson, Joshua E | 754 E. Maple St. | 1R | | Lombard | IL | 60148 | |
| Thompson, Julian O | P. O. Box 1748 | | | Kankakee | IL | 60901 | |
| Thompson, Kaily | 12407 Patnoe Drive | | | Saint John | IN | 46373 | |
| Thompson, Lisandra | 1961 Tennessee St | | | Gary | IN | 46407 | |
| Thompson, Lu'Tonn C | 5661 Washington Street | | | Merrillville | IN | 46410 | |
| Thompson, Makaylah M | 1029 S. Westmore Meyers Rd | Apt. 203 | | Lombard | IL | 60148 | |
| Thompson, Matthew R | 6025 Tyler Pl | | | Merrillville | IN | 46410 | |
| Thompson, Melissa | 1524 Happy Valley Rd | | | Crown Point | IN | 46307-9300 | |
| Thompson, Melissa S | 810 S. Third | | | Kankakee | IL | 60901 | |
| Thompson, Michael A | 736 North LeClaire Street | | | Chicago | IL | 60644 | |
| Thompson, Nathan David | 9231 Liable Rd. | | | Highland | IN | 46322 | |
| Thompson, Philip | 101 N Arbor Lake Drive | | | Valparaiso | IN | 46385 | |
| Thompson, Phyllis A | 811 Milan Ave | | | Joliet | IL | 60433 | |
| Thompson, Raymond | 2207 Dickinson Rd. | Apt. 203 | | Chesterton | IN | 46304 | |
| Thompson, Robert | 245 N Indiana Street | | | Griffith | IN | 46319 | |
| Thompson, Robert | 247 Indiana | | | Griffith | IN | 46319 | |
| Thompson, Serena M. | 17115 S. Holmes | | | Hazel Crest | IL | 60429 | |
| Thompson, Shetera T | 1542 Freeland Ave | | | Calumet City | IL | 60409 | |
| Thompson, Stephanie | 722 W Main St | | | Griffith | IN | 46319 | |
| Thompson, Stephanie R | 722 W Main St | | | Griffith | IN | 46319 | |
| Thompson, Terry | 9231 Liable Rd. | | | Highland | IN | 46322 | |
| Thompson, Theresa Ann | 402 Mckinley Ave | | | Hobart | IN | 46342 | |
| Thompson, Thomas | 927 West 87th Ave | | | Merrillville | IN | 46410 | |
| Thompson, Tia | 9540 S.Parnell | | | Chicago | IL | 60628 | |
| Thompson, Tommie Lee | 16259 Justine | | | Markham | IL | 60428 | |
| Thompson, Toni | 18052 Lorenz Ave | | | Lansing | IL | 60438 | |
| Thompson, Tonya L | 416 W. Indiana Ave. | | | Chesterton | IN | 46304 | |
| Thompson, Tonya Y | 358 Blackhawk Dr. | | | Park Forest | IL | 60466 | |
| Thompson, Tracy L | 927 W. 7th Place | | | Hobart | IN | 46342 | |
| Thompson, Trina | 1052 Harrison | | | Gary | IN | 46402 | |
| Thompson, Tyler | 154 S 200 W | | | Valparaiso | IN | 46385 | |
| Thompson, Tyree A | 215 W 46th Avenue | | | Gary | IN | 46408 | |
| Thompson, Veronica Katherine | 468 Pierce St Apt 204 | | | Gary | IN | 46402 | |
| Thompson, Wendell | 319 Asbury Ave | | | Evanston | IL | 60202 | |
| THOMPSON'S BAKERY | ASSIGNEE FOR: THOMPSON'S BAKERY CO | PO BOX 687 | | WHEATON | IL | 60187 | |
| THOMSON REUTERS (GRC) INC | P.O. BOX 417175 | | | BOSTON | MA | 02241-7175 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Thomson, Demarkus D | 927 S. Independence | | | Chicago | IL | 60624 | |
| Thomson, Peter David | Wheaton 121 N Cross Street Apt. # 140 | | | Wheaton | IL | 60187 | |
| Thornberry, Daniel Mark | 1639 West 40th Ave | | | Gary | IN | 46408 | |
| Thorne, Cynthia | 2927 Taylor Glen Dr. | | | New Lenox | IL | 60451 | |
| Thorne, Robert John | 2266 Iris Street | | | Portage | IN | 46368 | |
| Thornridge Performance Band | 15000 S Cottage Grove | | | Dolton | IL | 60419 | |
| Thornton Fractional No H.S. | 755 Pulaski Rd | | | Calumet City | IL | 60409 | |
| Thornton Fractional South H.S. | 18500 Burnham Ave. | | | Lansing | IL | 60438 | |
| Thornton Township High School | 15001 S Broadway Ave | | | Harvey | IL | 60426 | |
| Thornton, Rachel | 5302 Garden Gateway | | | Valparaiso | IN | 46383 | |
| Thornwood High School | 17101 South Park Ave | | | South Holland | IL | 60473 | |
| Thorpe, Julia E | 16821 Maple St | | | South Holland | IL | 60473 | |
| Thorpe, Justin R | 278 Sandalwood St | | | Portage | IN | 46368 | |
| Thorpe, Kim | 1901 Eisenhower Ave | | | Valparaiso | IN | 46383-3217 | |
| Thorsen, Cynthia M | 1435 scoville | | | Berwyn | IL | 60402 | |
| Thorton Fractional Twnshp HS | Attention:Doug | | | Calumet City | IL | 60409 | |
| THOUSAND HILLS CATTLE CO. | PO BOX 68 | | | CANNON FALLS | MN | 55009 | |
| Thrall, Martha | 8961 Potomac | | | Munster | IN | 46321-3216 | |
| Thrall, Martha L | 8961 Potomac | | | Munster | IN | 46321 | |
| Thrash, Catherine | 10077 Adams St | | | Crown Point | IN | 46307 | |
| Thrasher, Melissa | 7746 S Christiana Ave | | | Chicago | IL | 60652-1512 | |
| Threat, David | 3603 Maxey ct | | | Robbins | IL | 60472 | |
| THREE AMIGA'S INC | 450 W LIBERTY | | | WAUCONDA | IL | 60084 | |
| Three Creek Elementary School | 670 S Burr St | | | Lowell | IN | 46356 | |
| THREE ROOSTERS #2 | 3224 E 171 ST | | | LANSING | IL | 60438 | |
| THREE ROOSTERS PRODUCE INC | 3224 171st ST | | | LANSING | IL | 60438 | |
| Thresholds | 202 N Schuyler Ste 205 | | | Kankakee | IL | 60901 | |
| THRIFTY FOODS | 928 W WILSON | | | CHICAGO | IL | 60640 | |
| Thurber, Michael Patrick | 306 S Lincoln | | | Wanatah | IN | 46390 | |
| Thurman, Eric | 376 clear creek dr | | | Valparaiso | IN | 46385 | |
| Thurman, Nayonna | 7234 S Talman | | | Chicago | IL | 60629 | |
| Thurmond, Jarvis Lamar | 4812 Olcott avenue | | | East Chicago | IN | 46312 | |
| Thurmond, Patrick T | 21w.553 Lynn Rd | Apt. 11 | | Lombard | IL | 60148 | |
| Thurmond, Roosevelt Darnell | 3757 W. Addison | | | Chicago | IL | 60618 | |
| Thurmond, Ryan Markee | 4816 Olcott | | | East Chicago | IN | 46312 | |
| Thurmond, Sekina S | 4816 Olcott | | | East Chicago | IN | 46312 | |
| ThyssenKrupp Elevator | P.O.Box 933004 | | | Atlanta | GA | 31193-3004 | |
| TIANGUIS FRESH FOODS | 3552 W ARMITAGE | | | CHICAGO | IL | 60647 | |
| Tibble, Doreen A | 1821 Raynor | | | Crest Hill | IL | 60403 | |
| Tibble, Thomas | 1821 Raynor ave. | | | Cresthill | IL | 60403 | |
| Tibbs, Carol | 700 W 52nd Pl | | | Merrillville | IN | 46410-1407 | |
| Tibbs, John Robert | 1724 Dylane Drive | Apt L | | Griffith | IN | 46319 | |
| Tiberi, Joe | 925s 150w | | | Kouts | IN | 46347 | |
| Tichacek, Mary Ann | 112 East Washington St | | | Morocco | IN | 47963 | |
| Tichenor, Larry Allen | 5620 Claude Ave | Hammond In | | Hammond | IN | 46320 | |
| Tichenor, Sharon A. | 5620 Claude Ave | | | Hammond | IN | 46320 | |
| Tidel Engineering LP | 2025 W Beltline Rd | | | Carrollton | TX | 75006 | |
| Tidwell, Alice Y | 2719 Howard St. | | | Lake Station | IN | 46405 | |
| Tidwell, Darell | 366 Pembroke Lane | | | Glen Ellyn | IL | 60137 | |
| Tidwell, Jennifer L | 876 W. 73rd Ave | | | Merrillville | IN | 46410 | |
| Tiede, Michelle R | 1640 W Clark St Apt 2E | | | Rensselaer | IN | 47978 | |
| TIENDA CATRACHOS | 414 W KENWOOD DR | | | LOUISVILLE | KY | 40214 | |
| TIENDA EL MAGUEY | 8402 COLLINSVILLE | | | COLLINSVILLE | IL | 62234 | |
| TIENDA EL MEXICANO | 222 N 7TH POBOX 100 | | | DENISON | IA | 51442 | |
| TIENDA EL RANCHITO | 2565 N 32ND ST | | | FAIRMONT CITY | IL | 62201 | |
| TIENDA GUANAJUATO | 9901 LAGRANGE RD | | | LOUISVILLE | KY | 40223 | |
| TIENDA LA MICHOACANA | 433 5TH ST | | | WEST DES MOINES | IA | 50265 | |
| TIENDA LA PIEDAD LLC | 3940 S KEYSTONE | | | INDIANAPOLIS | IN | 46227 | |
| TIENDA LOS MEZCALEZ | 8812 NATIONL TRNPK | | | FAIRDALE | KY | 40118 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 425 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| TIENDA MEXICAN EL PALOMINO CORP | 3116 E 14TH ST | | | DES MOINES | IA | 50317 | |
| TIENDA MEXICANA | 1524 E GRAND AVE | | | DES MOINES | IA | 50316 | |
| TIENDA MORELOS # 9 | 2350 E STOP 11 RD | | | INDIANAPOLIS | IN | 46227 | |
| TIENDA MORELOS #4 | 5324 W 38TH ST | | | INDIANAPOLIS | IN | 46254 | |
| TIENDA MORELOS #5 | 5 BEACHWAY DR. | | | INDIANAPOLIS | IN | 46224 | |
| TIENDA MORELOS #8 | 3817 E EAST ST | | | INDIANAPOLIS | IN | 46227 | |
| TIENDA MORELOS STORE #1 INC | 1223 HIGHSCHOOL RD | | | INDIANAPOLIS | IN | 46241 | |
| TIENDA MORELOS STORE #6 INCORPORATED | 7940 MICHIGAN RD | SUITE 12 | | INDIANAPOLIS | IN | 46268 | |
| TIENDA SANTA ROSA | 429 S WALNUT ST | | | SOUTH BEND | IN | 46619 | |
| TIENDA Y TQ GUERRERO | 301 D 4TH AVE NE | | | AUSTIN | MN | 55912 | |
| TIENDITA EL SOL | 201 S AYER ST | | | HARVARD | IL | 60033 | |
| Tieri, Justin | 930 Tyler Ave | Apt # 8B | | Dyer | IN | 46311 | |
| Tierney, Randy | 1337 Geneva Ln | | | Bartlett | IL | 60103 | |
| Tierpoint Hosted Solutions LLC | 12444 Powerscourt Dr Suite 450 | | | St Louis | MO | 63131 | |
| Tierra | Environmental/Industrial Serv. | | | East Chicago | IN | 46312 | |
| TIERRA DEL SOL | 7482 B MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| Tiesta Tea Company | 213 W Institute Pl | | | Chicago | IL | 60610 | |
| TIGERHILL | 6607 WEATHER HILL DR | | | WILLOWBROOK | IL | 60527 | |
| Tiggs, Carlette | 1859 Burr Oak Ave. | | | Blue Island | IL | 60406 | |
| Tiggs, Carlette | 2419 Prairie Ave | | | Blue Islnad | IL | 60406 | |
| Tiirado, Elmira | 5030 Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| TIL, FRANK VAN | 8932 ORCHARD DRIVE | | | HIGHLAND | IN | 46322 | |
| Tilland Partnership | 2635 169th Street | | | Hammond | IN | 46325 | |
| Tillery, Tanya M | 17125 Nightingale Pl | | | Lowell | IN | 46356 | |
| Tillett, Andrea L | 820 E 74th St | | | Chicago | IL | 60619 | |
| TILLEY PLUMBING INC | 10775 N 1000 E RD | | | MANTENO | IL | 60950 | |
| Tilley, Robert | 25246 South State line rd. | | | Crete | IL | 60417 | |
| Tilley, Susetta M | 850 North 9th Ave | | | Kankakee | IL | 60901 | |
| Tillis, Barbara | 3453 East 74th place | | | Monee | IL | 60449 | |
| Tillman, Deborah L | 14220 South State | | | Riverdale | IL | 60827 | |
| Tillman, Deja D | 262 Prairie Avenue | | | Calumet City | IL | 60409 | |
| Tillman, Joanne | 5535 East 4th Ave | | | Gary | IN | 46403 | |
| Tillman-kelly, Rhonda | 705 E 160th St | | | South Holland | IL | 60473 | |
| Tillmon, LaDonte A | 16w500Honeysuckle Rose Ln | | | Willowbrook | IL | 60527 | |
| Tilquist, Patricia D | 9521 W 136th Place | | | Cedar Lake | IN | 46303 | |
| Tilquist, Rebecca E | 9521 W. 136th Place | | | Cedar Lake | IN | 46303 | |
| Tilson, Willie Bernard | 3627 w 47th ave | | | Gary | IN | 46408 | |
| Tiltges, John | 9031 O'day drive | | | Highland | IN | 46322 | |
| timberlake, demetrivs | 4175 Ellsworth pl. | | | gary | IN | 46408 | |
| Timberview Health Care | 2350 Taft St. | | | Gary | IN | 46404 | |
| Timm, Virgil L | 276 Third S. St Box 164 | | | Chebanse | IL | 60922 | |
| Timmer, Emily J | 9882 HedWig Dr | | | St. John | IN | 46373 | |
| Timmerman, Roxanne | 2053-2B East 84th St | | | Merrillville | IN | 46410 | |
| Timmons, Anthony Jerome | 7165 Wallace St | | | Merrillville | IN | 46410 | |
| Timmons, Dominique A | 110 W 49th Ave | | | Gary | IN | 46408 | |
| Timmons, Dustin | 3438 HIghway Ave. | | | Highland | IN | 46322 | |
| Timmons, Kayla | 2506 Forest Park Dr. | | | Dyer | IN | 46311 | |
| Timms, Jermaine C | 304 E 142nd St | | | Dolton | IL | 60419 | |
| Timothy Ball School | 720 W Summit Street | | | Crown Point | IN | 46307 | |
| Timothy Christian School | 188 West Butterfield Road | | | Elmhurst | IL | 60126 | |
| Timothy Ignatius Rutnicki | 1 S West Ave | | | Bourbonnais | IL | 60914 | |
| Tims Landscape Services | 1519 N. Woodlawn Place | | | Griffith | IN | 46319 | |
| TIMS LANDSCAPE SERVICES INC | 1519 N WOODLAWN PLACE | | | GRIFFITH | IN | 46319 | |
| Tincau, David Michael | 73 E 950 N | | | Chesterton | IN | 46304 | |
| Tineo, Erica J | 5013 Sunnyside Dr | | | Hillside | IL | 60162 | |
| Tineo, Jasmine L | 5013 Sunnyside Dr | | | Hillside | IL | 60162 | |
| Tineo, Sandra | 5013 Sunnyside Dr | | | Hillside | IL | 60162 | |
| Tinishia, Pointer | 4789 Hickory Creek Dr | | | University Park | IL | 60484 | |
| TINLEY PARK CONVENTION CENTER | 18451 CONVENTION CENTER DRIVE | | | TINLEY PARK | IL | 60477 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Tinoco, Maria D | 2345 Vigo St | | | Lake Station | IN | 46405 | |
| Tinoco, Monica | 2885 Vigo St. | | | Lake Station | IN | 46405 | |
| Tinoco, Oscar | 5189 Bell Ave. | | | Portage | IN | 46368 | |
| Tinoco, Yessica aAracely | 5189 Bell Ave | | | Portage | IN | 46368 | |
| Tinort, Bianca L | 12917 Page St | Apt 3N | | Blue Island | IL | 60406 | |
| Tinsley, Ivory | 1310 West 90th Ave | | | Merrillville | IN | 46410 | |
| Tinsley, John T | 2637 W 42nd Ave | | | Gary | IN | 46408 | |
| Tintori, Marie T | 304 N Ardmore. Ave | | | Villa Park | IL | 60181 | |
| TIP TOP POULTRY, INC | DEPT 40000 | P.O BOX 740209 | | ATLANTA | GA | 30374 | |
| Tippecanoe Beverages Inc | 100 Michigan Street | | | Winamac | IN | 46996-0247 | |
| Tippins, Conner James | 2809 Village Lane | Apt 3D | | Valparaiso | IN | 46383 | |
| Tipton, Brandon Michael | 12938 Wildwood Dr | | | Cedar Lake | IN | 46303 | |
| Tipton, Kijuan M | 1549 Pierce St. | | | Gary | IN | 46407 | |
| Tipton, Michelle Lynn | 12938 Wildwood Dr | | | Cedar Lake | IN | 46303 | |
| Tirado, Morgan T | 12237 121st St | 1st Floor | | Whiting | IN | 46394 | |
| Tirado, Oscar | 7742 Chase St | | | Merrillville | IN | 46410 | |
| TISCHLER FINER FOODS | 9118 BROADWAY AVE | | | BROOKFIELD | IL | 60513 | |
| Tisdale, Vincent | 19724 Creasent Ave | | | Lynwood | IL | 60411 | |
| Tisder, Shannon | 2907 225th Pl | | | Sauk Village | IL | 60411 | |
| Tite, Angela Anne | 9851 Northcote Ave | | | St John | IN | 46373 | |
| Title Lenders Inc., dba USA | Payday Loans | | | Tinley Park | IL | 60477 | |
| Titsworth, Michael Allen | 2154 Ellsworth Place | | | Gary | IN | 46404 | |
| Tittle, Michael R | 9213 Carolina Pl | | | Merrillville | IN | 46410 | |
| Titus, Arties L | 1323 Westpark Dr. | | | Joliet | IL | 60436 | |
| TJ PRODUCE INC. | 2551 DIVISION STREET | SUITE 103 | | JOLIET | IL | 60435 | |
| TK PRODUCE INC | PO BOX 219 | | | SULTANA | CA | 93666 | |
| Tkacs, Catherine J | 706 George Street | | | Valparaiso | IN | 46385 | |
| TLC MEDICAL | 3578-E HARTSEL DRIVE, #359 | | | COLORADO SPRINGS | CO | 80920 | |
| TLC MEDICAL | 6885 MESA RIDGE PARKWAY #134 | | | FOUNTAIN | CO | 80817 | |
| TLC Plumbing Inc | PO Box 429 | | | Griffith | IN | 46319 | |
| Tlustochowski, Pawel | 715 Cooper Ct E | | | Aurora | IL | 60504 | |
| TM PRODUCTIONS SERVICES | 3315 N RIDGE AVENUE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| TM Shea Products | 984 Livernois Rd. | | | Tryo | MI | 48083 | |
| TM Somers Fire Equipment Inc | Attn: Accounting | | | Highland | IN | 46322 | |
| T-Mobile | PO Box 742596 | | | Cincinnati | OH | 45274-2596 | |
| TMZ Plumbing Inc. | 24227 Cabernet Ln. | | | Plainfield | IL | 60586 | |
| TNCI | PO Box 981038 | | | Boston | MA | 02298-1038 | |
| TNG GP | 1955 Lake Park Dr SE #400 | | | Smyrna | GA | 30080 | |
| TNG GP | PO Box 908 | | | Jackson | MI | 49204 | |
| TNG GP | 1955 LAKE PARK DR. | STE 400 | | SMYRNA | GA | 30080 | |
| Tobel, Von | 751 US-30 | | | Schererville | IN | 46375 | |
| TOBEY'S MARKET | 5546 CHOPIN | | | DETROIT | MI | 48210 | |
| Today's Temptation | 1900 N Austin | | | Chicago | IL | 60639 | |
| Todd L. Daniel | 2244 45th Street | | | Highland | IN | 46322 | |
| Todd, Carrie J | 1661 Northview Dr | | | Lowell | IN | 46356 | |
| Todd, Cindy | 1902 Innercircle Dr | | | Crest Hill | IL | 60403-2075 | |
| Todd, Justine | 3201 St Charles Road | | | Bellwood | IL | 60104 | |
| Todd, Matthew A | 303 San Carlos Rd | | | Minooka | IL | 60447 | |
| Todd, Tiffany R | 436 S Romain St | | | Rensselaer | IN | 47978 | |
| Toddco Incorporated | 3630 Ridge Road | | | Highland | IN | 46322 | |
| Toddlers Campus Preschool | 1310 N. Main Street | | | Wheaton | IL | 60187 | |
| TODO IMPORTS OF CHGO | 3730 W 38TH ST | | | CHICAGO | IL | 60632 | |
| Tognetti, Kevin Lee | 2101 Eisenhower Ave. | | | Valparaiso | IN | 46383 | |
| Tokpa, Andrew B | 22greenwood ct | | | Glen Ellyn | IL | 60137 | |
| Tolbert, Kennedy | 1601 Blue Heron Court | | | Crown Point | IN | 46307 | |
| Tolbert, Nicholas A | 8131 S. St. Lawrence Ave | | | Chicago | IL | 60619 | |
| Tolbert, Patricia K | 8131 S St. Lawrance | | | Chicago | IL | 60619 | |
| Tolbert, Tina N | 1030 W 52nd Dr | Apt N370 | | Merrillville | IN | 46410 | |
| Tolbert, Vincent | 2208 Woodhollow Ln | Apt 2A | | Hammond | IN | 46323 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Toler, Craig | 516 W. North St. | | | Crown Point | IN | 46307 | |
| Toler, Donna R | 2324 U.s.41 | | | Schererville | IN | 46375 | |
| Toler, Michael Edward | 2324 Highway 41 | | | Schererville | IN | 46375 | |
| Toler, Nicole R | 2324 Us Highway 41 | | | Schererville | IN | 46375 | |
| Toler, Shawn E | 2324 Hwy 41 | | | Schererville | IN | 46375 | |
| Tolle, Nancy J | 1157 West Street | Apt B | | Valparaiso | IN | 46385 | |
| Tolliver, Bonnie J | 956 Hope Street | | | Valparaiso | IN | 46385 | |
| Tolliver, Deborah P | 1408 N Wood | | | Griffith | IN | 46319 | |
| Tolson, Kelvin James | 510 Lincoln Ave | | | Calumet City | IL | 60409 | |
| Tom & Eds Auto Body Shop and | Delores Bradley | | | Schererville | IN | 46375 | |
| Tom & Ed's Autobody | 10730 Broadway | | | Crown Point | IN | 46307 | |
| Tom & Eds Autobody, Inc & | Shahzad Habib | | | Schererville | IN | 46375 | |
| Tom & Ed's Autobody, Inc. | 1225 Birch Dr. | | | Schererville | IN | 46375 | |
| Tom Auto Body & Le-Ella Prince | 902 Evans Ave | | | Valparaiso | IN | 46383 | |
| TOM LANGE | 3520 S. MORGAN | SUITES 232-235 | | CHICAGO | IL | 60609 | |
| TOM LANGE CO. INC. | 3520 S. MORGAN | | | CHICAGO | IL | 60609 | |
| TOM LANGE CO. INC. | 3520 S. MORGAN | SUITES 232-235 | | CHICAGO | IL | 60609 | |
| Tom Marceri & Son Inc | 23000 W. Industrial Dr Ste A | | | St Clair Shores | MI | 48080 | |
| Tomasik, Benjamin Joseph Shreve | 500 Scenic View Ave. | | | Valparaiso | IN | 46385 | |
| Tomaska, Jeffrey J | 7720 Beech Ave. | | | Hammond | IN | 46324 | |
| TOMATO THYME | PO BOX 2284 | | | SARASOTA | FL | 34230 | |
| TOMBSTONE | 6100 PHEASANT RIDGE DRIVE | | | PLAINFIELD | IL | 60586 | |
| Tomerlin, Megan M | 501 West State Road 130 | | | Hobart | IN | 46342 | |
| Tomich, Marco | 469w 300s | | | Valparaiso | IN | 46385 | |
| Tomich, Veronica A | 605 S Court St | | | Crown Point | IN | 46307 | |
| Tominov-Harris, Sean | 1721 W 129th Ct | | | Crown Point | IN | 46307 | |
| Tomkiell, Joseph William | 14211 Louerman St | | | Cedar Lake | IN | 46303 | |
| Tomko, Chase David | 923 177th Pl | | | Hammond | IN | 46324 | |
| Tomko, Mary | 5890 Grant Place | | | Merrillville | IN | 46410 | |
| Tomlin, Derek K | 95 Hackney In. | | | Valparaiso | IN | 46385 | |
| Tomlin, Kasey | 24351 Cline St. | | | Lowell | IN | 46356 | |
| Tomondi, Stephen M | 8906 Clark Pl | | | Crown Point | IN | 46307 | |
| Tompkins, Kymberly M | 1337 Willow ct | | | Shererville | IN | 46375 | |
| Tompkins, Kyresten | 2713 W 42nd ave | | | Gary | IN | 46408 | |
| TOM'S REMODELING & CONSTR INC | 12765 W REGAN RD | | | MOKENA | IL | 60448 | |
| Tomson, Madelyne D | 954 Mohawk Dr | | | Crown Point | IN | 46307 | |
| Tonn and Blank | 1623 Greenwood Avenue | | | Michigan City | IN | 46360 | |
| TONYS FINER FOODS | TONY'S FINER FOODS FULLERTON | TONY INGRAFFIA | 3607 W FULLERTON AVE | CHICAGO | IL | 60647 | |
| TONY'S FINER FOODS #6 INC | 8630 S HARLEM AVE | | | BRIDGEVIEW | IL | 60455 | |
| TONY'S FINER FOODS #9 INC | 1200 BRYN MAWR AVE | | | ITASCA | IL | 60143 | |
| TONY'S FINER FOODS B&H | 1200 BRYN MAWR AVE | | | ITASCA | IL | 60143 | |
| TONY'S FINER FOODS BELMONT | ATTN: TONY INGRAFFIA | 4608 W BELMONT AVE | | CHICAGO | IL | 60641 | |
| TONY'S FINER FOODS BRIDGEVIEW | ATTN: TONY INGRAFFIA | 8630 S HARLEM AVE | | BRIDGEVIEW | IL | 60455 | |
| TONY'S FINER FOODS CENTRAL AVE | ATTN: TONY INGRAFFIA | 2500 N CENTRAL AVE | | CHICAGO | IL | 60639 | |
| TONY'S FINER FOODS COUNTRYSIDE | ATTN: TONY INGRAFFIA | 6704 JOLIET RD | | COUNTRYSIDE | IL | 60525 | |
| TONY'S FINER FOODS ELSTON | ATTN: TONY INGRAFFIA | 4137 N ELSTON AVE | | CHICAGO | IL | 60618 | |
| Tony's Finer Foods Ent Inc | 1200 W Bryn Mawr Ave | | | Itasca | IL | 60143 | |
| TONY'S FINER FOODS ENTERPRISE | 3607 W FULLERTON AVE | | | CHICAGO | IL | 60647 | |
| TONY'S FINER FOODS ENTERPRISE | 8900 GREENWOOD | | | NILES | IL | 60714 | |
| TONY'S FINER FOODS ENTERPRISES | 1200 BRYN MAWR AVE | | | ITASCA | IL | 60143 | |
| TONY'S FINER FOODS ENTERPRISES | 1200 W. BRYN MAWR AVE. | | | ITASCA | IL | 60143 | |
| TONY'S FINER FOODS ENTERPRISES | 120 W. BRYN MAWR AVE. | | | ITASCA | IL | 60143 | |
| TONY'S FINER FOODS ENTERPRISES | 2099 N MANNHEIM RD | | | MELROSE PK | IL | 60160 | |
| TONY'S FINER FOODS ENTERPRISES | 2500 N CENTRAL AVE | | | CHICAGO | IL | 60639 | |
| TONY'S FINER FOODS ENTERPRISES | 4137 N ELSTON AVE | | | CHICAGO | IL | 60618 | |
| TONY'S FINER FOODS ENTERPRISES | 4608 W BELMONT AVE | | | CHICAGO | IL | 60641 | |
| TONY'S FINER FOODS ENTERPRISES | 7401 W 25TH ST | | | NORTH RIVERSIDE | IL | 60546 | |
| TONY'S FINER FOODS FULLERTON | ATTN: TONY INGRAFFIA | 3607 W FULLERTON AVE | | CHICAGO | IL | 60647 | |
| TONY'S FINER FOODS HANOVER PARK | ATTN: TONY INGRAFFIA | 7580 BARRINGTON ROAD | | HANOVER PARK | IL | 60133 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| TONY'S FINER FOODS LINCOLN | ATTN: TONY INGRAFFIA | 5233 N. LINCOLN AVE | | CHICAGO | IL | 60625 | |
| TONY'S FINER FOODS MELROSE PK | ATTN: TONY INGRAFFIA | 2099 N MANNHEIM RD | | MELROSE PK | IL | 60160 | |
| TONY'S FINER FOODS N RIVERSIDE | ATTN: TONY INGRAFFIA | 7401 W 25TH ST | | NORTH RIVERSIDE | IL | 60546 | |
| TONY'S FINER FOODS NILES | ATTN: TONY INGRAFFIA | 8900 GREENWOOD | | NILES | IL | 60714 | |
| TONY'S FINER FOODS PLAINFIELD | 2300 IL STATE RD 59 | | | PLAINFIELD | IL | 60586 | |
| TONY'S FINER FOODS WHS | 1200 BRYN MAWR AVE | | | ITASCA | IL | 60143 | |
| TONY'S NILES LOAN ACCT | 8900 GREENWOOD | | | NILES | IL | 60714 | |
| Toohey, Cody A | 6435 Evergreen #102 | | | Portage | IN | 46368 | |
| Tooley, Austin James | 302 Evans Ave | | | Valparaiso | IN | 46383 | |
| Toombs, Teara N | 216 Lathrop | Apt G | | Forest Park | IL | 60130 | |
| Toomer, Steven | 7 Cherry Tree Court | | | Woodridge | IL | 60517 | |
| TOP BOX FOODS | 222 MERCHANDISE MART PLAZA STE 202A | | | CHICAGO | IL | 60654 | |
| TOP BRASS MARKETING | POST OFFICE BIN 1270 | | | SHAFTER | CA | 93263-1270 | |
| TOP DISTRIBUTING CO. | 1317 TERMINAL CRESCENT SW | | | GRAND RAPIDS | MI | 49503 | |
| TOPASHAW FARMS | 826 HWY 341 SOUTH | | | VARDAMAN | MS | 38878 | |
| TOPCO ASSOCIATES LLC | 2780 MCDONOUGH | | | JOLIET | IL | 60436 | |
| TOPCO ASSOCIATES LLC | P. O. BOX 96002 | | | CHICAGO | IL | 60693-6002 | |
| TOPCO ASSOCIATES, LLC | 150 Northwest Point Blvd #6 | | | Elk Grove Village | IL | 60007 | |
| Topel, Brittany Nicole | 14346 Abbottsford | | | Midlothian | IL | 60445 | |
| TOPP COMPANY | PO BOX 8928 | | | MISSOULA | MT | 59807 | |
| Topps Company Inc | Box 4050 Church Street Station | | | New York | NY | 10261-4050 | |
| Tops N Toys | 4444 West Chicago Avenue | | | Chicago | IL | 60651 | |
| TORKELSON CHEESE CO. | HWY. 73 NORTH | 9453 LOUISA ROAD | | LENA | IL | 61048-0000 | |
| TOROS SUPERMERCADO | 4112 N HIGHSCHOOL RD | | | INDIANAPOLIS | IN | 46254 | |
| Torrenga Engineering Inc | 907 Ridge Road | | | Munster | IN | 46321 | |
| Torrenga Surveying LLC | 907 Ridge Road | | | Munster | IL | 46321 | |
| TORRES #3 | TORRES #3 | 1642 S CICERO | | CICERO | IL | 60650 | |
| TORRES #3 | 1642 S CICERO | | | CICERO | IL | 60650 | |
| Torres Allcorn Company Inc | 18529 Lyn Ct | | | Homewood | IL | 60430-3815 | |
| TORRES FRESH MARKET | 6227 W 26TH ST | | | BERWYN | IL | 60402 | |
| TORRES FRESH MARKET | ATTN: LORENA RUBIO | 6227 W 26TH ST. | | BERWYN | IL | 60402 | |
| Torres, Austin L | 1410 N Elk Grove | | | Chicago | IL | 60622 | |
| Torres, Denise | 1002 10th Street | | | Portage | IN | 46368 | |
| Torres, Dinah Lee | 1933 N Kimball | | | chicago | IL | 60647 | |
| Torres, Ethan J | 1528 Roberts St. | | | Whiting | IN | 46394 | |
| Torres, Frances | 1216 west 151st | | | East Chicago | IN | 46312 | |
| Torres, Geraldo | 1336 Geneva Dr | 2A | | Palatine | IL | 60074 | |
| Torres, Hector A | 5050 Olcott | | | East Chicago | IN | 46312 | |
| Torres, Isauro A | 1275 Linclon St | | | Lowell | IN | 46356 | |
| Torres, Ivy Jean | 200 2nd street | | | Portage | IN | 46368 | |
| Torres, Jacquelin | 6720 W 62nd St | | | Summit Argo | IL | 60501 | |
| Torres, Jesse J | 4945 Baring Avenue | Apt 1C | | East Chicago | IN | 46312 | |
| Torres, Jesus D | 17317 Wentworth Ave | | | Lansing | IL | 60438 | |
| Torres, Jill M | 320 Cleveland Ave | | | Hobart | IN | 46342 | |
| Torres, Jose Fernando | 2253 Margaret Dr. | | | Montgomery | IL | 60538 | |
| Torres, Juan | 3522 W.76th St. | | | Chicago | IL | 60652 | |
| TORRES, JUANITA | 294 W JERRY ST | | | Gary | IN | 46404 | |
| Torres, Juliris | 2646 N Fairfield | | | Chicago | IL | 60647 | |
| Torres, Leann M | 405 Monroe Street Apt.14 | | | Valparaiso | IN | 46383 | |
| Torres, Luisa | 1001 River Drive | | | Hammond | IN | 46324 | |
| Torres, Matthew S | 2204 Fernhill Dr | | | Valparaiso | IN | 46385 | |
| Torres, Maximilian | 4857 Drummond | | | East Chicago | IN | 46312 | |
| Torres, Nancy C | 4816 Wegg Ave | | | East Chicago | IN | 46312 | |
| Torres, Ricardo | 4816 Wegg Avenue | | | East Chicago | IN | 46312 | |
| Torres, Vanessa | 1329 170th Pl | | | Hammond | IN | 46324 | |
| TORREY FARMS INC. | P. O. BOX 187 | | | ELBA | NY | 14058 | |
| TORT Y SUPERMERCADO GONZALES | 652 COLLINS ST | | | JOLIET | IL | 60432 | |
| TORT Y SUPERMERCADO GONZALES | TORT Y SUPERMERCADO GONZALES | TOMAS PENA / HUGO PENA | 652 COLLINS ST | JOLIET | IL | 60432 | |
| TORT Y SUPERMERCADO GONZALES | ATTN: LUIS GONZALEZ | 2015 W GRAND | | WAUKEGAN | IL | 60085 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| TORT Y SUPERMERCADO GONZALES | ATTN: TOMAS PENA / HUGO PENA | 652 COLLINS ST | | JOLIET | IL | 60432 | |
| TORT Y SUPERMERCADO GONZALEZ | TORT Y SUPERMERCADO GONZALEZ | LUIS GONZALEZ | 821 10TH STREET | NORTH CHICAGO | IL | 60064 | |
| TORT Y SUPERMERCADO GONZALEZ | ATTN: LUIS GONZALEZ | 821 10TH STREET | | NORTH CHICAGO | IL | 60064 | |
| Torti Products Inc. | PO Box 9152 | | | Highland | IN | 46322 | |
| TORTILLERIA Y SUPERMERCADO GON | 2015 W GRAND | | | WAUKEGAN | IL | 60085 | |
| TORTILLERIA Y SUPERMERCADO GON | 821 10TH STREET | | | NORTH CHICAGO | IL | 60064 | |
| TORTILLIRIA SUPERMERCADO GONZ | 1492 LEWIS | | | NORTH CHICAGO | IL | 60085 | |
| TORTUGA RUM CAKE CO. | 14202 SW 142ND AVENUE | | | MIAMI | FL | 33186 | |
| Torvac, div.Darling Intnl,Inc. | PO Box 552210 | | | Detroit | MI | 48255-2210 | |
| Tostado, Ernesto | 7945 W 79th Pl | | | Bridgeview | IL | 60455 | |
| Total Finance, LLC | 2917 W Irving Park Road | | | Chicago | IL | 60618-3511 | |
| TOTAL FIRE & SAFETY, INC | 6808 HOBSON VALLEY DR. | UNIT 105 | | WOODRIDGE | IL | 60517 | |
| TOTAL INTERACTIVE SOLUTIONS LLC | 560 SUPREME DR | | | BENSENVILLE | IL | 60106 | |
| Totally Bamboo | 1810 Diamond St. | | | San Marcos | CA | 92078 | |
| Totally Today Housewares, Inc. | 245 Vineland Ave. | | | City of Industry | CA | 91746 | |
| Toth, Laura Marie | 409 Sable Dr | | | Valparaiso | IN | 46385 | |
| Toth, Samuel Lee | 1939 Rosewood Ct | | | Munster | IN | 46321 | |
| TOTOS DEMOS | 8874 S MAIN ST | | | HOMETOWN | IL | 60456 | |
| Touch of Grass | 17386 Bonnie Lane | | | Lowell | IN | 46356 | |
| TOUFAYAN BAKERY | 175 RAILOAD AVENUE | | | RIDGEFIELD | NJ | 07657-0000 | |
| Toufayan Bakery of Plant | 175 Railroad Avenue | | | Ridgefield | NJ | 76587 | |
| Tovalin, Norberto | 721 Fitzhenry Ct | | | Glenwood | IL | 60425 | |
| TOVAR "THE SNOW PROFESSIONALS" | 25817 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| Tovar Snow Professionals | 195 Penny Avenue | | | East Dundee | IL | 60118 | |
| Towasnicki, Timothy A | 8434 - 5th Place | | | Highland | IN | 46322 | |
| Towers, Carlton D | 1431 W. 105th St | | | Chicago | IL | 60643 | |
| Toweson, Kaleb Earl | 1452 Rhett Court | | | Schererville | IN | 46375 | |
| Town & Country Advertising | 12826 N. Scottsdale Rd. | | | Scottsdale | AZ | 85254 | |
| Town & Country Advertising | PO Box 5104 | | | Scottsdale | AZ | 85261 | |
| Town & Country Distributors | 1050 Ardmore Ave. | | | Itasca | IL | 60143 | |
| TOWN & COUNTRY PORTAGE | 6046 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| TOWN & COUNTRY VALPARAISO | 1605 CALUMET AVE | | | VALPARAISO | IN | 46383 | |
| Town Court of Merrillville | 7820 Broadway | | | Merrillville | IN | 46410 | |
| Town of Cedar Lake | 7408 Constitution Ave | | | Cedar Lake | IN | 46303 | |
| Town of Cedar Lake | PO Box 707 | | | Cedar Lake | IN | 46303 | |
| Town of Chesterton | 1490 Broadway | | | Chesterton | IN | 46304 | |
| Town of Griffith | Utilities Department | | | Griffith | IN | 46319 | |
| Town of Griffith | 111 N. Broad St | | | Griffith | IN | 46319-2294 | |
| Town of Griffith K-9 Unit | 115 N Broad St | | | Griffith | IN | 46319 | |
| Town of Highland | 3333 Ridge Road | | | Highland | IN | 46322-2089 | |
| Town of Highland Economic | Development Committee | | | Highland | IN | 46322 | |
| Town of Lowell | 501 E Main St | | | Lowell | IN | 46356 | |
| Town of Lowell | PO Box 157 | | | Lowell | IN | 46356 | |
| Town of Merrillville | 7820 Broadway | | | Merrillville | IN | 46410 | |
| Town of Munster | 1005 Ridge Road | | | Munster | IN | 46321 | |
| Town of New Chicago | 122 Huber Blvd | | | Hobart | IN | 46342 | |
| Town of Schererville | 10 East Joliet Street | | | Schererville | IN | 46375 | |
| Town of St. John | St.John Parks & Recreation | | | St. John | IN | 46373 | |
| Town of St.John | 10955 W.93rd. Ave. | | | St John | IN | 46373 | |
| Town of St.John Festival Fund | 10955 W.93rd.Ave. | | | St John | IN | 46373 | |
| Town of Winfield | 10645 Randolph St | | | Crown Point | IN | 46307 | |
| Town Theatre, Inc. | P O Box 1855 | | | Highland | IN | 46322 | |
| Townsell, Jeremiah A | 2749 Huntington St. | | | Lake Station | IN | 46405 | |
| Townsend, Karisa D | 1636 Aberdeen St | Apt 1 | | Chicago Heights | IL | 60411 | |
| Townsend, Larry | 3942 W. Jackson | | | Chicago | IL | 60624 | |
| Townsend, Lenell | 18524 Locust Street | | | Lansing | IL | 60438 | |
| Townsend, Lenell | 459 E 166TH ST | | | South Holland | IL | 60473 | |
| Townsend, Nicholas t | 9018 S Richmond Ave | | | Evergreen Park | IL | 60805 | |
| Townsend, Vaquesha B | 14820 Riverside Dr. | | | South Holland | IL | 60473 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Townson, Angel Chantel | 5708 Jackson Street | | | Merrillville | IN | 46410 | |
| Townson, Jasmine B | 5501 Lincoln St | | | Merrillville | IN | 46410 | |
| Townson, Mary Ida | 191 Peachtree St NE Suite 2200 | | | Atlanta | GA | 30303 | |
| Trachsler, Cynthia | 2734 S 59th Ave | | | Cicero | IL | 60804 | |
| Track Your Truck | 21754 S. Center Ave | | | New Lenox | IL | 60451 | |
| Tracy, Deena | 3133 grand Blvd | | | Highland | IN | 46322 | |
| Tracy, Deena | 6611 W 141st Ave | | | Cedar Lake | IN | 46303 | |
| Tracy, Pennelope A | 2412 Westwood Lane | | | Chesterton | IN | 46304 | |
| Trade Winds Services Inc. | 3198 E 83RD PL | | | Merrillville | IN | 46410 | |
| Trader, Kevin B | 3913 176th Pl | | | Hammond | IN | 46323 | |
| Tradewinds | 2244 W 45th St | | | Highland | IN | 46322 | |
| Tradewinds Rehabilitation Ctr | PO Box 6308 | | | Gary | IN | 46406-0308 | |
| TRADEWINDS SERVICES | 3198 E. 83RD PLACE | ATTN: GOLF EVENT | | MERRILLVILLE | IN | 46410 | |
| Trail, Faten | 200 S Pennsylvania St | | | Hobart | IN | 46342 | |
| Trainoff, Susan | 7545 Golfway Ct | | | Hammond | IN | 46324-3144 | |
| TRAINOR GLASS ENGINEERED WALL | 11901 SOUTH AUSTIN AVENUE | | | ALSIP | IL | 60803 | |
| Trajanoski, Darko | 10736 Heather Drive | | | Crown Point | IN | 46307 | |
| Trajkovich, Mary P | 748 Wood Street | | | Crown Point | IN | 46307 | |
| Trambles, Patricia | 5741 Grant St | | | Merrillville | IN | 46410 | |
| TRAN MIL INC | 1407 S HARLEM AVE | | | BERWYN | IL | 60402-1260 | |
| Trandel, Douglas D | 626 North Beverly Lane | | | Arlington Heights | IL | 60004 | |
| Trane U.S.Inc. | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601 | |
| Trane U.S.Inc. | PO Box 98167 | | | Chicago | IL | 60693 | |
| Transaction Tracking Technol- | ogy | | | Brentwood | TN | 37027 | |
| Transamerica Retirement Servic | 8488 Shepherd Farm Drive | | | West Chester | OH | 45069 | |
| TRANSIT SERVICES, INC. | PO BOX 160 | | | WESTVILLE | NJ | 08093 | |
| TRANSNATIONAL FOODS, INC | 1110 BRICKELL AVE | SUITE 898 | | MIAMI | FL | 33131 | |
| TRANSPACIFIC FOODS | 2603 MAIN STREET | | | IRVINE | CA | 92614 | |
| TRANSPORTATION SERVICES | P.O. BOX 141 | | | BROOMFIELD | CO | 80038 | |
| Traut, Matthew Charles | 3201 Clairborne Crossing | | | Valparaiso | IN | 46385 | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-1287 | |
| Travelers Property Casualty Company of America | Travelers CL Remittance Center | PO BOX 660317 | | Dallas | TX | 75266-0317 | |
| Traversa, Nicholas R | 0N331 Stanley St | | | Winfield | IL | 60190 | |
| TRAVIS, AUDREY | 69 Water St | | | Park Forest | IL | 60466-1416 | |
| Travis, Kelly | 301 Somerset Dr | | | Valparaiso | IN | 46383-3154 | |
| Travis, Walter | 55 Frances Lane | | | Chicago Heights | IL | 60411 | |
| Traybsza, Theresa A | 3440 41st Place | | | Highland | IN | 46322 | |
| Traylor, Dionne Javette | 632 W. 45th Ave | | | Gary | IN | 46408 | |
| TREASURE ISLAND | TREASURE ISLAND BROADWAY | CHRIST KAMBEROS | 3460 NORTH BROADWAY AVE | CHICAGO | IL | 60657 | |
| TREASURE ISLAND 55TH ST | ATTN: CHRIST KAMBEROS | 1526 EAST 55TH STREET | | CHICAGO | IL | 60615 | |
| TREASURE ISLAND BROADWAY | ATTN: CHRIST KAMBEROS | 3460 NORTH BROADWAY AVE | | CHICAGO | IL | 60657 | |
| TREASURE ISLAND CLYBOURN | ATTN: CHRIST KAMBEROS | 2121 N CLYBOURN | | CHICAGO | IL | 60614 | |
| TREASURE ISLAND ELM STREET | ATTN: CHRIST KAMBEROS | 75 WEST ELM ST | | CHICAGO | IL | 60610 | |
| TREASURE ISLAND FOODS INC | 1526 EAST 55TH STREET | | | CHICAGO | IL | 60615 | |
| TREASURE ISLAND FOODS INC | 1639 N WELLS STREET | | | CHICAGO | IL | 60614 | |
| TREASURE ISLAND FOODS INC | 2121 N CLYBOURN | | | CHICAGO | IL | 60614 | |
| TREASURE ISLAND FOODS INC | 3460 NORTH BROADWAY AVE | | | CHICAGO | IL | 60657 | |
| TREASURE ISLAND FOODS INC | 680 N LAKE SHORE DRIVE | | | CHICAGO | IL | 60611 | |
| TREASURE ISLAND FOODS INC | 75 WEST ELM ST | | | CHICAGO | IL | 60610 | |
| TREASURE ISLAND FOODS INC | 911 RIDGE RD | | | WILMETTE | IL | 60091 | |
| TREASURE ISLAND LAKE SHORE DR | ATTN: CHRIST KAMBEROS | 680 N LAKE SHORE DRIVE | | CHICAGO | IL | 60611 | |
| TREASURE ISLAND WELLS ST | ATTN: CHRIST KAMBEROS | 1639 N WELLS STREET | | CHICAGO | IL | 60614 | |
| TREASURE ISLAND WILMETTE | ATTN: CHRIST KAMBEROS | 911 RIDGE RD | | WILMETTE | IL | 60091 | |
| Treasurer Of Lake County | 232 Russell Street | | | Hammond | IN | 46320 | |
| Treasurer Porter County | County Administration Center | | | Valparaiso | IN | 46383-5555 | |
| TREASURER, UNITED STATES OF AMERICA | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0012 | |
| Treba, Allison | 223 Aspen St | | | Hebron | IN | 46341 | |
| Trebil, Chad Alan | 403 Brown Street | Apt #3 | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| TREETOP GENERATION | 48 E BURLINGTON | | | RIVERSIDE | IL | 60546 | |
| Trejo, Anthony | 7 Forsythia Court | | | Bolingbrook | IL | 60490 | |
| Trella, Christiane Ann | 1491 Service St | Apt C | | Lake Station | IN | 46405 | |
| Trella, David | 6680 183rd St. Unit 2C | | | Tinley Park | IL | 60477 | |
| Trent, Ashley Ann | 11218 Gerry Court | | | Crown Point | IN | 46307 | |
| Trent, Hunter N | 14456 Riskin Road | | | Cedar Lake | IN | 46303 | |
| Trent, Taylor N | 708 Stratford Dr E | | | Bourbonnais | IL | 60914 | |
| Tress, Lori R | 6833 Van Buren St | | | Merrillville | IN | 46410 | |
| Trevino, Claudia | 125 Harrington Ave | Apt GC | | Crown Point | IN | 46307 | |
| Trevino, Edward | 3614 E 35th Ave | | | Lake Station | IN | 46405 | |
| Trevino, Sonia | 830 State Street | | | Hammond | IN | 46320 | |
| Tri Creek Ambulance | 151 N Fremont St | | | Lowell | IN | 46356 | |
| Tri Creek Band Booster | 2501 E. Commercial Ave. | | | Lowell | IN | 46356 | |
| Tri Creek Lumber | 1895 East Commercial | | | Lowell | IN | 46356 | |
| Tri Eagle Provisions, Inc. | 1818 W. 35th Ave. | | | Gary | IN | 46408 | |
| Tri Kappa | 11118 Fathke Road | | | Crown Point | IN | 46307 | |
| Tri Kappa | Dash for the Green | | | St John | IN | 46373 | |
| Tri Kappa c/o Terri Williams | 768 Savannah Dr | | | Crown Point | IN | 46307 | |
| TRI SALES FINANCE LLC | PO BOX 99435 FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| Tri State Door Solutions, LLC | P O Box 4 | | | La Porte | IN | 46350 | |
| Tri State Propane Exchange | P.O.Box 430 | | | Minooka | IL | 60447 | |
| Tri Town Pop Warner | P.O.Box 112 | | | Schererville | IN | 46375 | |
| TRIAD Service Center | P.O.Box 1803 | | | Grand Rapids | MI | 49501 | |
| Triana, Joanie Yvonne | 7550 Montana Street | | | Merrillville | IN | 46410 | |
| Triangle Sales Company, Inc. | 1128 Snooth St. | | | Noblesville | IN | 46060-3815 | |
| TRIBE MEDITERRANEAN FOODS | 100 MYLES STANDISH BOULEVARD | | | TAUNTON | MA | 02780 | |
| Tribridge | 75 Remittance Dr. | | | Chicago | IL | 60675 | |
| Tribridge Holdings | PO Box 538158 | | | Atlantga | GA | 30353-8158 | |
| Tribune Interactive | 14891 Collections Center Drive | | | Chicago | IL | 60693-0148 | |
| TRIBUNE MEDIA GROUP | 14839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0148 | |
| TRIBUNE MEDIA GROUP | 14891 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0148 | |
| TRICAR SALES INC | PO BOX 607 | | | NOGALES | AZ | 85628-607 | |
| Trice, Jasmine | 13707 S Normal Ave | | | Riverdale | IL | 60827 | |
| Trice, Mikos R | 1413 Lowe Ave | | | Chicago Heights | IL | 60411 | |
| Tricoci, Bridget | 642 Marengo | | | Forest Park | IL | 60130 | |
| Tri-Corp Wireless Incorporated | 901 Calumet Ave. Suite 1 | | | Valparaiso | IN | 46383 | |
| TRI-COUNTY EXCAVATION & CONST | 471 NE INDUSTRIAL DR | | | AURORA | IL | 60505 | |
| TRIDENT SEAFOOD | PO BOX 952517 | | | ST. LOUIS | MO | 63195-2517 | |
| TriDharma One LLC | 1024 Executive Parkway | | | Creve Coeur | MO | 63141 | |
| Tri-Electronics | 6231 Calumet Avenue | | | Hammond | IN | 46324-4310 | |
| TRI-Enterprises Incorporated | 4108 N Nashville Ave | | | Chicago | IL | 60634 | |
| Trifunovich, Zorka | 417 W 44th Pl | | | Griffith | IN | 46319 | |
| Triggs, Eric T | 1322 Idaho St. | | | Gary | IN | 46403 | |
| Tri-K Supplies, Inc | 2259 Bell Rd Unit B | | | Minooka | IL | 60447 | |
| Tri-K Supplies, Inc | PO Box 700 | | | Channahon | IL | 60410-2981 | |
| TRILLIUM DRIVERS | PO BOX 671854 | | | DETROIT | MI | 48267-1854 | |
| Trim, Jessica L | 132 Aikin Ave | Apt 2 | | Joliet | IL | 60433 | |
| TriMark Marlinn,Inc. | Dept.CH 17131 | | | Palatine | IL | 60055-7131 | |
| Trimble, Antonio M | 2373 Roosevelt St | | | Gary | IN | 46404 | |
| Trimble, Jeremy | 500 River Dr. | | | Munster | IN | 46321 | |
| Trimble, Sierra S | 5162 Ridge Ave. | | | Hillside | IL | 60104 | |
| Trimble, Terrence K | 2133 Hawthorne Rd | | | Home Wood | IL | 60430 | |
| Trimble, Theresa A | 4446 Buchanan St | | | Gary | IN | 46408 | |
| TRIM-RITE FOODS | PO BOX 127 | | | BEDFORD PARK | IL | 60499-0127 | |
| TRINIDAD BENHAM | 3091 SOLUTION CENTER | | | CHICAGO | IL | 60677-3000 | |
| Trinidad, Richard J | 5041 Walsh Ave. | | | East Chicago | IN | 46312 | |
| Trinity Christian College | 6601 West College Drive | | | Palos Heights | IL | 60463 | |
| Trinity Compaction | P.O.Box 6046 | | | Aurora | IL | 60598 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| TRINITY FRUIT SALES | PO BOX 28905 | | | FRESNO | CA | 93729 | |
| Trinity Lutheran | 18148 Glen Terrace | | | Lansing | IL | 60438 | |
| Trinity Lutheran Church | 116 S.Westmore-Meyer | | | Lombard | IL | 60148 | |
| Trinity Lutheran Church/School | 6850 W. 159th St. | | | Tinley Park | IL | 60477 | |
| Trinity Lutheran School | 1165 S. Westmore-Meyers Road | | | Lombard | IL | 60148 | |
| Trinity Lutheran School | 405 Rush St. | | | Roselle | IL | 60172-2294 | |
| TRINITY PACKAGING CORP. | P.O. BOX 91256 | | | CHICAGO | IL | 60693 | |
| TRINITY PRODUCE SALES INC | 1699 WEST MAIN ST. STE O | | | EL CENTRO | CA | 92243 | |
| Trinks, Joseph | 2100 Sherman Street | | | Hammond | IN | 46320 | |
| Trion Industries Inc. | PO Box 640764 | | | Pittsburgh | PA | 15264-0764 | |
| Triple S Forest Products,Inc | 9416 IL Route 125 | | | Beardstown | IL | 62618 | |
| TRIPLE T TRUCK BROKERS INC | 1107 N .GENERAL BRUCE | | | TEMPLE | TX | 76504 | |
| Triplett, Clinton Lamoore | 1721 Mansard Blvd | Apt. 1E | | Griffith | IN | 46319 | |
| Triplett, Dan L | 17156 L Langley | | | South Holland | IL | 60423 | |
| Triplett, Lavaell | 1899 Boston | | | Chicago Heights | IL | 60411 | |
| Triplett, Naudia Avonta | 15502 Cherry Street | | | South Holland | IL | 60473 | |
| Triplett, Tytianna | 4009 W Polk St | | | Chicago | IL | 60624 | |
| Triplett, Valarie | 1208 N Lockwood Ave | Apt 1S | | Chicago | IL | 60651 | |
| Tripp, Holly | 50 So Craig Place | | | Lombard | IL | 60148 | |
| Tri-Sales Finance LLC | Tootsie Division | | | Chicago | IL | 60693-9435 | |
| Trisomy 18 | C/O Delainey Belle Team | | | Highland | IN | 46322 | |
| Tri-State Hose & Fitting Inc | 616 Progress Street | | | Munster | IN | 46321-0254 | |
| TRI-STATE TRADING | A DIVISION OF SEXTONE ENTERPRISE INC | 8426 MEDICAL PLAZA DRIVE-SUITE 100 | | CHARLOTTE | NC | 28262-9780 | |
| Triton Imaging | 31320 Via Colinas | | | Westlake Village | CA | 91362 | |
| Tri-Town Raiders | PO Box 12 | | | Schererville | IN | 46375 | |
| Triumph Plant Company Inc | PO Box 456 | | | New City | NY | 10956 | |
| Triumphant Transitions, Inc | P O Box 2339 | | | Gary | IN | 46409 | |
| Triversity Corporation | PO Box 820529 | | | Philadelphia | PA | 19182-0529 | |
| Trobaugh, Christopher Alexande | 415 E First Ave | | | Clifton | IL | 60927 | |
| Trodglen, Joshua Levi | 632 Norfolk Road | | | Valparaiso | IN | 46385 | |
| Troksa, Dennis J | 5405 E Liberty Ave. | | | Demotte | IN | 46310 | |
| Trombello, Sherry A | 1019 Comfort Cove Dr | | | Machesney Park | IL | 61115 | |
| Trombetta, Susan C | 300 W Fullerton #121 | | | Addison | IL | 60101 | |
| Tronco, Luigi | 2803 Vernal Lane | | | Naperville | IL | 60564 | |
| TROPICAL TRADING CANADA CORP. | 341 BERING AVE | | | ETOBICOKE | ON | M8Z3A8 | Canada |
| TROPICANA CHILL DSD | 75 REMITTANCE DR - SUITE 1856 | | | CHICAGO | IL | 60675-1856 | |
| Troppman, Darryl Joseph | 3640 Adams St. | | | Lansing | IL | 60438 | |
| Trotter, Charles L | 340 N Dearborn | Apt 511 | | Kankakee | IL | 60901 | |
| Troup, Bradley C | 21 W 950 N | | | Chesterton | IN | 46304 | |
| Troup, Daniel W | PO Box 752 | | | Westville | IN | 46391 | |
| Troupe, Dianne L | 4725 Marshall Ct | | | Gary | IN | 46408 | |
| Trout Glass & Mirror | 1579 South Calumet Road | | | Chesterton | IN | 46304 | |
| Trout, Wesley Darrell | 693 Martin Luther King | | | Gary | IN | 46402 | |
| Trowbridge, Christopher M | 820 S 19th St. | | | Chesterton | IN | 46304 | |
| Trowbridge, Margaret | 140 Curtis Dr | | | Valparaiso | IN | 46383 | |
| Troy Elementary School | 210 School Road | | | Shorewood | IL | 60404 | |
| Troyer Foods Inc | PO Box 608 | | | Goshen | IN | 46527 | |
| Troyer, Jordan I | 3861 Hendricks st | | | Gary | IN | 46408 | |
| TRUCCO | 344 NYC TERMINAL MKT | | | BRONX | NY | 10474 | |
| Truck City of Gary | P.O.Box 64800 | | | Gary | IN | 46401 | |
| Truco Enterprises LP | Lockbox PO Box 515567 | | | Los Angeles | CA | 90051 | |
| TRUE BLUE BERRY MANAGEMENT | 09548 COUNTY ROAD 215 | | | GRAND JUNCTION | MI | 49056 | |
| TRUE DRINKS, INC | 18552 MACARTHUR BLVD #325 | | | IRVINE | CA | 92612-1232 | |
| True Light International | Ministries | | | Griffith | IN | 46319 | |
| Trueblood, Tyler A | 9688 Grasselli Ave | | | Crown Point | IN | 46307 | |
| TRUFRESH | PO BOX 6820 | | | NOGALES | AZ | 85628 | |
| TRUgreen | PO Box 9001501 | | | Louisville | KY | 40290-1501 | |
| Trugreen ChemLawn | PO Box 838 | | | Midlothian | IL | 60445-0838 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Truhlar, Tina M | 1634 63rd St | | | Downers Grove | IL | 60516 | |
| Truitt, Aaliyah | 5544 Hayes | Apt F | | Merrillville | IN | 46410 | |
| Trujillo, Isaias J | 3212 S Harding | | | Chicago | IL | 60623 | |
| Trujillo, Jeffrey | 1924 Marlboro Lane | Apt #218 | | Crest Hill | IL | 60403 | |
| Trujillo, Jillian J | 2201 Evans ave | | | Valparaiso | IN | 46383 | |
| Trujillo, Sergio J | 2304 Waterbury Dr | | | Joliet | IL | 60431 | |
| TRULY GOOD FOODS | DEPT # 40375 | PO BOX 740209 | | ATLANTA | GA | 30374 | |
| Truman, Devonte Arkeem | 3142 E.81st | | | Chicago | IL | 60617 | |
| Truman, Jadyn C | 16w359 Shadowcreek dr | | | Burr Ridge | IL | 60527 | |
| Trunnell, Carrie | 1900 Castle Ridge Dr | | | Plainfield | IL | 60586 | |
| TRUONG ENTERPRISES INC. | 2300 SOUTH HALSTED STREET | | | CHICAGO | IL | 60608 | |
| Truseal | Complete Pavement Maintenance | | | Carpentersville | IL | 60110 | |
| Trusiewich, Dylan Ray | 17350 Bonnie Lane | | | Lowell | IN | 46356 | |
| Trusiewich, Tim | 608 Creekside | Apt. 305 | | Lowell | IN | 46356 | |
| Trusiewich, Toni | 608 Creekside | Apt. 305 | | Lowell | IN | 46356 | |
| Truss, Marsha E | 230 E. 59th Ave Apt 6C | | | Merrillville | IN | 46410 | |
| Trust #101 | 61 Ogden Road | | | Portage | IN | 46368 | |
| Trust 4427 | 104 S Michigan Ave | | | Chicago | IL | 60603 | |
| Trustwave | 75 Remittance Drive | | | Chicago | IL | 60675-6000 | |
| Trusty, Delaina Grace | 5661 E 989 N | | | Demotte | IN | 46310 | |
| Trux R US | PO Box 361 | | | Portage | IN | 46368 | |
| Trybunia, Kazimierz Jozef | 747 Briarwood Dr. | | | Dyer | IN | 46311 | |
| TRYST GOURMET | PO BOX 206293 | | | DALLAS | TX | 75320 | |
| Trzeciak, Karlee P | 16550 Lincoln st | | | Lowell | IN | 46356 | |
| Trzeciak, Lacey M | 130 W 4th St | | | Michigain City | IN | 46360 | |
| TS Retail Systems | 22761 Heinze | | | Dearborn | MI | 48128 | |
| TSL Refrigeration Inc | 419 Council Dr | | | Chesterton | IN | 46304 | |
| Tucci, Amanda L | 1402 Tiger Lily Lane | | | Joliet | IL | 60435 | |
| Tucci, Mary | 309 West Adams St. | | | Villa Park | IL | 60181 | |
| Tucker, Albin and Associates | 1702 N. Collins Blvd Ste 204 | | | Richardson | TX | 75080 | |
| Tucker, Alexandria | 285 hawkwood dr | | | valparaiso | IN | 46385 | |
| Tucker, Alvin L. | 1501 N. Luna Ave #1F | | | Chicago | IL | 60651 | |
| Tucker, Amelia | 207 Siegmond st. | | | Joliet | IL | 60433 | |
| Tucker, Amy Lee | 10633 w 300s | | | Westville | IN | 46391 | |
| Tucker, Antonio j | 5408 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Tucker, Arreiun C | 369 Standish Street | | | Chicago Heights | IL | 60411 | |
| Tucker, Diana | 5408 w augusta | | | chicago | IL | 60651 | |
| Tucker, Diane Lynn | 739 S Indiana Ave | | | Griffith | IN | 46319 | |
| TUCKER, JAMES | 10 N GILBERT | UNIT #317 | | SOUTH ELGIN | IL | 60177 | |
| Tucker, Jeffry W | 3207 W.40th Pl. | | | Gary | IN | 46408 | |
| Tucker, Joshua L | 1141 State St | | | Hobart | IN | 46342 | |
| Tucker, Matthew Brian | 127 South 10th Street | | | Chesterton | IN | 46304 | |
| Tucker, Mia L | 2910 Gleneagles Blvd | | | Valparaiso | IN | 46383 | |
| Tucker, Percy L | 619 W 45th Avenue | | | Gary | IN | 46408 | |
| Tucker, Sherrill L | 7974 White Oak Lane | | | Hammond | IN | 46324 | |
| Tucker, Sophie H | 1703 Whittier Park Dr | | | Valparaiso | IN | 46383 | |
| Tucker, Yolanda | 4628 S. Calumet Ave | Apt 1S | | Chicago | IL | 60653 | |
| TUCKERS FOODS INC | 75 WOODBERRY | | | SO.ELGIN | IL | 60177 | |
| TUCKERS FOODS INC | ATTN: JAMES TUCKER | 75 WOODBERRY | | SO. ELGIN | IL | 60177 | |
| Tudor, Chloe Lynne | 1505 Peachtree Dr. | | | Valparaiso | IN | 46383 | |
| tuft, christopher | 1745 mansard blvd | apt 1e | | griffith | IN | 46319 | |
| Tuggle, Danielle | 5826 W 25th ave | | | Gary | IN | 46406 | |
| Tuley Sr, Craig A | 24020 Majestic Dr | | | Minooka | IL | 60447 | |
| TULEY, AMANDA | 2922 New Hampshire St | | | Lake Station | IN | 46405-1850 | |
| Tuley, Craig | 24020 Majestic | | | Minooka | IL | 60447 | |
| Tullis, David Christopher | 1562 North Windsor Drive | | | Arlington Heights | IL | 60004 | |
| Tully, Harold N | 700 N Waverly Rd | Apt 216 | | Porter | IN | 46304 | |
| TULTECA | 420 CASS | | | MT CLEMENS | MI | 48043 | |
| Tunget, Catherine helen | 1405 Plainfield Rd | | | Darien | IL | 60561 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Tunis, Dawn M. | 6817 Kansas Ave | | | Hammond | IN | 46323 | |
| Tunstall, Allison Joann | 1952 Harrison Blvd | | | Valparaiso | IN | 46385 | |
| Tuohy, Matthew J | 136 W Greenwood Ave | | | Crown Point | IN | 46410 | |
| Turano Baking Company | 36749 Eagle Way | | | Chicago | IL | 60678-1367 | |
| TURBANA CORP | 29987 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | |
| Turbin, Jeffrey Michael | 187 South 325 East | | | Valparaiso | IN | 46383 | |
| Turbyfill, Paul B | 6319 New Jersey | | | Hammond | IN | 46323 | |
| Turgeant, Sarah Rose | 5194 S Route 45-52 Lot | Lot C-8 | | Chebanse | IL | 60922 | |
| TURIN CHOCOLATES | 5720 SCRUGGS WAY SUITE 12208 | | | PLANO | TX | 75024 | |
| TURKEY HILL DAIRY | P.O. BOX 827647 | | | PHILADELPHIA | PA | 19182-7647 | |
| TURKEY VALLEY FARMS | NW 5945 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Turley, Jordan Anthony | 7401 Chase St | | | Merrillville | IN | 46410 | |
| TURLOCK FRUIT CO | PO BOX 130 | | | TURLOCK | CA | 95381 | |
| Turn, Anthony M | 9315 Bayberry Lane | | | Tinley Park | IL | 60487 | |
| Turnbo, Ebony | 14624 S. Troy | | | Posen | IL | 60469 | |
| Turnbo, Reginald M | 11024 S.Normal | | | chicago | IL | 60628 | |
| Turnbough, Kailee | 2536 Ticonderoga Street | | | Schererville | IN | 46375 | |
| Turner Acceptance Corp. | 5900 W.Howard | | | Skokie | IL | 60077 | |
| Turner Elementary | 750 Ingalton | | | West Chicago | IL | 60185 | |
| Turner, Amber Rose | 2203 A Beechwood | | | Joliet | IL | 60432 | |
| Turner, Bernard | 2643 Flossmoor Rd | | | Flossmoor | IL | 60422-1548 | |
| Turner, Daurice | 3927 Ivy St Apt. 2F | | | East Chicago | IN | 46312 | |
| Turner, Daviyd B | 9161 E 6th Ave Lot 104 | | | Gary | IN | 46403 | |
| Turner, Diane Faye | 627 Ralston St | | | Gary | IN | 46406 | |
| Turner, Ethan | 6810 w 157th pl | | | Lowell | IN | 46356 | |
| Turner, Gloria | Michael F. Conway, Conway Law Office, P.C. | 77 W. Washington St., Ste. 1113 | | Chicago | IL | 60602 | |
| Turner, Gloria | 17025 Cregier Ave | | | South Holland | IL | 60473-3632 | |
| Turner, Harold D | 5512 West 7th Avenue | | | Gary | IN | 46406 | |
| Turner, Jelaen | 17543 Cypress Ave | | | Country Club Hills | IL | 60478 | |
| Turner, Kallie | 2932 Cleveland st | | | Hammond | IN | 46323 | |
| Turner, Mariah E | 1925 Warwick Avenue | | | Whiting | IN | 46394 | |
| Turner, Melvin D | 8450 s cOLFAX | | | Chicago | IL | 60617 | |
| Turner, Michael Deandre | 1845 S 51st Ct | | | Cicero | IL | 60804 | |
| Turner, Michael E | 3230 Fox St | | | Woodridge | IL | 60517 | |
| Turner, Michelle | 15246 5th Ave | | | Phoenix | IL | 60426-2616 | |
| Turner, Mindy | 93 Elm St. | | | Park Forest | IL | 60466 | |
| Turner, Orlando M | 2939 W 63rd Lane | | | Merrillville | IN | 46410 | |
| Turner, Pamela Sue | PO box 282 | 116 west rensselaer st. | | Mount Ayr | IN | 47964 | |
| Turner, Shannon Patricia | 1117 South Konensky Avenue | | | Alsip | IL | 60803 | |
| Turner, Tamala Dalynn | 677 Friars Green | | | Valparaiso | IN | 46385 | |
| Turner-Brown, Zachary | 425 Talala Street | | | Park Forest | IL | 60466 | |
| Turner-Drew Language Academy | 9300 S.Princeton | | | Chicago | IL | 60620 | |
| Turney, Devin Michael | 381 Stonehill Dr. | | | Valparaiso | IN | 46385 | |
| Turngren, Jake Ryan | 13587 Lantern drive | | | St. John | IN | 46373 | |
| Tursi, Summer | 4206 Campbell ST | | | Valparaiso | IN | 46385 | |
| TURTLE ISLAND FOODS | PO BOX 176 | 601 INDUSTRIAL AVENUE | | HOOD RIVER | OR | 97031 | |
| Tustin, Kayla L | 356 Andover Drive | Apt 1I | | Valparaiso | IN | 46383 | |
| Tuthill, Gayle | 1414 W. Porter Avenue | | | Chesterton | IN | 46304 | |
| Tuttle, George m | 114 South National Street | | | Medaryville | IN | 47957 | |
| Tuttle, James D | P.O. Box 424 | | | Ashkum | IL | 60911 | |
| Tuttle, Tracy | 6719 Ohio Ave | | | Hammond | IN | 46323 | |
| Twardy, Matthew J | 8805 Henry St | | | Dyer | IN | 46311 | |
| Tweed, Marjorie L | 1807 E 2nd Ave | | | Durango | CO | 81301 | |
| Twin City Youth Baseball | 4322 Ivy Street | | | East Chicago | IN | 46312 | |
| TWIN GARDEN SALES, INC. | 22701 RT. 173 | P.O. BOX 400 | | HARVARD | IL | 60033 | |
| Twinco International,Inc. | 298 Meshanticut Valley Parkway | | | Cranston | RI | 02920 | |
| TWININGS NORTH AMERICA, INC | PO BOX 414599 | | | BOSTON | MA | 02241-4599 | |
| TWO FAT GUYS GOURMET SAUCES | 3601 BISCAYNE | | | MCHENRY | IL | 60050 | |
| Twyman III, Lee T | 411 Sherman | | | Park Forest | IL | 60466 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| TY, Inc. | PO Box 5934 | | | Chicago | IL | 60680 | |
| TY, Inc. | Ty, Inc | P.O. Box 5377 | | Oakbrook | IL | 60522 | |
| Tychek, Julie A | 140 N Wilson St | | | Hobart | IN | 46342 | |
| Tyco Integrated Secirotu LLC | P.O.Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Tyler, Darlene | 5114 West Kinzie st | | | Chicago | IL | 60644 | |
| Tym, Sam John | 141 Guilford Road | | | Valparaiso | IN | 46385 | |
| Tyman, Bryan | 6225 Brie Ave | | | Portage | IN | 46368 | |
| TYME 2 CELEBRATE | 300 EAST LINCOLN AVENUE | | | GLENDALE HEIGHTS | IL | 60139 | |
| Tymm, Ashley | 8133 Robertson Place | | | Highland | IN | 46322 | |
| Tyms, Bonnie | 484 W 16th St Apt GD | | | Chicago Heights | IL | 60411-3628 | |
| Tyrone, Charlene | 4614 E 6th pl. | | | Gary | IN | 46403 | |
| Tyrrell, Tera Rachel | 4454 Hayes St. | | | Gary | IN | 46408 | |
| Tyson Foods | 2244 45th St. | | | Highland | IN | 46322 | |
| TYSON FOODS (HILLSHIRE) | PO BOX 4446 | | | BRIDGETON | MO | 63044-0446 | |
| TYSON FOODS INC | 2210 W OAKLAWN | | | SPRINGDALE | AR | 72762 | |
| TYSON FOODS INC | 88029 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| TYSON FRESH MEATS INC | 88031 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| Tyson, Albert D | 10605 S. Wood | | | Chicago | IL | 60643 | |
| Tyson, Gilbert Jim | 2242 Tiffany Drive | | | Crete | IL | 60417 | |
| Tyson, Michael | 8553 Madison Ave | | | Munster | IN | 46321 | |
| U S Bank | CM-9690 | | | St Paul | MN | 55170-9690 | |
| U S TRAILER PARTS & SUPPLY INC | 4334 S TRIPP AVE | | | CHICAGO | IL | 60632 | |
| U.S. BANK EQUIPMENT FINANCE | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| U.S. BANK EQUIPMENT FINANCE | A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | MARSHALL | MN | 56258 | |
| U.S. Bank, National Association | Attn: Christopher Zumberge, Senior V.P. | 3800 East LaPalma Avenue | 2nd Floor | Anaheim | CA | 92807 | |
| U.S. Bank, National Association | Attn: Pawel Ligas, Portfolio Manager | 3800 East LaPalma Avenue | 2nd Floor | Anaheim | CA | 92807 | |
| U.S. Bank, National Association | Attn: Steven Heim, Assistant General Counsel | 3800 East LaPalma Avenue | 2nd Floor | Anaheim | CA | 92807 | |
| U.S. FRUIT & VEG | PO BOX 1862 | | | MONTEREY | CA | 93942-1862 | |
| U.S. Nonwovens Inc. | DEPT CH 19477 | | | Palatine | IL | 60055-9477 | |
| UAV Corporation | PO Box 532640 | | | Atlanta | GA | 30353-2640 | |
| Udycz, Michael | 11542 W Valley Dr | | | Crown Point | IN | 46307 | |
| UFCW Local 1546 | 1340 Remington | | | Schaumburg | IL | 60173 | |
| UFCW Local 1546 | Attn: Bob O'Toole, President Elect | 1649 West Adams, 2nd Floor | | Chicago | IL | 60612 | |
| UFCW Local 1546 | Attn: Kenneth R. Boyd, President | 1649 West Adams, 2nd Floor | | Chicago | IL | 60612 | |
| UFCW Local 1546 Luekemia Fund | 1649 W Adams St | | | Chicago | IL | 60612 | |
| UFCW Local 700 | 3950 Priority Way So. Dr. | | | Indianapolis | IN | 46240 | |
| UFCW Local 700 | Attn: Scott Barnett, Assistant to the President | 3950 Priority Way S Dr. | Suite 100 | Indianapolis | IN | 46240 | |
| UFCW Local 881 | 10400 West Higgins Road | | | Rosemont | IL | 60018 | |
| UFCW Local 881 | Attn: Ronald E. Powell, President | 10400 W. Higgins Road | Suite 500 | Rosemont | IL | 60018-3705 | |
| UFCW Local 881 | Attn: Steven Powell, Secretary-Treasurer | 10400 W. Higgins Road | Suite 500 | Rosemont | IL | 60018-3705 | |
| UFCW Midwest Pension Fund | PO Box 94462 | | | Chicago | IL | 60690 | |
| UFCW Midwest Welfare Fund | PO Box 94462 | | | Chicago | IL | 60690 | |
| UFCW National Pension Fund | Employer Contributions | | | Boston | MA | 02206-5002 | |
| UFCW Union & Employers Calumet | Region Insurance Fund | | | Chicago | IL | 60690 | |
| UFNOWSKI, KAREN | 414 N Glenwood Dr | | | Griffith | IN | 46319-2817 | |
| Uher-DaValle, Kathryn J | 7729 Catalpa ave. | | | Hammond | IN | 46324 | |
| Uhle, Dolores | 1811 N Normandy Ct | | | Arlington Heights | IL | 60004-4230 | |
| Uhler, Robert B | 2426 W Dakin | | | Chicago | IL | 60618 | |
| Uhrich, James W | 927 Stoddard Ave | | | Wheaton | IL | 60187 | |
| Uline  Attn Accts Receivable | PO Box 88741 | | | Chicagon | IL | 60680-1741 | |
| ULINE INC | ACCOUNTS RECEIVABLE | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| Ulloa, Isabelle A | 8118 W. 27th street | | | Riverside | IL | 60546 | |
| ULTRA FOODS | KOPKA, PINKUS DOLIN, PC | JOEL GROENEWOLD | 200 WEST ADAMS STREET, SUITE 1200 | CHICAGO | IL | 60606 | |
| Ultra Foods | 8401 Indianapolis Blvd | | | Highland | IN | 46322 | |
| ULTRA FOODS DOWNERS GROVE | 1212 75TH STREET | | | DOWNERS GROVE | IL | 60516 | |
| ULTRA FOODS WHEATON | 501 S COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| Ultra Fryer Systems | 302 Spencer Lane | | | San Antonio | TX | 78201 | |
| Umezinwa, Anthony E | 9272 Hayes Street | Apt 207 | | Merriville | IN | 46410 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Umphries, Alexandra | 213 W Packard Ave | | | Fort Wayne | IN | 46807 | |
| UN CORK IT | ATTN: GEORGE STELLAS | 393 E ILLINOIS | | CHICAGO | IL | 60611 | |
| UNCLE RAYS FOODS INC | 14020 GRAND RIVER AVE | | | DETROIT | MI | 48227 | |
| UNCLE WILEYS INC | PO BOX 278 | | | ASHTON | IL | 61006 | |
| Understahl, Susan Marie | 1200 Nicholson St | Apt 2 | | Joliet | IL | 60435 | |
| Underwood, Amelia | 2513 E 23rd Ave | | | Gary | IN | 46407 | |
| Underwood, Angela | 3946 W 78th Ct. Apt. 20 | | | Merrillville | IN | 46410 | |
| Underwood, Brittany M | 202 Morgan Blvd | | | Valparaiso | IN | 46383 | |
| Underwood, Karen | 1001 Lois Place | Apt. 303 | | Joliet | IL | 60435 | |
| Underwood, Kris | 502 Union | Apr #4 | | Valparaiso | IN | 46383 | |
| Underwood, Kristopher A | 941 Sherwood Lake Drive | Apt 1A | | Schererville | IN | 46375 | |
| Underwood, Michele | 24111 S Old Post Road | | | Crete | IL | 60417 | |
| Underwood, Willie | 1502 Spring Oak Dr. | | | Joliet | IL | 60431 | |
| Unger, Tessa A | 6514 Forest Ave. | | | Hammond | IN | 46324 | |
| Unified Group Services | P.O.Box 10 | | | Pendelton | IN | 46064 | |
| Unifiller | 7621 MacDonald Road | | | Delta | BC | V4G 1N3 | Canada |
| UNIFORMITY INC | 3177 MAC ARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| UNILEVER BESTFOODS | 2200 CABOT DR | | | LISLE | IL | 60532 | |
| UNILEVER BESTFOODS | 2816 S Kilbourn Ave | | | Chicago | IL | 60623 | |
| UNILEVER BESTFOODS | 8201 Frazier Pike | | | Little Rock | AR | 72206 | |
| UNILEVER BESTFOODS | 88069 EXPIDITE WAY | | | CHICAGO | IL | 60695 | |
| UNILEVER BESTFOODS | PO BOX 92188 | | | CHICAGO | IL | 60675 | |
| UNILEVER BESTFOODS | 88069 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| UNILEVER FOODS & HPC | 88069 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| Union Benefica Mexicana | PO Box 3159 | | | East Chicago | IN | 46312 | |
| Union Center Elementary | 272 N. 600 W. | | | Valparaiso | IN | 46385 | |
| UNION SCHOOL DISTRICT #81 | 1661 CHERRY HILL ROAD | | | JOLIET | IL | 60433 | |
| Union Township Middle School | 599 W.300 N. | | | Valparaiso | IN | 46385 | |
| Unique Checkout Systems | 1350 South Kostner Avenue | | | Chicago | IL | 60623 | |
| Unique Industries Incorporated | PO Box 785317 | | | Philadelphia | PA | 19178-5317 | |
| Unique Products & Service Corp | PO Box 66516 | | | Chicago | IL | 60666-0516 | |
| UNITED CONTAINER COMPANY | 233 HAWTHORNE AVENUE | | | ST JOSEPH | MI | 49085 | |
| United Dairy Farmers | 3955 Montgomery Road | | | Cincinnati | OH | 45212 | |
| UNITED FAMILY FOODS, INC. | 1800 W DEMPSTER | | | EVANSTON | IL | 60202 | |
| UNITED FOOD GROUP | PO BOX 617 | | | WEST DUNDEE | IL | 60118-0617 | |
| UNITED GROWERS AND PACKERS | PO BOX 787 | | | PONTOTOC | MS | 38863 | |
| UNITED INDUSTRIES CORP | PO BOX 404456 | | | ATLANTA | GA | 30384-4456 | |
| UNITED PACKAGING PRODUCTS, INC | PO BOX 6 | | | BLOOMINGDALE | IL | 60108 | |
| UNITED PACKAGING SUPPLY | ATTN: ACCT REC | 102 WHARTON ROAD | | BRIISTOL | PA | 19007 | |
| United Pet Group | 32854 Collection Center Drive | | | Chicago | IL | 60693-0328 | |
| UNITED PIES OF ELKHART | 1016 MIDDLEBURY STREET | | | ELKHART | IN | 46516 | |
| United Property Maintenance | PO Box 660 | | | Griffith | IN | 46319 | |
| United Property Maintenance | 611 E Main St | | | Griffith | IN | 46319-2755 | |
| UNITED RENTALS (NORTH AMERICA), INC. | P. O. BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| United Rentals, Inc. | 100 FIRST STAMFORD PLACE 7TH FLOOR | | | STAMFORD | CT | 06902 | |
| United Rentals, Inc. | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| UNITED SPECTROGRAPHICS, LLC | 2605 CHARTER OAK DRIVE | | | LITTLE ROCK | AR | 72227 | |
| UNITED STATES POSTAL SERVICE | CMRS-PB | PO BOX 0566 | | CAROL STREAM | IL | 60132-0566 | |
| United States Treasury | Internal Revenue Service | | | Cincinnati | OH | 45999-0039 | |
| United States Treasury | Internal Revenue Service | | | Kansas City | MO | 64121-9236 | |
| United States Treasury | Attn: Mc Quen | | | Merrillville | IN | 46410-6394 | |
| UNITED STATES TREAUSURY | INTERNAL REVNUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| United Student Aid Funds | PO Box 15757 | | | Wilmington | DE | 19850 | |
| UNITED SUGARS CORPORATION | SDS 12-0548 | | | MINNEAPOLIS | MN | 55486-0548 | |
| UNITED SUGARS CORPORATION | SDS 12-0548 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0548 | |
| United Way of | Metropolitan Chicago | | | Chicago | IL | 60604 | |
| United Way of Greater | Kankakkee Valley | | | Kankakee | IL | 60901-4055 | |
| United Way of Porter County | 951 Eastport Centre Dr | | | Valparaiso | IN | 46383 | |
| United Way of Will County | 54 N. Ottawa St. | | | Joliet | IL | 60432 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Universal Advantage Fleetcard | P O Box 105080 | | | Atlanta | GA | 30348-5080 | |
| Universal Marketing | 340 E Dania Beach Blvd | | | Dania Beach | FL | 33004 | |
| UNIVERSAL WHOLESALE | 16400 WEST 8 MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| UNIVERSAL WHOLESALE INC | 16400 W EIGHT MILE | | | SOUTHFIELD | MI | 48075 | |
| UNKNOWN, UNKNOWN | 935 Flemming St | | | Hobart | IN | 46342 | |
| Unton, Thomas | 731 Enterprise Ct. | | | Chicago Heights | IL | 60411 | |
| UNWIRED REVOLUTION | 2720 N. VAL VISTA DR | | | MESA | AZ | 85213 | |
| Unzueta, Mike | 3037 S Springfield | | | Chicago | IL | 60623 | |
| UOFC No Kenwood Oakland Chrtr | 1119 E 46th St | | | Chicago | IL | 60653 | |
| UP Improvements,LLC | c/o DLC Management Corp. | | | White Plains | NY | 10602 | |
| Upbeat Inc | 1424 Talmage Ave | | | St. Louis | MO | 63110 | |
| Upbeat Inc | PO Box 790379 | | | St Louis | MO | 63179-0379 | |
| Upchurch, Lane Scott | 3417 Greenleaf Ave | | | Island Lake | IL | 60042 | |
| Up'N Adam Service Supply,Inc | P O Box 6063 | | | Buffalo Grove | IL | 60089 | |
| UPS | Lockbox 577 | | | Carol Stream | IL | 60132-0577 | |
| UPS Freight | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| UPS Supply Chain Solutions Inc | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Upshaw, Michael | 434 Jefferson | | | Dolton | IL | 60419 | |
| UPTOWN SHOP & SAVE INC | 4605 N SHERIDAN RD | | | CHICAGO | IL | 60640 | |
| Upward Sports | 7037 E 117th Ave. | | | Crown Point | IN | 46307 | |
| Urbahns, Kollin | 12010 W129th Ave | | | Cedar Lake | IN | 46303 | |
| Urban Elevator Service | 4830 W 16th Street | | | Chicago | IL | 60804-1536 | |
| Urban League of NW Indiana | 3101 Broadway | | | Gary | IN | 46409 | |
| URBAN MARKETS INC | 458 W DICKENS | | | CHICAGO | IL | 60614 | |
| URBAN MARKETS OF OAK PARK INC | 824 S OAK PARK AVE | | | OAK PARK | IL | 60304 | |
| Urban Youth Outreach Illinois | 2244 W 45th St | | | Highland | IN | 46322 | |
| Urbanski, Jeremy | 859 W. Porter Ave | | | Chesterton | IN | 46304 | |
| Urbina, Kathy | 640 Inverrary Lane | | | Deerfield | IL | 60015 | |
| Urbina, Lorraine | 2838 Schrage Avenue | | | Whiting | IN | 46394 | |
| Urdal, Arnhild | 470 E 900 N | | | Valparaiso | IN | 46383-9736 | |
| Uriaus, Michael Christopher | 839 W. Kannal Ct. | Apt 3 | | Rensselaer | IN | 47978 | |
| Uribe, Alicia S | 4931 Walnut Ave | | | Hammond | IN | 46327 | |
| URNER BARRY PUBLICATIONS INC | PO BOX 389 | | | TOMS RIVER | NJ | 08754-0389 | |
| Ursery, Kevin | 7427 Marshall pl | | | Merrillville | IN | 46410 | |
| Ursula Carrier | 4725 Indianapolis Blvd. | | | East Chicago | IN | 46312 | |
| Urycki, Robert D | 732 Cinnamon Teal Ct. | | | Hobart | IN | 46342 | |
| US Acrylic LLC | PO Box 113 | | | Bedford Park | IL | 60499-0113 | |
| US Bancorp | PO Box 790448 | | | St Louis | MO | 63179-0448 | |
| US Bank Equipment Finance | 825 NE Multnomah St # 875 | | | Portland | OR | 97232 | |
| US Bank Equipment Finance | PO Box 790448 | | | St Louis | MO | 63179-0448 | |
| US Department of Treasury | P O Box 979101 | | | St Louis | MO | 63197 | |
| US Department of Treasury | Internal Revenue Service | | | Ogden | UT | 84201-0012 | |
| US Dept of Education National | PO Box 105081 | | | Atlanta | GA | 30348-5081 | |
| US DEPT OF HOMELAND SECURITY | 245 MURRAY LANE SOUTHWEST #14 | | | WASHINGTON | DC | 20223 | |
| US Dept of Labor | 1600 167th Street | | | Calumet City | IL | 60409 | |
| US Distrct Court | Clerks Office | | | Hammond | IN | 46320 | |
| US FOODS | 800 SUPREME DR. | | | BENSENVILLE | IL | 60106 | |
| US Foodservice | 800 Supreme Dr. | | | Bensenville | IL | 60106 | |
| US Gas | 11618 South Mayfield Road | | | Alsip | IL | 60803 | |
| US HEALTHWORKS MED GROUP OF IL,PC | P O BOX 742389 | | | ATLANTA | GA | 30374 | |
| US NONWOVENS | 100 EMJAY BLVD | | | BRENTWOOD | NY | 11717 | |
| US Postmaster | 2244 45th Street | | | Highland | IN | 46322 | |
| US Postmaster | 5530 Sohl Ave | | | Hammond | IN | 46320 | |
| US SALT, LLC | BOX 88154 | | | MILWAUKEE | WI | 53288-0154 | |
| USA Bouquet LLC | PO Box 22751 | | | Tampa | FL | 33622-2751 | |
| USA LOGISTICS, INC. | PO BOX 1015 | | | CHESTERTON | IN | 46304 | |
| USDA - AMS | PO BOX 790306 | | | ST LOUIS | MO | 63179-0306 | |
| USDA - PACA Branch | 8700 Centerville Rd. Suite 202 | | | Manassas | VA | 20110-8411 | |
| USDA, PACA BRANCH | PO BOX 790327 | | | ST LOUIS | MO | 63179-0327 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Usdowski, Richard J | 5551 Bruce Ave | | | Portage | IN | 46368 | |
| USF Holland Inc | 27052 Network Pl | | | Chicago | IL | 60673-1270 | |
| Usher, Mark | 923 S.Ridge St. | | | Crown Point | IN | 46307 | |
| Usher, Mark S | 923 S Ridge St | | | Crown Point | IN | 46307 | |
| Usry, Tyriss D | 1808 S. Clarence | | | Berwyn | IL | 60402 | |
| Ustasiewski, Gina | 3218 N Karlov | | | Chicago | IL | 60641 | |
| Utley Ralph, David Anthony | 3023 Sunrise Drive | | | Crown Point | IN | 46307 | |
| Utterback, Grant Michael | 3153 Brighton Lane | | | Valparaiso | IN | 46385 | |
| UW PROVISION COMPANY | PO BOX 620038 | | | MIDDLETON | WI | 53562 | |
| Uylaki, Jacqueline S | 4701 Georgia St | | | Gary | IN | 46409 | |
| Uzelac, Michael W. | 405 Eastwood Ct. | | | Valparaiso | IN | 46383 | |
| V & G SUPER FOODS INC | 48 E BURLINGTON | | | RIVERSIDE | IL | 60546 | |
| V & V Supremo Foods Inc | Department 10183 | | | Chicago | IL | 60680-0618 | |
| V Formusa Company Incorporated | 2150 Oxford Road | | | Des Plains | IL | 60018 | |
| V&V FOOD PRODUCTS | DEPARTMENT 10183 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| V&V PACKING PRODUCE | c/o EAGLE CAPITAL CORPORATION | PO BOX 4215 | | TUPELO | MS | 38803 | |
| Vaclavik, Richard | 1626 Brookview Court | | | Hobart | IN | 46342 | |
| Vaden, Connie Danisha | 14525 S Lasalle | | | Diverdale | IL | 60827 | |
| Vagnoni, Maria | 6295 Misty Pines Ct Unit 2 | | | Tinley Park | IL | 60477-5492 | |
| Vahey, Carol Anne | 7544 Southeastern Ave. | | | Hammond | IN | 46324 | |
| Vaillancourt, Ijunia O | 1350 E North St | #98 | | Crown Point | IN | 46307 | |
| Valadez, Mia F | 3714 176th pl | | | Lansing | IL | 60438 | |
| Valadez, Xavier Michael | 7330 Columbia Ave | | | Hammond | IN | 46324 | |
| Valparaiso Cars Collision | 1460 West Street | | | Valparaiso | IN | 46385 | |
| VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Valdes, Leishly | 7438 Whitcomb Street | Apt C | | Merrillville | IN | 46410 | |
| Valdez, Cristian | 3307 W 60th St | | | Chicago | IL | 60629 | |
| Valdez, Daniel | 823 Lathrop Ave | | | Forest Park | IL | 60130 | |
| Valdez, Israel | 14004 Saginaw Ave | | | Burnham | IL | 60633 | |
| Valdez, Jasmine Victoria | 727 N. Lafayette St. | | | Griffith | IN | 46319 | |
| Valdez, Uriel | 3307 W 60th Street | | | Chicago | IL | 60629 | |
| Valdez, Valerie L | 1211 Aspen Drive | | | Valparaiso | IN | 46385 | |
| Valdivia, Jaylene Alejandra | 327 South Park Drive | | | Griffith | IN | 46319 | |
| Valdivia, Timothy Wayne | 801 Carla Drive Unit 7 | | | Chesterton | IN | 46304 | |
| valdivia, veronica | 3827 Butternut | | | East Chicago | IN | 46312 | |
| Valdovinos, sindia | 2637 165th street | | | Hammond | IN | 46320 | |
| Valencia, Eligio | 1116 Orchard Ave | | | Maywood | IL | 60153-2371 | |
| Valencia, Josefina | 582 Yorktown Rd | | | Chicago Hts. | IL | 60411 | |
| Valencia, Karym | 4126 W 82nd PL | | | Chicago | IL | 60652 | |
| Valencia, Natalie Lizette | 821 East Woodside Dr | | | Griffith | IN | 46319 | |
| Valente, Giovanni Ian-thorne | 7521 W. 85th Ave | | | Crown Point | IN | 46307 | |
| Valenti, Marina Elena | 11825 Iowa Street | | | Crown Point | IN | 46307 | |
| Valentin, Dennis | 1471 w superior | | | Chicago | IL | 60642 | |
| Valentin, Katherine | 157 S. Michigan Ave. | Apt.2 | | Valparaiso | IN | 46383 | |
| Valentine, Kimberly ann | 455 Navajo Trail | | | Buffalo Grove | IL | 60089 | |
| Valentine, Lela | PO Box 424 | | | Portage | IN | 46368-0424 | |
| Valentine, Margurita D | 1632 Home Ave | | | Berwyn | IL | 60402 | |
| Valentine, Stormy R | 893 Beacon Drive | | | Hobart | IN | 46342 | |
| Valenzuela, Jonathan Anthony | 2928 Arizona st. | | | Lake Station | IN | 46405 | |
| Valenzuela, Vanessa Robles | 0N118 Prince Crossing Rd. | | | West Chicago | IL | 60185 | |
| Valetich, Kellilyn M. | 6413 Fallentimbers Avenue | | | Portage | IN | 46368 | |
| Valetich, Megan A | 6413 Fallen Timbers Ave. | | | Portage | IN | 46368 | |
| Valipour, Paul A | 2200 Cardinal Drive | | | Rolling Meadows | IL | 60008 | |
| Valladares, Jorge A | 1970 Tall Oaks Dr | | | Aurora | IL | 60505 | |
| VALLARTA SUPERMARKET | 312 W WILLOW | | | LANSING | MI | 48906 | |
| Valle, Kathryn | 2826 East 138 Place | | | Burnham | IL | 60633 | |
| Valle, Veronica L | 3829 Parrish Ave | | | East Chicago | IN | 46312 | |
| Valle-Gomez, Carolina | 1026 Allaire Ave | | | Aurora | IL | 60506 | |
| Vallejo, Mike R | 1936 Parkside Drive | | | Shorewood | IL | 60404 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Valles, Christina M | 6286 California Street | | | Hobart | IN | 46342 | |
| VALLI PRODUCE INC | 450 E GOLF RD | | | ARLINGTON HGTS | IL | 60005 | |
| VALLI PRODUCE OF EVANSTON INC | 1910 DEMPSTER ST | | | EVANSTON | IL | 60202 | |
| VALLI PRODUCE OF GLENDALE HEIGHTS IN | 155 E NORTH AVE | | | GLENDALE HGHTS | IL | 60139 | |
| VALLI PRODUCE OF HOFFMAN ESTATES INC | 850 N ROSELLE RD | | | HOFFMAN ESTATES | IL | 60169 | |
| VALLI PRODUCE OF LOVES PARK INC | 6550 N ALPINE RD | | | LOVES PARK | IL | 61111 | |
| VALLI PRODUCE OF ROCKFORD INC | 5880 E STATE ST | | | ROCKFORD | IL | 61108 | |
| Valliant, April L | 730 Spruce street | | | Hammond | IN | 46324 | |
| Vallone, Marlene F | 9705 W. 136th Lane | | | Cedar Lake | IN | 46303 | |
| Valois, Lacey M | 517 Mary Lane | | | Crown Point | IN | 46307 | |
| Valparaiso Chamber of Commerce | 162 W lincolnway | | | Valparaiso | IN | 46384-0330 | |
| Valparaiso City Utilities | 205 Billings Street | | | Valparaiso | IN | 46383-3699 | |
| Valparaiso Community Events | 150 W. Lincolnway Suite 1006 | | | Valparaiso | IN | 46383 | |
| Valparaiso Community Festivals | PO Box 189 | | | Valparaiso | IN | 46383 | |
| Valparaiso Community Schools | 3801 Campbell St | | | Valparaiso | IN | 46385 | |
| VALPARAISO COMMUNITY SCHOOLS | 3801 N. CAMPBELL STREET | | | VALPARAISO | IN | 46385 | |
| Valparaiso Family YMCA | 1201 Cumberland Crossing Drive | | | Valparaiso | IN | 46383 | |
| Valparaiso Fire Department | 2605 Cumberland Dr. | | | Valparaiso | IN | 46383 | |
| Valparaiso FOP#76 | PO Box 44 | | | Valparaiso | IN | 46384 | |
| Valparaiso High School | 2727 N Campbell St. | | | Valparaiso | IN | 46385 | |
| VALPARAISO INC | 1657 CHICAGO RD. | | | CHICAGO HEIGHTS | IL | 60411 | |
| Valparaiso Lions Club | Lions Avenue of Flags | | | Valparaiso | IN | 46384-0064 | |
| Valparaiso Noon Kiwanis Club | P.O.Box 1661 | | | Valparaiso | IN | 46383 | |
| Valparaiso Parks Department | 3210 Campbell Street | | | Valparaiso | IN | 46385 | |
| Valparaiso Parks Foundation | 3210 Campbell St | | | Valparaiso | IN | 46383 | |
| Valparaiso Police Deptartment | 355 S Washington | | | Valparaiso | IN | 46383 | |
| Valparaiso QBC | PO BOX 2232 | | | Valparaiso | IN | 46384 | |
| Valparaiso Sunrise Kiwanis | PO Box 1211 | | | Valparaiso | IN | 46384 | |
| Valparaiso Univ Career Ctr | 15090 Chapel Dr | | | Valparaiso | IN | 46383 | |
| Valparaiso Univ. Career Center | 1509 Chapel Drive | | | Valparaiso | IN | 46383 | |
| Valparaiso University | 1700 Chapel Drive | | | Valparaiso | IN | 46383 | |
| Valparaiso University Art Camp | c/o Jane Lohmeyer | | | Valparaiso | IN | 46383 | |
| Valpo Central Elementary Schl | 305 Franklin St. | | | Valparaiso | IN | 46383 | |
| VAL'S FINER FOODS,INC. | 4000 G NORTH JOHNSBURG RD | | | JOHNSBURG | IL | 60051 | |
| VAL'S FOODS LOAN ACCT | 4000 G NORTH JOHNSBURG RD | | | JOHNSBURG | IL | 60051 | |
| VAL'S FRESH MARKET | VAL'S FRESH MARKET | 17 LAKELAND PLAZA | | FOX LAKE | IL | 60020 | |
| VAL'S FRESH MARKET | 17 LAKELAND PLAZA | | | FOX LAKE | IL | 60020 | |
| VALU MERCHANDISERS CO | 5000 KANSAS AVE | PO BOX 2932 | | KANSAS CITY | KS | 66110-2932 | |
| VALU MERCHANDISERS -MEK | 5000 KANSAS AVE | PO BOX 2932 | | KANSAS CITY | KS | 66102-2932 | |
| VALU TIME GROCERY INC | 2929 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| Value Max Products LLC | P O Box 280 | | | Coldwater | MI | 49036 | |
| Valvis, Madelyne | 233 E. Vermont St | | | Villa Park | IL | 60181 | |
| Vamvakos, Mason Angelo | 105 Hillside Avenue | | | Prospect Heights | IL | 60070 | |
| Van Cleve, Nicholas | 7712 Chestnut Avenue | | | Hammond | IN | 46324 | |
| Van Cura, Jon d | 3747w116th street | | | Alsip | IL | 60803 | |
| Van Deursen, Katie | 1401 Magnolia Ln | | | Munster | IN | 46321 | |
| Van Dommelen, Jerome Richard | 8798 Saint James Place | | | Highland | IN | 46322 | |
| Van Drie, Bethany Grace | 146 N 250 W | | | Valparaiso | IN | 46385 | |
| Van Drie, Hannah | 146 N 250 West | | | Valparaiso | IN | 46385 | |
| Van Gilder, Courtney L | 6370 E river court | | | Kankakee | IL | 60901 | |
| Van Gilder, Jessica | 737 Scott Court | | | Crown Point | IN | 46307 | |
| Van Kanpen, Mary | 12017 Hedwig Dr | | | Saint John | IN | 46373-9254 | |
| Van Lieshout, Tyler | 1328 Hill Top Drive | | | Lowell | IN | 46356 | |
| Van Mynen, Kayla D | 17855 Roy St | | | Lansing | IL | 60438 | |
| Van Ness, Diana M | 8631 Jefferson Avenue | | | Munster | IN | 46321 | |
| Van Prooyen, Kent | 8904 5th Street | | | Highland | IN | 46322 | |
| Van Rensselaer | 902 E Washington St | | | Rensselaer | IN | 47978 | |
| Van Scion Partnership | C/O Sam Van Til | | | Crown Point | IN | 46307 | |
| Van Senus Auto Parts | 2930 Highway Avenue | | | Highland | IN | 46322 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Van Senus Auto Parts Inc | 6920 Kennedy Avenue | | | Hammond | IN | 46323 | |
| VAN SOLKEMA PRODUCE | 2630 PRESCOTT | PO BOX 308 | | BYRON CENTER | MI | 49315 | |
| Van Til, Abigayle Louise | 2641 173rd st | | | Hammond | IN | 46323 | |
| Van Til, Douglas | 1515 Route 41 | | | Schererville | IN | 46375 | |
| Van Til, Frank | 2635 169th Street | | | Hammond | IN | 46323 | |
| Van Til, Sam | 1090 Sterling Court | | | Crown Point | IN | 46307 | |
| Van Tils Real Estate Inc | 2635 169th Street | | | Hammond | IN | 46323 | |
| Van Til's Supermarket | Bookkeeping | | | Hammond | IN | 46323 | |
| Van Wormer, Maxwell John | 829 North 450 West | | | Valparaiso | IN | 46385 | |
| Van Wyk, Michael | 1440 W 16th Ave | | | Gary | IN | 46407 | |
| Van, Darian L | 5316 S Cornell | Apt 2W | | Chicago | IL | 60615 | |
| VanCuren, Justin Andrew | 3651 Calhoun St | | | Gary | IN | 46408 | |
| VanCuren, Tony R | 3651 Calhoun St. | | | Gary | IN | 46408 | |
| VANDENBURG | 100 CORPORATE BLVD | | | YONKERS | NY | 10701 | |
| Vandenburgh, Charles H | 2607 Dombey Rd | | | Portage | IN | 46368 | |
| Vander Meer, Michelle M | 540 Northgate Drive | | | Dyer | IN | 46311 | |
| Vander Woude, Bo Jordan | 4478W1700N | | | Wheatfield | IN | 46392 | |
| Vander Woude, Jillynda | 12718 Hess Street | | | Cedar Lake | IN | 46303 | |
| Vanderhere, Matthew Leonard | 17608 Merlin Dr. | | | Lowell | IN | 46356 | |
| VanDerhere, Stephanie | 8224 Oak Tree Dr | | | Rensselaer | IN | 47978-9560 | |
| Vandersluis, Peter | 7248 Maryland Ave | | | Hammond | IN | 46323 | |
| VanderStelt, Gordon Lee | 2006 Campbell Street | | | Valparaiso | IN | 46385 | |
| Vandervelde, Clarice | 540 Meadow Rdg | | | Schererville | IN | 46375-2985 | |
| VanderWal, Donald Jay | 6050 Cardinal Avenue | | | Portage | IN | 46368 | |
| Vanderwall, Sung Kyu | 4520 W Ridge Rd | Apt 225 | | Gary | IN | 46408 | |
| Vanderweide, Allison Joy | 12805 Havenwood Court | | | Cedar Lake | IN | 46303 | |
| VanderWoude, Kelly Jo | 3560 West 75th Ave | | | Merrillville | IN | 46410 | |
| VandeWerken, Gayle | 2925 - 44th Street | | | Highland | IN | 46322 | |
| Vandrunen, Suzanne | 17494 Hoshaw St | | | Lowell | IN | 46356-9350 | |
| Vandurme, Stephanie Allison | 375 N 6th Ave | Apt. 1/2 | | Kankakee | IL | 60901 | |
| Vanek, Daniel j | 734 N. Lindberg | | | Griffith | IN | 46319 | |
| Vangent Inc | PO BOX 934753 | | | Atlanta | GA | 31193 | |
| VanGilder, Natasha | 3238 W. 74th Place | | | Merrillville | IN | 46410 | |
| VanGundy, Madison Reed | 8559 E 124th Pl | | | Crown Point | IN | 46307 | |
| VanHootegem, Kevin | 5 Hickery Ct. | | | Park Forest | IL | 60466 | |
| Vanhorn, Denzale D | 6721 Maple Dr. Apt 5 | | | Westmont | IL | 60559 | |
| Vania, Kelli M | 9341 S. US HWY 231 | | | Rensselaer | IN | 47978 | |
| Vanicek, Gary | 102 N Waterford Dr | | | Schaumburg | IL | 60194 | |
| Vann, Coralisa | 2683 Harrison St | | | Gary | IN | 46407 | |
| VanNostran, Bryanna | 826 N 400 E | | | Valparaiso | IN | 46383 | |
| VanOppens, Aaron | 7247 Jefferson Ave | | | Hammond | IN | 46324 | |
| VanOsdel, Veronica Suzanne | 6210 Stafford St. | | | Plainfield | IL | 60586 | |
| Van's Animal Pest Control | Kent Van Prooyen | | | Highland | IN | 46322 | |
| Vans Incorporated | 3730 W.131st Street | | | Alsip | IL | 60803 | |
| VAN'S NATURAL FOODS | 501 S. 107TH AVE | | | TOLLESON | AZ | 85353 | |
| VAN'S NATURAL FOODS | PO BOX 4446 | | | BRIDGETON | MO | 63044-0446 | |
| Van's Paintless Dent Repair | 9219 Indianapolis Blvd | | | Highland | IN | 46322 | |
| VAN'S RICMOND LTD. | 9914 MAIN STREET | | | RICHMOND | IL | 60071 | |
| VANS SUPERMARKET | VANS SUPERMARKET | TOM VAN DAELE | 9914 MAIN STREET | RICHMOND | IL | 60071 | |
| VANS SUPERMARKET | ATTN: TOM VAN DAELE | 9914 MAIN STREET | | RICHMOND | IL | 60071 | |
| Vansickle, Lori | 701-8 McCord Rd. | | | Valparaiso | IN | 46383 | |
| VanTil, Jeremy | 10565 Woodmar Lane | | | St. John | IN | 46373 | |
| VANTIL'S SUPER MARKET HAMMOND | ATTN: SAM VAN TIL | 2635-169TH ST. | | HAMMOND | IN | 46323 | |
| VANTIL'S SUPER MARKET, INC. | 2635-169TH ST. | | | HAMMOND | IN | 46323 | |
| VANTIL'S SUPER MARKET,INC. | VANTIL'S SUPER MARKET HAMMOND | SAM VAN TIL | 2635-169TH ST. | HAMMOND | IN | 46323 | |
| VanVleet, Ashley Mae | 11719 N 315 E | | | Thayer | IN | 46381 | |
| VanVleet, Bradley Robert | 1166 Whitney St. | | | Burns Harbor | IN | 46304 | |
| VanVossen, Carol | 11171 Tennessee Street | | | Crown Point | IN | 46307 | |
| Vanwhite, Sabrina s | 313 N Dwiggins St | | | Griffith | IN | 46319 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| VanWoerden, Kaytlin G | 320 Maple lane | | | Crown Point | IN | 46307 | |
| Varella, Joy L | 6651 Wind Jammer Way | Apt 103 | | Portage | IN | 46368 | |
| Varella, Robert E | 4442 14th Lane | | | Hobart | IN | 46342 | |
| Vargas, Adrian Joseph | 3927 Pulaski Street | | | East Chicago | IN | 46312 | |
| Vargas, Ashley N. | 972 N. 150 W. | | | Chesterton | IN | 46304 | |
| Vargas, Destiny | 3006 Silhavy Road | | | Valparaiso | IN | 46383 | |
| Vargas, Elesvan | 7639 Scarlett Oak Drive | | | Plainfield | IL | 60586 | |
| Vargas, Joel G | 6027 Meadowlark | | | Portage | IN | 46368 | |
| Vargas, Jose | 5434 S. Natchez | | | Chicago | IL | 60638 | |
| Vargas, Leslie Ann | 3954 W. 79th Court | Apt. 10 | | Merrillville | IN | 46410 | |
| Vargas, Lisa A | 625 Moraine Rd | | | Chesterton | IN | 46304 | |
| Vargas, Maria Marlen | 1112 n eagle st | Naperville | | Naperville | IL | 60563 | |
| Vargas, Ramon | 3927 Pulaski St | 1st Floor Front | | East Chicago | IN | 46312 | |
| Variola, Brian | 2811 Bloomfield Drive | | | Joliet | IL | 60436 | |
| Varley, Burton G | 377 North 7th Ave | | | Kankakee | IL | 60901 | |
| VARNAVO, CHANA | 3142 W 83rd Pl | | | Chicago | IL | 60652-3423 | |
| Varnes, Rachel Olivia | 1610 Urban lane | | | Valparaiso | IN | 46383 | |
| Varsity Calendar Co. | 348 N.Ardmore | | | Villa Park | IL | 60181-2160 | |
| Varvell, Makayla Christine | 617 Doublejack St. | Apt C | | Burbonnais | IL | 60914 | |
| Vasel, Matthew | 4063 W. 73rd Pl. | | | Merrillville | IN | 46410 | |
| Vasel, Matthew J | 4063 W 73rd Pl | | | Merrillville | IN | 46410 | |
| Vasicek, Mary J | 120 Elizabeth Ln | | | Downers Grove | IL | 60516 | |
| Vasko, Daniel E | 947 East Stone Creek Circle | | | Crystal Lake | IL | 60014 | |
| Vasos, Megan | 68 s 500 west | | | Valparaiso | IN | 46385 | |
| Vasquez, Armando | 5104 W. 77th CT | | | Schererville | IN | 46375 | |
| Vasquez, Fabiola | 2733 Beverly Dr. | | | Gary | IN | 46408 | |
| Vasquez, Jasmine Mashay | 4145 Grant St | | | Gary | IN | 46408 | |
| Vasquez, Liliana | 28w280 Roosevelt Rd | | | Winfield | IL | 60190 | |
| Vasquez, Louis | 5633 Wegg Ave. | | | East Chicago | IN | 46312 | |
| Vasquez, Raymundo | 84 E.12th St. | | | Chicago Heights | IL | 60411 | |
| Vassar, Ian Michael | 9148 Cottage Grove Avenue | | | Highland | IN | 46322 | |
| Vasser, De'Mario W | 1924 Mansard Blvd | Apt 1G | | Griffith | IN | 46319 | |
| VASSER, GWENDOLYN | 40 E 104th St | | | Chicago | IL | 60628-2744 | |
| Vassolo, Joseph D | 18173 Goesel Drive | | | Tinley Park | IL | 60487 | |
| VAUGHAN PREMIER, LTD | 14800 40TH AVENUE NE | BUILDING D SUITE 101 | | MARYSVILLE | WA | 98271 | |
| Vaughan, Kristy Jo | 23805 Highland Street | PO Box 272 | | Schneider | IN | 46376 | |
| Vaughans, Elise C | 1314 S. 17th Ave. | | | Maywood | IL | 60153 | |
| Vaughans, Marissa | 1314 S 17th Ave | | | Maywood | IL | 60153 | |
| Vaughn Earhart, Pamela Rae | 14234 S Palmer | | | Posen | IL | 60469 | |
| Vaughn, Barry M | 1916 Vermont | | | Blue Island | IL | 60406 | |
| Vaughn, Jasmine c | 3718 Madison St. | | | Gary | IN | 46408 | |
| Vaughn, Jawaann S | 650 East 158th St. | | | South Holland | IL | 60473 | |
| Vaughn, Jessica Nichole | 818 East 3200 North Rd. | | | Clifton | IL | 60927 | |
| Vaughn, Laquanda Renee | 5733 Adams Street | | | Merrillville | IN | 46410 | |
| Vaughn, Lisa B | 4864 Magoun Ave | 2nd Floor Rear | | East Chicago | IN | 46312 | |
| Vaughn, Lisa M | 175 E 58th Ave Apt.202 | | | Merrillville | IN | 46410 | |
| Vaughn, Margaret E | 5196 Rebekah Ave | | | Portage | IN | 46368 | |
| Vaught, Rachael M | 1531 Myrtle Avenue | | | Whiting | IN | 46394 | |
| Vauter, Andrew Forrest | 16448 Clay St. | | | Hebron | IN | 46341 | |
| Vavercan, Ronald j | 3600 Sheffield Ave | lot 440 | | Hammond | IN | 46327 | |
| Vavrek Architects | 1522 119th St. Ste 2 | | | Whiting | IN | 46394 | |
| Vazquez Castelan, Ricardo moises | 11623 White Oak Ave. | | | Cedar Lake | IN | 46303 | |
| Vazquez Development LLC | WJOB | | | Hammond | IN | 46324 | |
| Vazquez, Alberto D | 15115 Orlan Brook Dr | | | Orland Park | IL | 60462 | |
| Vazquez, Alejandro | 1668 Hickory Park Ln | | | Aurora | IL | 60504 | |
| Vazquez, Arthur C | 6620 California Ave | | | Hammond | IN | 46323 | |
| Vazquez, Arturo | 10229 Medill Ave | | | Melrose Pk | IL | 60164 | |
| Vazquez, Austin G | 4423 Indianapolis Blvd. | Apt 1-W | | East Chicago | IN | 46312 | |
| Vazquez, Cary | 47 Colonial Ave | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Vazquez, Gabriel | 4014 Fir St | | | East Chicago | IN | 46312 | |
| Vazquez, Jose Enrique | 1313 Loughborough Ct | | | Lombard | IL | 60189 | |
| Vazquez, Julio | 8026 W 85TH PL | | | Justice | IL | 60458 | |
| Vazquez, Luis F | 10 S. Prarie Ave | | | Joliet | IL | 60436 | |
| Vazquez, Matilde P | 630 119th St | | | Whiting | IN | 46394 | |
| Vazquez, Nicholas S | 6620 California Avenue | | | Hammond | IN | 46323 | |
| Vazquez, Patricia A | 5239 Boulder Ave | | | Portage | IN | 46368 | |
| Veal, Lakishea D | 5617 S. Wolcott Ave | | | Chicago | IL | 60636 | |
| Veal, Marguerita | 319 Douglas St | | | Park Forest | IL | 60466-1147 | |
| Veal, Ronnie | 14146 S. Calumet | | | Dolton | IL | 60419 | |
| Veal, Roosevelt | 511 N Laramie | | | Chicago | IL | 60644 | |
| Veal, Shirley A | 4532 E. 6th Pl | | | Gary | IN | 46403 | |
| Veatch, Erika N | 913 North 141 West | | | Chesterton | IN | 46304 | |
| Vechey, Daniel Dale | 1425 West 95th Place | | | Crown Point | IN | 46307 | |
| Vechey, Sue A | 1425 w 95th pl | | | Crown Point | IN | 46307 | |
| Vedoit LLC | 3319 Parkhill Dr | | | Cincinnati | OH | 45248 | |
| VEG FRESH | 500 EAST ORANGETHORPE | | | ANAHEIM | CA | 92801 | |
| VEG PRO INC. | PO BOX 635 | | | GRANT | MI | 49327 | |
| Vega, Catherine E | 10361 Snead Street | | | Crown Point | IN | 46307 | |
| Vega, Celeste | 9201 Kennedy Ave. | | | Highland | IN | 46322 | |
| Vega, Hector O | 742 N Broad St | | | Griffith | IN | 46319 | |
| Vega, Jessica | 8043 Pine Island Ct | Apt B50 | | Crown Point | IN | 46307 | |
| Vega, Sharon R | 7085 Harrison Street | | | Merrillville | IN | 46410 | |
| VEGIE FRESH | 3701 HENDRICKS | | | MIDLOTHIAN | VA | 23112 | |
| Veiga, Cordelia L | 1348 W. 73rd Place | | | Merrillville | IN | 46410 | |
| Vela, Carol Ann | 604 Windsor Dr. | | | Valparaiso | IN | 46383 | |
| Vela, Robert C | 1449 Caroline Ave | | | Whiting | IN | 463941-014 | |
| Velasquez, Melissa | 5237 Arbor Lane | | | Crestwood | IL | 60445 | |
| Velazquez, Cinthia | 4321 Northcote Ave | | | East Chicago | IN | 46312 | |
| Velazquez, Fernando | 3427 E. Exhange St | | | Crete | IL | 60417 | |
| Velazquez, Joshua | 8015 Matterhorn Ct. | Apt 203 | | Crown Point | IN | 46307 | |
| Velazquez, Maria Guadalupe | 3037 165th Street | | | Hammond | IN | 46323 | |
| Velazquez, Norma | 2648 N. Talman | | | Chicago | IL | 60647 | |
| Velazquez, Sylvia | 4002 Catalpa St | | | East Chicago | IN | 46312 | |
| Velazquez, Vanessa | 773 Western Ave | | | New Lenox | IL | 60451 | |
| Veldman, Gary Lee | 11851 Lynch Drive | | | Orland Park | IL | 60467 | |
| Velez, Anunciada Q | 7521 Van Buren | | | Hammond | IN | 46324 | |
| Velez, Jose L | 3718 W 67th Place | | | Chicago | IL | 60629 | |
| Velez, Tabitha | 1319 n. maplwood | | | chicago | IL | 60622 | |
| Veliz, Hector R | 4045 Goss Ave | | | Schiller Pk | IL | 60176 | |
| Vellon, Maria C | 2752 Circle Dr | | | Markham | IL | 60428 | |
| VELOCITY TECHNOLOGY SOLUTIONS ULC | 1901 ROXBOROUGH ROAD | 0 | | CHARLOTTE | NC | 28211 | |
| VELOCITY TECHNOLOGY SOLUTIONS ULC | 100 WELLINGTON STREET | | | LONDON | ON | N6B 2K6 | Canada |
| Vena, Andre R | 14112 Cottage Grove St | | | Cedar Lake | IN | 46303 | |
| VENDITIO LLC | 2028 E.BEN WHITE BLVD | Unit 1 | | AUSTIN | TX | 78741 | |
| VENDITTI, STEVE | 2878 Diane Dr | # 240-4555 | | Aurora | IL | 60504-7522 | |
| Venegas, Henry Lewis | 2217 Glenwood Ave | | | Joliet | IL | 60435 | |
| Venhuizen, Thomas Carl | 7725 State Line Ave | | | Munster | IN | 46321 | |
| Venice Walker-Johnson | 813 White Oak Lane | | | University Park | IL | 60466 | |
| VENTURA FOODS LLC | 26259 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| Ventura Foods LLC | PO Box 71610 | | | Chicago | IL | 60694-1610 | |
| Venture #3841 | 12028 N County Road 200 W | | | Wheatfield | IN | 46392 | |
| Venture No. 3822 | 12028 N 200 W | | | Wheatfield | IN | 46392 | |
| Vera, Odilon | 503 Hinman St | | | Aurora | IL | 60505 | |
| Verbich, Seth T | 1003 S. Park Dr | | | Griffith | IN | 46319 | |
| Verble, Kathryn M | 3624 W. 148th Pl | | | Midlothan | IL | 60445 | |
| VERDE VALLE FOODS, INC | PO BOX 660367 | MAIL CODE 5207 | | DALLAS | TX | 75266-0367 | |
| Verdin, Edwin | 7004 Cottie Drive | | | Joliet | IL | 60431 | |
| VERDIN, TRACY | 17420 S PAULINE DR | | | PLAINFIELD | IL | 60586 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Verduzco, Lucia | 3734 Grand Blvd | | | East Chicago | IN | 46312 | |
| VERILON PRODUCTS COMPANY | DIVISION OF CPI, INC | 452 DIENS DRIVE | | WHEELING | IL | 60090 | |
| Verisae,Inc. | Dept 3636 | | | Dallas | TX | 75312-3636 | |
| VERISIGHT, INC. | P.O. BOX 7477 | | | SAN FRANCISCO | CA | 94120-7477 | |
| Verizon Wireless | 2 Verizon Place | | | Alpharetta | GA | 30004 | |
| Verizon Wireless | PO Box 25505 | | | Lehigh Valley | PA | 18002-5506 | |
| Vermillion, Logan J | 537 Windridge Dr. | | | Chesterton | IN | 46304 | |
| VERMONT INVESTMENT LLC | 1965 VERMONT ST | | | BLUE ISLAND | IL | 60406 | |
| Verneuille, Michael Joseph | 1615 N Windsor Dr | | | Arlington Heights | IL | 60004 | |
| Vernon, Patrick | 402 Chester Ave. | | | Valparaiso | IN | 46383 | |
| VERNOR FOOD CENTER | 8801 W VERNOR | | | DETROIT | MI | 48209 | |
| Verpaele, Michael | 285 Springhill Dr | Apt 210 | | Roselle | IL | 60172 | |
| Verta Richards Foundation | 6363 Grand Blvd | | | Hobart | IN | 46342-6611 | |
| Verve Health | 8200 Haverstick Road | | | Indianapolis | IN | 46240 | |
| Verzak, David | 1952 Garfield Ave | | | Aurora | IL | 60506 | |
| Vespo, Steven | 719 N Union St | | | Hobart | IN | 46342 | |
| Vestcom New Century LLC | 2800 Cantrell Rd #400 | | | Little Rock | AR | 72202 | |
| Vestcom New Century LLC | PO Box416226 | | | Boston | MA | 22416 | |
| Vestcom Retail Solutions | P O Box 416225 | | | Boston | MA | 02241-6225 | |
| Veterans Life | 2244 W 45th St | | | Highland | IN | 46322 | |
| Veterans Life Changing Service | 501 W Ridge Road | | | Gary | IN | 46408 | |
| Veterans Memorial MiddleSchool | 12320 S Greenwood Ave. | | | Blue Island | IL | 60406 | |
| Veterans Treatment Court | 2293 Main St | | | Crown Point | IN | 46307 | |
| Veteto, Carson A | 12934 Wildwood Dr. | | | Cedar Lake | IN | 46303 | |
| Vezeau, Sheila I | 2880 Vigo Street | | | Lake Station | IN | 46405 | |
| VFP Fire Systems | 5940 Main St | | | Morton Grove | IL | 60053 | |
| VFP Fire Systems | PO Box 6424 | | | St Paul | MN | 55106 | |
| VFW Dyer Men's Auxillary | Post 6448 | | | DYER | IN | 46311 | |
| VFW Post 1563 Memorial Fund | 6880 Henricks St. | | | Merrillville | IN | 46541 | |
| VFW Program | Publication Office | | | Indianapolis | IN | 46242-0352 | |
| VHS Choir Boosters | 2727 N. Campbell St. | | | Valparaiso | IN | 46385 | |
| VHS Speech & Debate | 2727 N. Campbell St. | | | Valparaiso | IN | 46385 | |
| VIBES MEDIA | 300 W ADAMS ST, 7TH FL | | | CHICAGO | IL | 60606 | |
| Vick, Anna | 26w105 Roosevelt Rd. | Apt #9 | | Wheaton | IL | 60187 | |
| Vick, Evette Helen | 6049 W Marshall Ave | apt3e | | Chicago Ridge | IL | 60415 | |
| Vickery, Christopher A | 3650 W Ridge Rd | Lot 19 | | Gary | IN | 46408 | |
| Victor, Kaye M | 14 Lorraine Ave | | | Woodbridge | IL | 60517 | |
| Victoria, William | 5649 W. Montrose Ave | | | Chicago | IL | 60634 | |
| Victory Christian Academy | 3805 LaPorte Ave. | | | Valparaiso | IN | 46383 | |
| VICTORY WHOLESALE GROCERS | 400 Victory Ln | | | Springboro | OH | 45066 | |
| Vidales, Erin Lea | 1409 Sterling Ave | | | Joliet | IL | 60432 | |
| Vidaurri, Brianna Patricia | 9676 Northcote Ave | | | St.John | IN | 46373 | |
| VIDEO DSCO EL CHARRO | 113 E PIKE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| Videotec Corporation | 9801 Spring Drive | | | Highland | IN | 46322 | |
| VIENNA BEEF LTD | 8013 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| Viernum, William David | 3132 Franklin St | | | Highland | IN | 46322 | |
| Viers, Susan M | P.O. 410 | | | Schneider | IN | 46376 | |
| Vieyra, Alfredo | 2112 Westfield Road | | | Joliet | IL | 60435 | |
| VIETTI FOODS INC | 646 SOUTHGATE AVE | | | NASHVILLE | TN | 37203 | |
| View Outdoor Advertising | 1000 E 80th Place | | | Merrillville | IN | 46410 | |
| Vigil, Antonio | 256 Haglund Rd | | | Chesterton | IN | 46304 | |
| Vignere, Kirsten C | 12708 Webster Street | | | Cedar Lake | IN | 46303 | |
| Vignere, Sarah G | 12708 Webster St. | | | Cedar Lake | IN | 46303 | |
| Vignone, Anthony M | 15302 Knox Ave | Apt 3 | | Oak Forest | IL | 60452 | |
| Vilches Lopez, Enrique | 5357 Kent Ave | | | Hammond | IN | 46320 | |
| Vilkas, Ricardas | 210 W Hanover Pl | | | Mount Prospect | IL | 60056 | |
| Villa Cesare | 900 Eagle Ridge Drive | | | Schererville | IN | 46375 | |
| VILLA PARK FRUIT MARKET INC | 302 W NORTH AVE | | | VILLA PARK | IL | 60181 | |
| Villa, Robert Jason | 7322 W 136th Pl | | | Cedar Lake | IN | 46303 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Villa, Sarah C | 7247 Knickerbocker Pkwy | | | Hammond | IN | 46323 | |
| VILLAGE FOOD MARKET | ATTN: MEHSEN GARMO | 18330 MACK AVE | | GROSS POINT FARMS | MI | 48236 | |
| VILLAGE FOODS | ATTN: JOHN SASSANO | 1521 E HYDE PARK BLVD | | CHICAGO | IL | 60615 | |
| VILLAGE FOODS/Sassano | VILLAGE FOODS | JOHN SASSANO | 1521 E HYDE PARK BLVD | CHICAGO | IL | 60615 | |
| VILLAGE FRESH MARKET INC | 350 W LAKE MARION | | | CARPENTERSVILLE | IL | 60110 | |
| VILLAGE GROCERY INC | 301 W 138TH ST | | | RIVERDALE | IL | 60827 | |
| VILLAGE MARKET PLACE | 891 E GENEVA RD | | | CAROL STREAM | IL | 60188 | |
| Village of Calumet Park | 12409 South Throop Street | | | Calumet Park | IL | 60827 | |
| VILLAGE OF CALUMET PARK PHOTO ENFORC | PHOTO ENFORCEMENT PROGRAM | 75 REMITTANCE DRIVE, SUITE 6658 | | CHICAGO | IL | 60675-6658 | |
| Village of Crestwood | 13840 S Cicero Ave. | | | Crestwood | IL | 60445 | |
| VILLAGE OF CRESTWOOD RLE PROGRAMS | P. O. BOX 6131 | | | CAROL STREAM | IL | 60197-6131 | |
| VILLAGE OF DEER PARK PHOTO ENFORCEME | 75 REMITTANCE DRIVE, SUITE 6658 | | | CHICAG0 | IL | 60675-6658 | |
| VILLAGE OF DOLTON (RLE PROGRAM) | P. O. BOX 6278 | | | CAROL STREAM | IL | 60197-6278 | |
| Village of Downers Grove | 801 Burlington Ave. | | | Downers Grove | IL | 60515 | |
| VILLAGE OF EAST DUNDEE PHOTO | ENFORCEMENT PROGRAM | 75 REMITTANCE DRIVE, SUITE 6658 | | CHICAGO | IL | 60675-6658 | |
| VILLAGE OF ELK GROVE PHOTO ENFORCEMT | 75 REMITTANCE DRIVE | SUITE 6658 | | CHICAGO | IL | 60675-6658 | |
| Village of Forest Park | 517 Desplaines | | | Forest Park | IL | 60130 | |
| Village of Forest Park | 517 Des Plaines Avenue | | | Forest Park | IL | 60130-1801 | |
| VILLAGE OF FRANKLIN PARK | FRANKLIN PARK POLICE DEPT | 9545 W BELMONT AVE | | FRANKLIN PARK | IL | 60131 | |
| Village of Hanover Park | 2121 W.Lake St. | | | Hanover Park | IL | 60133 | |
| VILLAGE OF HOMEWOOD | CITATIONS PROCESSING CTR HOMEWOOD IL | P. O. BOX 7200 | | BEVERLY | MA | 01915 | |
| VILLAGE OF LAKE ZURICH | CITATIONS PROCESSING, LAKE ZURICH IL | PO BOX 7200 | | BEVERLY | MA | 01915 | |
| Village of Lansing | 3141 Ridge Road | | | Lansing | IL | 60438 | |
| Village of Lombard | 255 E.Wilson Ave. | | | Lombard | IL | 60148 | |
| Village of Lombard | P.O.Box 5610 | | | Carol Stream | IL | 60197-5610 | |
| Village of Lynwood | Photo Enforcement Program | | | Chicago | IL | 60675-6658 | |
| VILLAGE OF LYNWOOD PHOTO ENFORCEMENT | 75 REMITTANCE DR SUITE 6658 | | | CHICAGO | IL | 60675-6658 | |
| VILLAGE OF NORTH RIVERSIDE RLE PRGM | VILLAGE OF NORTH RIVERSIDE | P. O. BOX 7641 | | CAROL STREAM | IL | 60197-7641 | |
| VILLAGE OF OAK PARK PARKING TICKETS | P. O. BOX 4563 | | | CAROL STREAM | IL | 60197-4563 | |
| VILLAGE OF ROSEMONT PHOTO ENFORCEMEN | 75 REMITTANCE DRIVE, SUITE 6658 | | | CHICAGO | IL | 60675-6658 | |
| Village of South Chicago Hgts. | 3317 Chicago Road | | | South Chicago Heig | IL | 60412 | |
| VILLAGE OF SOUTH HOLLAND | CITATIONS PROC CTR, S. HOLLAND, IL | P. O. BOX 7200 | | BEVERLY | MA | 01915 | |
| VILLAGE OF WESTCHESTER | P. O. BOX 66701 | | | CHICAGO | IL | 60668-0701 | |
| Village Profile | 33 North Geneva Street | | | Elgin | IL | 60120 | |
| VILLAGE QUALITY MARKET LLC | 18330 MACK AVE | | | GROSSE POINTE FARMS | MI | 48236 | |
| VILLAGER FOODS INC | 1135 WEST CHICAGO AVE | | | OAK PARK | IL | 60302 | |
| Villagomez, Joshua M | 944 Chicago Ave | | | Hammond | IN | 46327 | |
| Villalobos, Rafael | 3 Sage Ct | | | Bolingbrook | IL | 60490 | |
| Villalpando, Nik A | 2665 Hancock St. | | | Lake Station | IN | 46405 | |
| Villanueva, Mario | 1637 Euclid | | | Chicago Heights | IL | 60411 | |
| Villanueva, Ruben DJ | 552 Brookshire Drive | Apt. 1 | | Valparaiso | IN | 46385 | |
| VILLARD FOOD TOWN | VILLARD FOOD TOWN | FRANK JABBER | 3217 W VILLARD AVE | MILWAUKEE | WI | 53209 | |
| VILLARD FOOD TOWN | ATTN: FRANK JABBER | 3217 W VILLARD AVE | | MILWAUKEE | WI | 53209 | |
| VILLARD FOOD TOWN LL | 3217 W VILLARD AVE | | | MILWAUKEE | WI | 53209 | |
| Villareal, Frank | 1205 1/2 Chicago St. | Apt. 5 | | Valparaiso | IN | 46383 | |
| Villariny, Edwin | 5319 W Daklin | | | Chicago | IL | 60641 | |
| Villaroman, Noah Austin | 3234 170th Place | | | Hammond | IN | 46323 | |
| VILLARREAL 13 LLC | 3101 S 13TH ST | | | MILWAUKEE | WI | 53215 | |
| VILLARREAL FAMILY CORP | 1320 W BURNHAM ST | | | MILWAUKEE | WI | 53204 | |
| VILLARREAL LLC | 2200 S 13TH ST | | | MILWAUKEE | WI | 53215 | |
| Villarreal, Allyson N | 5956 Wildrose Lane | | | Schererville | IN | 46375 | |
| Villarreal, Ashley | 11071 Lawrence Drive | | | Crown Point | IN | 46307 | |
| Villarreal, Vanessa I | 6327 Taft street | | | Merrillville | IN | 46410 | |
| Villarreal, Veronica | 0835 W. Toto Road | | | North Judson | IN | 46366 | |
| Villarreal, Vicente G | 4441 S. Johnson Ave | | | Hammond | IN | 46327 | |
| Villarreal, Victor A | 7319 Monroe Ave | | | Hammond | IN | 46324 | |
| Villasenor, Angel | 3834 173rd St | | | Hammond | IN | 46323 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Villazana, Francisco | 7957 W 78th St | | | Bridgeview | IL | 60455 | |
| Villegas, Jesus O | 2436 Burr oak ave 1st floor | | | blue island | IL | 60406 | |
| Villicana, Aaron M | 7111 West 1050 South | | | Union Mills | IN | 46382 | |
| Villicana, Jose L | 3211 Blackwater Dr | | | Joliet | IL | 60431 | |
| Villones, Krysllyn Martie | 1031 N 475 E | | | Chesterton | IN | 46304 | |
| VILORE FOOD COMPANY INC | 3838 Medical Dr | | | San Antonio | TX | 78229 | |
| VILORE FOODS C/O | PO BOX 690290 | | | SAN ANTONIO | TX | 78269-0000 | |
| Vince McDonnell | 2244 45th Street | | | Highland | IN | 46322 | |
| Vincent, Alexandra r | 2225 White Eagle Dr | | | Plainfield | IL | 60586 | |
| Vincent, Thom Wysong | 205 S. 20th Street | | | Chesterton | IN | 46304 | |
| Vinson, Michael D | 2829 Birch Rd | | | Homewood | IL | 60430 | |
| Vinzant, Karah Ann | 11 E Walnut St | | | Piper City | IL | 60959 | |
| VIPS | P. O. Box 305 | | | Cedar Lake | IN | 46303 | |
| Virgen, Alberto alvarez | 235 N Wolf Rd | | | Wheeling | IL | 60090 | |
| Virgin Cash | 1610-B East Court St | | | Kankakee | IL | 60901 | |
| Virginia Corpus | 9111 Patterson Street | | | St. John | IN | 46373 | |
| VISHNA CRETE FOOD AND LIQUOR INC | 1373 MAIN ST | | | CRETE | IL | 60417 | |
| VISION IMPORT GROUP | 41 GRAND AVE | SUITE 104 | | RIVER EDGE | NJ | 07661 | |
| VISION IMPORT GROUP, LLC | PO BOX 86088 | | | LOS ANGELES | CA | 90086 | |
| VISION INTEGRATED GRAPHICS LLC | 208 S JEFFERSON ST. | | | CHICAGO | IL | 60661 | |
| VISION PRODUCE PARTNERS OF TEXAS LLC | P.O. BOX 86088 | | | LOS ANGELES | CA | 90086 | |
| Vision Service Plan Ins Co | P O Box 742788 | | | Los Angeles | CA | 90074-2788 | |
| VISION SOLUTIONS, INC | DEPT CH 19317 | | | PALATINE | IL | 60055-9317 | |
| Visitation Catholic School | 779 S. York Road | | | Elmhurst | IL | 60126 | |
| Viskoteepak | 1240 Payshere Circle | | | Chicago | IL | 60674 | |
| Visoso, Julisabeth | 449. N. Fifth Ave | | | Des Plaines | IL | 60016 | |
| VITA FOODS PRODUCTS | 27114 NETWORK PLACE | | | CHICAGO | IL | 60673-1271 | |
| VITAL SIGNS | 4411 EAST EVANS AVENUE | | | VALPORAISO | IN | 46383 | |
| Vitale, Daniel Louis | 6283 California St | | | Hobart | IN | 46342 | |
| VITALICIOUS FOODS | 11 BROADWAY | SUITE 1155 | | NEW YORK | NY | 10004-0000 | |
| Viti, Jeanette M | 870 N Mozart Ave | Apt B | | Chicago | IL | 60622 | |
| Vitia, Arben | 734 Reba Pl Apt 2E | | | Evanston | IL | 60202 | |
| Viva Equipment | 3301 Conflans Road | | | Irving | TX | 75061 | |
| Viverae Inc. | Dept 2483 | P O Box 122483 | | Dallas | TX | 75312-2483 | |
| Viverette, Tremayne | 1053 Clinton Street | | | Gary | IN | 46406 | |
| Vivian Summers School / HRDI | 30 E. 112th Place | | | Chicago | IL | 60628 | |
| Vivian, Felicia N | 294 Sandalwood St. | | | Portage | IN | 46368 | |
| Vizena, Aaron Justin | 690 Coventry lane | | | Valparaiso | IN | 46385 | |
| Vlach, Justin Edward | 1355 N Arthur Burchs | Lot K1 | | Bourbonnias | IL | 60914 | |
| Vlach, Rachel Susan | 3629 S 55th Ct | | | Cicero | IL | 60804 | |
| Vlahodimos, Dionysios | 860 Campbell Avenue | | | Calumet City | IL | 60409 | |
| Vlcek, Christopher M | 17154 Chicago Ave | | | Lansing | IL | 60438 | |
| Vlcek, Patricia J | 5016 W. 89th Court | | | Crown Point | IN | 46307 | |
| VLINARES, INC | 5644 W. CERMAK RD. | | | CICERO | IL | 60804 | |
| VMI/American Maid | 945 E Church St | | | Riverside | CA | 92507 | |
| VNA Horton Hospice | 501 Marquette St. | | | Valparaiso | IN | 46383 | |
| VNA Hospice of Porter County | 2404 Valparaiso St. | | | Valpo | IN | 46383 | |
| Voas, Lena | 3654 192nd St | | | Lansing | IL | 60438-4204 | |
| Vocu, Brenda L | 1010 Plaza Drive | | | Joliet | IL | 60435 | |
| Vodar, Brandon J | 4919 Burr Oak Terrace | | | Lowell | IN | 46356 | |
| Vogt, Bryan R | 4216 Indianapolis Blvd. | | | East Chicago | IN | 46312 | |
| Vogt, Leo F | 26245 W. Tallgrass Trl | | | Channahon | IL | 60410 | |
| Vogt, Lisa Rae | 579 Dawes | | | Glen Ellyn | IL | 60137 | |
| Voirol, James K | 901 8th Ave Unit 1 | | | LaGrange | IL | 60525 | |
| VOITA WEST | 506 N. KAWEAH AVE. | SUITE C | | EXETER | CA | 93221 | |
| Vojvoda, Joseph Michael | 1314 Creek Side Circle | | | Minooka | IL | 60447 | |
| Voker, Latoya | 342 s. Artesian Ave | | | Chicago | IL | 60612 | |
| Voker, Latronda | 342 S Artesian Unit B | | | Chicago | IL | 60612 | |
| Volchko, Jack Charles | 7515 Sheridan Drive | Apt 3-C | | Willowbrook | IL | 60527 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Volk Enterprises Incorporated | PO Box 71-4734 | | | Columbus | OH | 43271-4734 | |
| Volk, Josephine M | 1410 Oak Ct. Apt.2 | | | Schererville | IN | 46375 | |
| Volkema, Diana | 203 East Ave. E | | | Griffith | IN | 46319 | |
| Volkman, Danielle M | 1043 Scarborough Ct. | Apt. 6K | | Chesterton | IN | 46304 | |
| Volochati, Griffin | 401 W. 10th St. | | | Hobart | IN | 46342 | |
| Volom, Triston M | 831 N 400 E | | | Valparaiso | IN | 46383 | |
| Volpe, Benjamin J | 260 E Taylor Rd | | | Lombard | IL | 60148 | |
| VOMELA SPECIALTY COMPANY | NW 7033 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-7033 | |
| Von Behren, Scott W | 18548 Escanaba Ct | | | Lansing | IL | 60438 | |
| Von Hatten, Karen L | 22N.West Rd | | | Lombard | IL | 60148 | |
| Von Tobel | PO Box 150 | | | Valparaiso | IN | 46383 | |
| Von Tobel Services | 614 N Cullen St. | | | Rensselaer | IN | 47978 | |
| Vonch, David | 2411 Venture Drive | | | Plainfield | IL | 60586 | |
| VonderSmith, Stephanie A | 4833 Wallbank Ave. | | | Downers Grove | IL | 60515 | |
| Voortman Cookies LTD | 4455 N Service Rd #600 | | | Burlington | ON | L7L 4X7 | Canada |
| Voortman Cookies LTD | PO Box 4562 | | | Buffalo | NY | 14240-4562 | |
| voris, nickolis | 4224 w st rd 10 | | | wheatfield | IN | 46392 | |
| Voss Equipment Inc | PO Box 757 | | | Bedford Park | IL | 60499-0757 | |
| Voss, Andrew John | 1937 Sunnyside Avenue | | | Dyer | IN | 46311 | |
| Voss, Cammie D | 10536 West Schneider Court | | | Saint John | IN | 46373 | |
| Voss, Evalena L | 6548 N 100 W | | | Rensselaer | IN | 47978 | |
| Voss, Karen E | 10536 W Schneider | | | St. John | IN | 46373 | |
| Voss, Ryan J | 1548 Harrison Avenue | | | Dyer | IN | 46311 | |
| Voss, Taylor Mackenzie | 10536 West Schneider | | | Saint John | IN | 46373 | |
| Vowell, Keith B | 10609 s St. Louis | | | Chicago | IL | 60655 | |
| Voyak, Steven M | 3490 E 850 N | | | Wheatfield | IN | 46392 | |
| Vrabec, Debra | 296 Whippletree Road | | | Wheeling | IL | 60090 | |
| Vrastil, Alan | 8925 Windsor Lane | | | Bridgeview | IL | 60455 | |
| Vree, Dorothy M | 6808 74th Pl | | | Schererville | IN | 46375 | |
| Vree, Dorothy M | 6808 74th Place | | | Shererville | IN | 46375 | |
| Vroom, Malcolm Eric | 10810 w 141st ave | | | Cedar Lake | IN | 46303 | |
| Vrotny, Lindsey | 3108 W 79th Ct | | | Merrillville | IN | 46410 | |
| VTSM Catering | 2635 169th | | | Hammond | IN | 46323 | |
| Vucovska, Dajana | 8378 Aster Dr Apt 3A | | | Merrillville | IN | 46410 | |
| Vukobratovich, William J | 1519 173rd Place | | | Hammond | IN | 46324 | |
| Vurva, Zachary R. | 320 S. Wabash St. | | | Hobart | IN | 46342 | |
| VVMC | Vietnam Veteran Memorial Comm | | | Hammond | IN | 46325 | |
| W E  Carlson Corporation | 1128 Pagni Drive | | | Elk Grove | IL | 60007 | |
| W.M.BRONKHORST INC. | 13209 BALTIMORE | | | CHICAGO | IL | 60633 | |
| Wabash Valley Manufacturing | P O Box 5 505 East Main St | | | Silver Lake | IN | 46982 | |
| Wachewicz, Violet c | 286 N Lake Park Ave | | | Hobart | IN | 46342 | |
| Wachter, Brent James | 206 South 500 West | | | Hebron | IN | 46302 | |
| Wachter, Peter James | 245 Meadowridge Rd | | | Valparaiso | IN | 46385 | |
| WADA FARMS MARKETING | 2155 PROVIDENCE WAY | | | IDAHO FALLS | ID | 83404 | |
| Wadas, Brian Logan | 2559 Parkview | Apt 2 | | Portage | IN | 46368 | |
| Waddell, Christopher Bryan | 1831 N Mansards Blvd | Apt 2G | | Griffith | IN | 46319 | |
| Waddell, Jasmine R | 789 South 125 East | | | Kouts | IN | 46347 | |
| Waddell, Nikko E | 224 N Weston St | | | Rensselaer | IN | 47978 | |
| Waddle, Michael L | 254 E. Monroe St. | | | Villa Park | IL | 60181 | |
| Wade, Albert Lee | 330 Klein Creek Unit F | | | Carol Stream | IL | 60188 | |
| Wade, Brandon | 666 N. Pike Street | | | Gary | IN | 46403 | |
| Wade, Debbie | 49 N Park Ave #605 | | | Lombard | IL | 60148 | |
| Wade, George | 306 Pennsylvania Ave Apt 1 | | | Dowagiac | IN | 49047-1774 | |
| Wade, Keasha E | 679 Delaware St | | | Gary | IN | 46402 | |
| Wade, Lucius D | 1315 West 75th Avenue | | | Merrillville | IN | 46410 | |
| Wade-Banks, Maple | 277 Park Terrace | | | South Chicago Heights | IL | 60411 | |
| Wadsworth Elementary School | 600 N Jay St | | | Griffith | IN | 46319 | |
| Wadycki, Alissa L | 668 Lombard | | | Lombard | IL | 60148 | |
| Wadycki, James | 152 West Windsor | | | Lombard | IL | 60148 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Waelde, Brittany | 302 Erie Street | | | Valparaiso | IN | 46383 | |
| Waffco Heavy Duty Towing Inc. | 2350 Pike St | | | Lake Station | IN | 46405 | |
| Wager, Roberta C | 8018 Matterhorn Court | Apt G246 | | Crown Point | IN | 46307 | |
| WAGGIN TRAIN LLC | PO BOX 505134 | | | ST LOUIS | MO | 63150 | |
| Wagila, Mark Robert | 3719 Henry | | | Hammond | IN | 46327 | |
| WAGILLA, PAULA | 7920 Birch Dr | | | Hammond | IN | 46324-3329 | |
| Wagner Forages | 6716 S 5000 W Rd | | | Chebanse | IL | 60922 | |
| Wagner VI, Charles H | 1251 Cunningham Drive | Apt 3W | | Calumet City | IL | 60409 | |
| Wagner, Alexander | 2008 Lake Ave Apt 1M | | | Whiting | IN | 46394 | |
| Wagner, Debra L | 2947 Parker St | | | Portage | IN | 46368 | |
| Wagner, Dennis | 8247 Kooy Dr | | | Munster | IN | 46321 | |
| Wagner, Donna K | 335 67th Ave. | | | Schererville | IN | 46375 | |
| Wagner, Jacqueline A | 835 N Lillian St | Apt 1A | | Griffith | IN | 46319 | |
| Wagner, Kevin M | 2119 Coral Dr | | | Schererville | IN | 46375 | |
| Wagner, Marian F | 71 Maple Ct | | | Hebron | IN | 46341 | |
| Wagner, Matt John | 13805 Grand Blvd. | | | Crown Point | IN | 46307 | |
| Wagner, Shirley | 410 Northfield Lane | | | Valparaiso | IN | 46383 | |
| Wagoner School | 1831 E. 215th Pl. | | | Sauk Village | IL | 60411 | |
| Wahl, Derek M | 1402 E Illinois | | | Wheaton | IL | 60187 | |
| Waise, Rachel Gail | 2607 183rd st. | | | Lansing | IL | 60438 | |
| Waite, Patricia A | 708 Bismarck court | | | Elk Grove Village | IL | 60007 | |
| Waiters, Pete D | 1155 S Finley Rd | Apt #207 | | Lombard | IL | 60148 | |
| Waitkus, Noel | 303 Stonecreek Dr | | | Bolingbrook | IL | 60440 | |
| Wajda, Dena | 2378 W impala St | | | North Jusdon | IN | 46366 | |
| Wakefield, Nancy R | 2255 roosevelt pl | | | lowell | IN | 46356 | |
| Walat, Lucille M | 41 Spring Lane | | | Barrington Hill | IL | 60010 | |
| Wald, Robert J | 421 Winston Ln. | | | Chicago Heights | IL | 60411 | |
| Walden, Essie | 445 Crandon Ave | | | Calumet City | IL | 60409 | |
| Walden, Jordan Daron | 483 West 22nd Place | | | Gary | IN | 46407 | |
| Waldschmidt, Luke Patrick | 110 N Pine st | | | Prospect Heights | IL | 60070 | |
| Walgreens | Attn: CAM | | | Danville | IL | 61834 | |
| Walinski and Associates | 221 North Lasalle | | | Chicago | IL | 60601 | |
| Walk for Dito Benefit | Benefit acct - First Midwest | | | East Chicago | IN | 46312 | |
| Walk for Wigs | C/O P jamison Accents on 45th | | | Hignland | IN | 46322 | |
| WALKER FOODS, INC. | 237 N MISSION RD | | | LOS ANGELES | CA | 90033 | |
| Walker, Aimee Renee | 403 West Alice Street | | | Kouts | IN | 46347 | |
| Walker, Allen | 2036 W. Maypole | Apt# B | | Chicago | IL | 60612 | |
| Walker, Ashley N | 445 North Colorado | | | Hobart | IN | 46342 | |
| Walker, Barbara J | 500 Yellowstone Road | Apt. 3 | | vValparaiso | IN | 46385 | |
| Walker, Briana Nicole | 9496 Madison Place | #1104 | | Crown Point | IN | 46307 | |
| Walker, Carol A | 4936 Kennedy Rear House | | | East Chicago | IN | 46312 | |
| Walker, Christopher L | 1022 S. Troost | | | Forest Park | IL | 60130 | |
| Walker, Cortney W | 2623 41st St | | | Highland | IN | 46322 | |
| Walker, Cynthia | 6306 S Parnell Ave | | | Chicago | IL | 60621-3379 | |
| Walker, Darel | 182 Buckskin Lane | | | Valparaiso | IN | 46383 | |
| Walker, Darnell | 306 Norton Street | | | Lombard | IL | 60148 | |
| Walker, Dominique Georgia | 22238 Navaho | | | Sauk Village | IL | 60411 | |
| Walker, Earl A | 205 E 75th St. | | | Chicago | IL | 60619 | |
| Walker, Elisabeth A | 2019 Martin Lane | | | RollingMeadows | IL | 60008 | |
| WALKER, FLORENCE | 4371 Harrison St | | | Gary | IN | 46408-3252 | |
| Walker, Garrett M | 138 east 638 north | | | Valparaiso | IN | 46383 | |
| Walker, Jameeka C | 9125 S Trumbull | | | Evergreen Park | IL | 60805 | |
| Walker, James Thomas | 1009 Janet Ave | | | Darien | IL | 60561 | |
| Walker, Jason L | 1128 DesPlaines Ave | Apt 306 | | Forest Park | IL | 60130 | |
| Walker, Jerylon D. | 6421 S. California | | | Chicago | IL | 60629 | |
| Walker, Jessica L | 259 West Brown Street | | | Valparaiso | IN | 46383 | |
| Walker, Jimmy L | 1110 Oak St | | | Maywood | IL | 60153 | |
| Walker, Johneesha N | 8031 South Wood St | | | Chicago | IL | 60620 | |
| Walker, Johnny A. | 324 Emery Ave | | | Romeoville | IL | 60446 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Walker, Justin | 21191 Lisa Lane | | | Steger | IL | 60475 | |
| Walker, Justin Lee | 21191 Lisa Lane | | | Steger | IL | 60475 | |
| Walker, Kamoni M | 1054 E 133rd St | | | Chicago | IL | 60827 | |
| Walker, Keaire L | 1449 State Street | | | Calumet | IL | 60409 | |
| Walker, Keith | 4936 Kennedy Ave | | | East Chicago | IN | 46312 | |
| Walker, Keith Richard | 4936 Kennedy Ave | Rear House | | East Chicago | IN | 46312 | |
| Walker, Keleice Vinkel | 3711 W Cermak | | | Chicago | IL | 60623 | |
| Walker, Kendall Sharee | 1661 Valley Forge Ct. | Unit E | | Wheaton | IL | 60189 | |
| Walker, LaNesha | 15024 oak street | | | Dolton | IL | 60419 | |
| Walker, LaShanta A | 3600 Sheffield Ave | Lot 418 | | Hammond | IN | 46327 | |
| Walker, Lindsey Elizabeth | 230 Ballantrae St. | | | Valparaiso | IN | 46385 | |
| Walker, Maria A | 1429 Shell Street | | | Hammond | IN | 46320 | |
| Walker, Mason Seth | 7118 Beech Avenue | | | Hammond | IN | 46324 | |
| Walker, Michael | 7118 Beech Ave | | | Hammond | IN | 46324 | |
| Walker, Michael L | 251 Camelot Estates | | | Portage | IN | 46368 | |
| Walker, Michael S | 7118 Beech Avenue | | | Hammond | IN | 46321 | |
| Walker, Nicole S | 811 S. Charlotte | | | Lombard | IL | 60148 | |
| Walker, Noel C | 329 153rd Pl | | | Calumet City | IL | 60409 | |
| Walker, Nyegle Chavez | 1941 S. 23rd Ave | | | Broadview | IL | 60155 | |
| Walker, Octavia | 1337 Mason Court | | | Chicago heights | IL | 60411 | |
| Walker, Roy Anthony | 1710 Valepark Rd apt 309 | | | Valparaiso | IN | 46383 | |
| Walker, Shannon | P. O. Box 11051 | | | Merrillville | IN | 46410 | |
| Walker, Sharena | 1635 S Kolensky | | | Chicago | IL | 60644 | |
| Walker, Sharita B | 222 E 144th Street | Apt 2W | | Dolton | IL | 60419 | |
| Walker, Shenika | 14026 S School St | | | Riverdale | IL | 60827 | |
| Walker, Taray L | 4223 Whitetail Ct | | | Joliet | IL | 60431 | |
| Walker, Terricia G | 250 w 17th street | | | Chicago Heights | IL | 60411 | |
| Walker, Terrika L | 250 W 17th | | | Chicago Heights | IL | 60411 | |
| Walker, Travis Anthony | 12330 S. Bishop | Apt.15 | | Calumet Park | IL | 60827 | |
| Walker, Trelynn | 505 Pasadena Ave | | | Crest Hill | IL | 60403 | |
| Walker, Yvette | 17142 School St | | | South Holland | IL | 60473-3454 | |
| Walker-Johnson, Venice Denise | 813 White Oak Lane | | | University Park | IL | 60466 | |
| WALL CREEK ENTERPRISES INC | PO BOX 6813 | | | SALINAS | CA | 93912 | |
| Wall, Matthew Ryan | 8708 Patterson St | | | St John | IN | 46373 | |
| Wall, Tabitha L | 4005 Carey St | | | East Chicago | IN | 46312 | |
| Wall, Timothy J | 18202 S 600 W | | | LaCrosse | IN | 46348 | |
| Wallace, Aislynn Elizabeth | 3108 Black Partridge Ln | #12 | | Valparaiso | IN | 46383 | |
| Wallace, Bonnie M | 3313 W. 77th. Ave. | | | Merrillville | IN | 46410 | |
| Wallace, Carl L | 394 S Hancock | | | Gary | IN | 46403 | |
| Wallace, Chakia S | 1020 W 52nd Drive | N360 | | Merrillville | IN | 46410 | |
| Wallace, Connie M. | 9466 S. Harvard | | | Chicago | IL | 60620 | |
| Wallace, Dakia D | 6466 S Lynfield Ct | Apt 701 | | Indianapolis | IN | 46254 | |
| Wallace, Erica Kathleen | 1211 E. Chicago st. apt 14 | | | Valparaiso | IN | 46383 | |
| Wallace, Gladys kenyea | 1160 E Court St | | | Kankakee | IL | 60901 | |
| Wallace, Jamound | 4112 Lindenwood Dr | | | Matteson | IL | 60443 | |
| Wallace, Jarod | 1820 S. Springfield Apt 2 | | | Chicago | IL | 60623 | |
| Wallace, Jerrell | 1115 S Karlov | | | Chicago | IL | 60624 | |
| Wallace, John T | 4858 Walsh Ave | | | East Chicago | IN | 46312 | |
| Wallace, Latrice | 913 Lois Place | | | Joliet | IL | 60435 | |
| Wallace, Matthew | 770 North 625 East | | | Westville | IN | 46391 | |
| Wallace, Richard | 653 Axe Ave | | | Valparaiso | IN | 46383 | |
| Wallace, Ricky J | 1820 s. Springfield | | | Chicago | IL | 60623 | |
| Wallace, Roger D | 7500 W Lawrance Ave | Apt 2B | | Harwood Heights | IL | 60706 | |
| Wallace, Ronald N | 8018 S Blackstone | | | Chicago | IL | 60619 | |
| Wallace, Veleda T | 850 S. Aberdeen | 1st Floor | | Chicago | IL | 60626 | |
| Wallace, Xavier Anthony | 5809 W Rice | | | Chicago | IL | 60651 | |
| WALLACE-HOWELL, ANNIE | FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC | PETER LAWRENCE CURRIE, ALEXANDER WALTER VAN MAREN, KEVIN PAUL NOLL | 10 WEST STATE STREET, SUITE 200 | GENEVA | IL | 60134 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Wallace-Howell, Annie | 7353 S. Blackstone Ave Unit 2 | | | Chicago | IL | 60619 | |
| Wallen, Sarah | 5659 Cleveland Street | Apt. 1G | | Merrillville | IN | 46410 | |
| Waller, Carol Ann | 1943 Terri Lane | | | Schererville | IN | 46375 | |
| Wallin, Charles Marc | 422 N. Craig | | | Lombard | IL | 60148 | |
| Walls, Cordell | 3031 W Belden Ave | | | Chicago | IL | 60647 | |
| Walls, Jelisa D | 9546 s. Clyde | | | Chicago | IL | 60617 | |
| Walls, Kreyshawn M | 3530 Randolph Street | | | Lansing | IL | 60438 | |
| Walls, Scottie | 303 west 107th st | | | Chicago | IL | 60628 | |
| Walls, Susan | 4217 Liverpool Rd | | | Lake Station | IN | 46405-1845 | |
| Walls, William | 9315 S. Union Ave | | | Chicago | IL | 60620 | |
| WALLY'S INTERNATIONAL MARKET INC | 3256 N MILWAUKEE | | | CHICAGO | IL | 60618 | |
| WALLY'S MARKET | 6601 W IRVING PARK | | | CHICAGO | IL | 60634 | |
| WALLY'S MARKET III INC | 1731 W GOLF | | | MT PROSPECT | IL | 60056 | |
| Walrus Trading LLC | PO Box 711 | | | San Antonio | TX | 11338 | |
| Walsh & Kelly Inc | 1700 East Main Street | | | Griffith | IN | 46319 | |
| Walsh, Andrew | 7337 Woodward ave | | | Woodridge | IL | 60517 | |
| Walsh, Bailey | 745 Farley Place | | | Downers Grove | IL | 60515 | |
| Walsh, Catherine | 950 Hampter Course | | | West Chicago | IL | 60185 | |
| Walsh, Jennifer | 211 Parker Ave | | | west chicago | IL | 60185 | |
| Walsh, Nicole M | 3601 Sheffield Ave Lot 64 | | | Hammond | IN | 46327 | |
| Walsh, Nicole S | 1002 Circle Avanue | | | Forest Park | IL | 60130 | |
| Walsh, VaShaun | 2435 Birch Ave. | | | Whiting | IN | 46394 | |
| WALTER LAGASTEE, INC. | 1111 DIXIE HWY | | | BEECHER | IL | 60401 | |
| WALTER LAGESTEE, INC | 1200 SHEFFIELD AVE | | | DYER | IN | 46311 | |
| WALTER LAGESTEE, INC. | 1100 E. EXCHANGE | | | CRETE | IL | 60417 | |
| WALTER LAGESTEE, INC. | 16039 S. HARLEM | | | TINLEY PK | IL | 60477 | |
| WALTER LAGESTEE, INC. | 16145 S STATE ST | | | SO HOLLAND | IL | 60473 | |
| WALTER LAGESTEE, INC. | 20825 S LA GRANGE ROAD | | | FRANKFORT | IL | 60423 | |
| WALTER LAGESTEE, INC. | 330 W. TAFT DRIVE | | | SOUTH HOLLAND | IL | 60473 | |
| WALTER LAGESTEE,INC. | 1218 SHEFFIELD AVENUE | | | DYER | IN | 46311 | |
| WALTER LAGESTEE,INC. | 183RD & WESTERN AVE | | | HOMEWOOD | IL | 60430 | |
| Walter, John A | 1057 Poppyfield Place | | | Schererville | IN | 46375 | |
| Walter, Rose L | 1861 Marlboro Ln Apt #8 | | | Crest Hill | IL | 60403 | |
| Walters Seed Company | 65 Veterans Drive | | | Holland | MI | 49423 | |
| Walters, Alyssa | 700 N. Waverly Rd. | Apt 712 | | Chesterton | IN | 46304 | |
| Walters, Brittany L | 1755 N Austin Ave | | | Chicago | IL | 60639 | |
| Walters, Cheryl J | 1815 E. Elm St. | Lot 13 | | Griffith | IN | 46319 | |
| Walters, Cynthia | 1011 Sun Valley Drive | | | Valparaiso | IN | 46385 | |
| Walters, Joseph J | 956 Golfview blvd | Apt C | | Valparaiso | IN | 46383 | |
| Walters, Tamika B | 4834 Kennedy Avenue | | | East Chicago | IN | 46312 | |
| Walther Lutheran Academy | 305 Circle Ave. | | | Forest Park | IL | 60130 | |
| Walton, Aaliyah v | 4415 W 21st Ave. | | | Gary | IN | 46404 | |
| Walton, Brandon C | 830 N. Elmer St. | Apt 4 | | Griffith | IN | 46319 | |
| Walton, Chaneka R | 14509 Wabash ave. | | | Riverdale | IL | 60827 | |
| Walton, Griffith Izaak | 810 South Cline Ave. | | | Griffith | IN | 46319 | |
| Walton, Jules E | 1511 Freeland Ave | | | Calumet City | IL | 60409 | |
| Walton, Keith Douglas | 504 N Washington | | | Bradley | IL | 60915 | |
| Walton, Tenashia L | 1645 Forest Rd | Apt 308 | | Lagrange Park | IL | 60526 | |
| WALT'S CENTRAL OFFICES | 330 W. TAFT DRIVE | | | SOUTH HOLLAND | IL | 60473 | |
| WALTS FOOD CENTER | WALTS FOOD CENTER | JOHN LAGESTEE | 16145 S STATE ST | SO HOLLAND | IL | 60473 | |
| WALTS FOOD CENTER | 1111 DIXIE HWY | | | BEECHER | IL | 60401 | |
| WALTS FOOD CENTER | ATTN: JOHN LAGESTEE | 1100 E. EXCHANGE | | CRETE | IL | 60417 | |
| WALTS FOOD CENTER | ATTN: JOHN LAGESTEE | 1218 SHEFFIELD AVENUE | | DYER | IN | 46311 | |
| WALTS FOOD CENTER | ATTN: JOHN LAGESTEE | 16039 S. HARLEM | | TINLEY PK | IL | 60477 | |
| WALTS FOOD CENTER | ATTN: JOHN LAGESTEE | 16145 S STATE ST | | SO HOLLAND | IL | 60473 | |
| WALTS FOOD CENTER | ATTN: JOHN LAGESTEE | 20825 S LA GRANGE ROAD | | FRANKFORT | IL | 60423 | |
| WALTS FOOD CENTER #2 | ATTN: JOHN LAGESTEE | 2345 W. 183RD ST | | HOMEWOOD | IL | 60430 | |
| WALTS FOOD CENTER B&H | 330 W TAFT DR | | | SOUTH HOLLAND | IL | 60473 | |
| WALTS FOOD CENTER LOAN ACCT | 1111 DIXIE HWY | | | BEECHER | IL | 60401 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Waltz, Kristen | 817 Yellowstone | | | Valparaiso | IN | 46385 | |
| Walworth, Carol A | 2904 U.S. Highway 30 | Lot #5 | | Valparaiso | IN | 46383 | |
| Walz, Hilary | 9300 W.90th Lane | | | St John | IN | 46373 | |
| Wanatah | 309 School Dr. | | | Wanatah | IN | 46390 | |
| Wanda Pasquinelli | 7344 HOHMAN AV | | | HAMMOND, | IN | 46324 | |
| Wanda, Laura L | 2661 Lakewood Drive | | | Dyer | IN | 46311 | |
| Wangercyn, Jim | 1048 Stonebridge Drive | | | Schererville | IN | 46375 | |
| Wanless, Justin T | 224 S 3rd St | | | Chesterton | IN | 46304 | |
| Wanless, Savannah Leigh | 2396 Hickory Grove st. | | | chesterton | IN | 46304 | |
| Wantuck, Mary Margaret | 4022 Park Avenue | | | Lake Station | IN | 46405 | |
| Ward, Amber | 1031 Old Lincoln Hwy | | | Schererville | IN | 46375 | |
| Ward, Ammie Lynn | 436 N Washington St | Apt 2D | | Hobart | IN | 46342 | |
| Ward, Angela Lynn | 280 Windermere drive | | | Chesterton | IN | 46304 | |
| Ward, Ashley N | 629 w South Street | | | Crown Point | IN | 46307 | |
| Ward, Chiquita | 16339 State Street | | | South Holland | IL | 60473 | |
| Ward, Christopher Ryan | 7417 Parrish Ave | | | Hammond | IN | 46323 | |
| Ward, Donna | 3713 dewey ave | | | Richton Park | IL | 60471 | |
| Ward, Evan | 7603 Alexander St | | | Hammond | IN | 46323 | |
| Ward, Jamie L | 749 Fremont Rd | | | Valparaiso | IN | 46385 | |
| Ward, Kafele L | 7534 Hencdricks St | | | Merrillville | IN | 46410 | |
| Ward, Kathleen R | 865 Western Ave | | | New Lenox | IL | 60451 | |
| Ward, Kelli L | 517 N Entrance Ave | | | Kankakee | IL | 60901 | |
| Ward, Laura R | 4243 Hohman Ave | | | Hammond | IN | 46320 | |
| Ward, Michele Joann | 229 Akela Dr. | | | Valparaiso | IN | 46385 | |
| Ward, Nicholas John | 9296 W 107th Lane | | | St. John | IN | 46373 | |
| Ward, Rahshawn M | 4506 W. Van Buren | | | Chicago | IL | 60624 | |
| Ward, Robert A | 1342s Austin Blvd | | | Cicero | IL | 60804 | |
| Ward, Ryan | 6640 Van Buran | | | Hammond | IN | 46324 | |
| Ward, Tyrone | 8736 South Richmond | | | Evergreen Park | IL | 60805 | |
| Ward, William Joseph | 307 Jefferson Street | | | Kouts | IN | 46347 | |
| warden, michael erick | 9309 saric dr | | | highland | IN | 46322 | |
| Wardlow, Brea | 1829 N. Arbogast St. | #S-OA | | Griffith | IN | 46319 | |
| Wardynski, Anthony C | 29837 S. RTE. 50 Apt 42A | | | Peotone | IL | 60468 | |
| Ware, Alisha | 27 W 106th Cooley Ave | | | Winfield | IL | 60559 | |
| Ware, Antoine Lamon | 1310 S Sawyer Ave | Apt 3R | | Chicago | IL | 60623 | |
| Ware, Kieshonna Lacey | 5951 S. Michigan Ave | | | Chicago | IL | 60637 | |
| Ware, Reginald Lewis | 238 E 121 Place | | | Chicago | IL | 60628 | |
| Warfield, Michael | 3518 w 71st PL | | | Chicago | IL | 60629 | |
| Wargo, Michael Joseph | 1766 Amber Way | | | Dyer | IN | 46311 | |
| Warkentien, Cheri G | 3733 Montgomery St. | | | Hobart | IN | 46342 | |
| Warmack, Briana L | 1630 West 5th Avenue | Apt A5 | | Gary | IN | 46403 | |
| Warmack, Cassandra | 5000 Washington st | Apt A | | Gary | IN | 46408 | |
| Warmbir, Nancy | 9S315 Cumnor Rd | | | Downers Grove | IL | 60516-5011 | |
| Warner, Aaron James | 13151 South 700 West | | | Wanatah | IN | 46390 | |
| Warner, Dwayne A | 300 Grafton | | | Matteson | IL | 60443 | |
| WARNER, PAT | 720 W Joliet St | | | Crown Point | IN | 46307-3702 | |
| Warnsley, Royale A | 1426 S Kenneth | | | Chicago | IL | 60623 | |
| Warran, David Z | 302 West Susan Street | | | Rensselaer | IN | 47978 | |
| Warran, Hannah Elizabeth | 302 W. Susan St. | | | Rensselaer | IN | 47978 | |
| Warran, Jennifer | 1220 W Porter Ave. | | | Chesterton | IN | 46304 | |
| WARRELL CORPORATION | 1250 SLATE HILL ROAD | | | CAMP HILL | PA | 17011 | |
| Warren PTO | 2901 100th St | | | Highland | IN | 46322 | |
| Warren, DeAntoine | 17963 Amheast Ct Unit 103 | | | Country Club Hills | IL | 60478 | |
| Warren, Doug | 1360 Plum Creek Drive | | | Bourbonnais | IL | 60914 | |
| Warren, Elaunda G | 5715 Point Dr | Apt 8 | | Hammond | IN | 46320 | |
| Warren, Gina | 310 W Greenwood Ave | | | Crown Point | IN | 46307 | |
| Warren, Julius | 1221 E Chestnut St | | | Kankakee | IL | 60901-4320 | |
| Warren, Michael Josh | 12508 South Fairview Ave Apt A210 | | | Blue Island | IL | 60406 | |
| Warren, Rhiannon Rae | 311 Division Street | | | crete | IL | 60417 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Warren, Sandra | 250 SOUTH STATE ROAD 55 | | | FAIR OAKS | IN | 47943 | |
| Warren, Tamara | P.O. Box 505 | | | Cedar Lake | IN | 46303 | |
| Warren, Terrance | 7740 South Vernon | | | Chicago | IL | 60617 | |
| Warsaw Chemical Co., INC. | PO Box 1855 | | | Warsaw | IN | 46581-1855 | |
| Wartman, Alan Joseph | 2528 Ticonderoga Street | | | Schererville | IN | 46375 | |
| Wartman, Janelle Marie | 206 Deer Trail Drive | | | Dyer | IN | 46311 | |
| Wartman, Michelle Marie | 206 Deer Trail Drive | | | Dyer | IN | 46311 | |
| Warwick, Allen B. | 1301 S. Lloyd | | | Lombard | IL | 60148 | |
| Wash, Rashad j | 2338 Virginia st | | | Gary | IN | 46407 | |
| Wash, Shelby L | 2928 Autumn Dr | | | Woodridge | IL | 60517 | |
| Washington Academy PFC | 402 Richards St. | | | Joliet | IL | 60433 | |
| WASHINGTON FRUIT | PO BOX 1588 | | | YAKIMA | WA | 98907-1588 | |
| WASHINGTON FRUIT AND PRODUCE | 1111 River Road | | | Yakima | WA | 98902 | |
| Washington School | 13900 School St. | | | Riverdale | IL | 60827 | |
| Washington Township Elementary | 383 E. State Road 2 | | | Valparaiso | IN | 46383 | |
| Washington Township Jr-Sr High | 381 East State Road 2 | | | Valparaiso | IN | 46383-9702 | |
| Washington, A'Saundra | 5034 N North Ave | | | Chicago | IL | 60302 | |
| Washington, Bonita | 133 N Arbor Trl | | | Park Forest | IL | 60466-2660 | |
| Washington, Brian L | 11836 Indiana St | | | Chicago | IL | 60628 | |
| Washington, Cearia | 9240 S Laflin | Apt 3 | | Chicago | IL | 60620 | |
| Washington, Christin Jorge | 2341 W Washington | | | Chicago | IL | 60612 | |
| Washington, Cortez J | 1324 Maple Ave | | | Berwyn | IL | 60402 | |
| Washington, Danielle | 1323 West 62nd Avenue | | | Merrillville | IN | 46410 | |
| Washington, Dariana L | 3919 E 34th Ln | | | Hobart | IN | 46342 | |
| Washington, Deon | 7009 California Avenue | | | Hammond | IN | 46323 | |
| Washington, Dyrol | 14501 South Normal | | | Riverdale | IL | 60827 | |
| Washington, Emanui Faith | 2254 W Monroe | | | Chicago | IL | 60612 | |
| Washington, Equnn L | 506 W 80th St | | | Chicago | IL | 60620 | |
| Washington, Errol B | 155 W Mertens | Apt 312 | | Kankakee | IL | 60901 | |
| Washington, James | 4801 Indianapolis Blvd Apt 1H | | | East Chicago | IN | 46312-3450 | |
| Washington, Jeremiah | 1610 W 41St Ave | | | Gary | IN | 46402 | |
| Washington, Joyce Ann | 255 Ogden St. | | | Hammond | IN | 46320 | |
| Washington, Joyce C | 14710 Central Ave | | | Oak Forest | IL | 60452 | |
| Washington, Junice C | 3618 W. Polk | | | Chicago | IL | 60624 | |
| Washington, Katherine | 1726 Mansard Blvd | Apt 2DE | | Griffith | IN | 46319 | |
| Washington, Khristion B | 12448 S Laflin St | | | Calumet Park | IL | 60827 | |
| Washington, Krystal M | 1001 Oklahoma Street | | | Gary | IN | 46403 | |
| Washington, Lauren E | 18257 Oakwood Ave | | | Lansing | IL | 60438 | |
| Washington, Laurnell D | 2254 W Monroe St | #8 | | Chicago | IL | 60612 | |
| Washington, Nicholas Lamar | 569 S.Elm | | | Kankakee | IL | 60901 | |
| Washington, Remi N | 1364 kenilworth drive | | | Calumet | IL | 60409 | |
| Washington, Reunshanik | 2333 Clark Rd | | | Gary | IN | 46404 | |
| Washington, Shanice | 4945 Northcote | | | East Chicago | IN | 46312 | |
| Washington, Star S | 6636 Missouri Ave | | | Hammond | IN | 46323 | |
| Washington, Tiffany Nichole | 4501 Grant Street | | | Gary | IN | 46408 | |
| Washington, Tyreek Tre Von | 3800 w 78th ave | | | Merrillville | IN | 46410 | |
| Washington/McKinley School | 525 E. 16th Pl. | | | Chicago Heights | IL | 60411 | |
| Washo, Eric Michael | 878 Farmview Ct | | | Valparaiso | IN | 46383 | |
| Washup, Marquita L | 1528 Embassy lane | | | Ford Heights | IL | 60411 | |
| Wasiuta, Bob | 2026 Ramblewood Drive | | | Highland | IN | 46322 | |
| Wasmund, Jason A | 7505 w 141st Place | | | Cedar Lake | IN | 46303 | |
| Wasmund, Julie Ann | 7505 w 141st pl | p.o box 1133 | | Cedar Lake | IN | 46303 | |
| Wasserott, Karen L | 7325 W. 140th Place | | | Cedar Lake | IN | 46303 | |
| Wasserstrom Company | 477 South Front Street | | | Columbus | OH | 43215 | |
| Wassong, Laura | 14752 Maplecreek Drive | | | Orland Park | IL | 60467 | |
| Waste Management | P.O.Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management of Ill.-Metro | P.O.Box 4647 | | | Carol Stream | IL | 60197-4647 | |
| Wasyliw, Bryan | 13304 W 81st Ave. | | | Dyer | IN | 46311 | |
| Waterbury Elementary School | 355 Rodenburg Rd | | | Roselle | IL | 60172-1699 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Waterman, Stephanie | 470 South Walsh Street | | | Kankakee | IL | 60901 | |
| WATERMELONS UNLIMITED | PO BOX 449 | | | UVALDE | TX | 78802 | |
| WATERS OF AMERICA | WHOLESALE GROCERY DIVISION | PO BOX 701282 | | PLYMOUTH | MI | 48170-0962 | |
| Waters, Andrew Scott | 6339 Mulberry Avenue | | | Portage | IN | 46368 | |
| Waterton Farms | PO Box 676 | | | Palatine | IL | 60078 | |
| Watkins, Amber Fay | 419 Detroit Street | | | Hammond | IN | 46320 | |
| Watkins, Antonio Troy | 4624 w 20th ct | | | Gary | IN | 46406 | |
| Watkins, Bernice C | 16360 Ashland | | | Markham | IL | 60428 | |
| Watkins, Bershonda L | 14416 cleveland | | | Posen | IL | 60469 | |
| Watkins, Brea D | 651 Burns Street Apt 102 | | | Carol Stream | IL | 60188 | |
| Watkins, Chloe B | 955 N Waverly Road | | | Porter | IN | 46304 | |
| Watkins, Emily Nicole | 8229 Oake Tree Dr | | | Rensselaer | IN | 47978 | |
| Watkins, Ethel Y | 1840 Clark Rd | Apt 1B | | Gary | IN | 46404 | |
| Watkins, Ginger Marie | 1402 Camelot Manor | | | Portage | IN | 46368 | |
| Watkins, Helen L | 445 S. Kenilworth Ave. | | | Oak Park | IL | 60302 | |
| Watkins, Holly R | 828 E. Merritt St. | | | Rensselaer | IN | 47978 | |
| Watkins, Kendall | 1516 Schilling Ave | | | Chicago Heights | IL | 60411 | |
| Watkins, Kimberly E | 1516 Schilling Ave | | | Chicago Heights | IL | 60411 | |
| Watkins, Lorrie L | 1368 Camelot Manor | | | Portage | IN | 46368 | |
| Watkins, Nicholas | 1844 Pennsylvania Avenue | | | Whiting | IN | 46394 | |
| Watkins, Philip A | 8229 Oak Tree Dr | | | Rensselaer | IN | 47978 | |
| Watkins, Treasure Terrill | 4002 Pulaski St | | | East Chicago | IN | 46312 | |
| WATSEKOT LTD | 11333 W 159TH ST | | | ORLAND PARK | IL | 60467 | |
| Watson Elementary School | 1515 Us Hwy 41 | | | Schererville | IN | 46375 | |
| Watson Exhaust Service | 2974 West 883 North | | | Lake Village | IN | 46349 | |
| Watson Trading Company | 501 W Carleton Rd | | | Hillsdale | MI | 49250 | |
| Watson, Adrian | 1818 S.Oak Park Avenue | | | Berwyn | IL | 60402 | |
| Watson, Anna B | 1315 W Glen Park Ave | Apt #1B | | Griffith | IN | 46319 | |
| Watson, Carletta | 22649 Theodore Ave | | | Sauk Village | IL | 60411 | |
| Watson, Chanelle Ashley | 7048 Beech Ave | | | Hammond | IN | 46324 | |
| Watson, Charles e | 787 Mount St | | | Gary | IN | 46406 | |
| Watson, Christal | 3117 Cooper Grove Ct. | | | Blue Island | IL | 60409 | |
| Watson, Christopher Leon | 940 Cypress Point Dr | Apt D101 | | Crown Point | IN | 46307 | |
| Watson, Dominique | 2176 Carolina Street | | | Gary | IN | 46407 | |
| Watson, Ian P | 1709 Washington | | | Valparaiso | IN | 46383 | |
| Watson, James Michael | 480 E. Montrose Ave. | Apt. #111 | | Wood dale | IL | 60191 | |
| Watson, Kimberly | 8834 S Aberdeen St | | | Chicago | IL | 60620-3440 | |
| Watson, Lashon R | 14637 Edbrooke | | | Dolton | IL | 60419 | |
| Watson, Marie | 7300 Maple Ave | | | Gary | IN | 46403 | |
| Watson, Mikeesha E | 18455 DeJong Lane | | | Lansing | IL | 60438 | |
| Watson, Patrick A | 978 Terrace Lake Drive | | | Aurora | IL | 60504 | |
| Watson, Scott Christopher | 3005 Comeford | | | Valparaiso | IN | 46383 | |
| Watson, Victory J | 530 S. Lyman | | | Oak Park | IL | 60304 | |
| Watt, Linda M | 9043 Henry Street | | | Dyer | IN | 46311 | |
| Watters, Matthew M | 221 W 150 N | | | Valparaiso | IN | 46385 | |
| Watts, Adrienne | 2025 Alabama Street | | | Gary | IN | 46407 | |
| Watts, Ashlyn | 38 Elizabeth St | | | Hammond | IN | 46320-2447 | |
| Watts, Courtney E | 2045 Meadow Ln | | | Schererville | IN | 46375 | |
| Watts, Latisha F | 4656 Virginia street | | | Gary | IN | 46409 | |
| Watts, Marquis E | 919 177th Place | | | Hammond | IN | 46324 | |
| WAUCONDA SUPERMARKET | 429 W LIBERTY ST | | | WAUCONDA | IL | 60084 | |
| Waugaman, Michael A | 502 Union St | Apt 2 | | valparaiso | IN | 46383 | |
| WAUKEGAN FRUIT MARKET INC | 951 S LEWIS | | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN MARKET INC | 624 GRAND AVE | | | WAUKEGAN | IL | 60085 | |
| WAWONA PACKING | 12133 AVE 408 | | | CUTLER | CA | 93615 | |
| Wawrzycki, Edward | 18520 Wildwood Terrace | | | Lansing | IL | 60438 | |
| wawrzyniak, melissa b | 3611 kingsway drive | | | crown point | IN | 46307 | |
| Waymire, Leslie a. | 617 W 94th Ct | | | Crown Point | IN | 46307 | |
| Waymire, Morgan Elizabeth | 1710 Vale Park Rd. | Apt 701 | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WAYMOUTH FARMS | PO BOX 8805 | | | CAROL STREAM | IL | 60197-8805 | |
| WAYNE E BAILEY PRODUCE INC | PO BOX 600026 | | | RALEIGH | NC | 27675-6026 | |
| Wayne Township | Small Claims Court | | | Indianapolis | IN | 46241 | |
| Wayne Wentland Handyman | 508 Circle St. | | | Forest Park | IL | 60130 | |
| Wayne's Frame and Body | 4010 West Fourth Avenue | | | Gary | IN | 46406 | |
| WC Reavis Elem Schl | 17121 Roy St | | | Lansing | IL | 60438 | |
| WCOP, INC. | 3340 N. PULASKI | | | CHICAGO | IL | 60641 | |
| WE CARE FOOD STORES INC | 1209 S HEATON ST | | | KNOX | IN | 46534 | |
| WE CARE FOOD STORES INC | 888 MICHIGAN | US HWY 20 | | NEW CARLISLE | IN | 46552 | |
| We Care For Adriena Wright | PNC Bank | | | East Chicago | IN | 46312 | |
| We Care from the Heart | 534 Conkey St. | | | Hammond | IN | 46324 | |
| We R'Nuts | 8263 West 125 South | | | LaPorte | IN | 46350 | |
| Wealing, Wendy | 743 Cheyenne | | | Lowell | IN | 46356 | |
| Weatherall, Brandon | 203 Peale St | | | Joliet | IL | 60433 | |
| Weathers, Alexis Dajhanae | 1545 s Millard | | | Chicago | IL | 60624 | |
| Weathers, Bonnie Lynn | 7325 Marshall Place | | | Merrillville | IN | 46410 | |
| Weatherspoon, Heath | 804 W Manor Ct | | | Glenwood | IL | 60425 | |
| Weatherspoon, Heath A | 804 W Manor Ct | | | Glenwood | IL | 60425 | |
| Weatherspoon, Joshua T | 18339 Lange | | | Lansing | IL | 60438 | |
| Weatherspoon, Martice | 13908 Reeves rd | | | Robbins | IL | 60472 | |
| Weatherspoon, Richard L | 1147 May St. | | | Hammond | IN | 46320 | |
| Weaver, Charles Robert | 3946 West 78th Court | Apt 21 | | Merrillville | IN | 46410 | |
| Weaver, Latasheena R | 3300 Oakland Avenue South | | | Minneapolis | MN | 55407 | |
| Weaver, Lisa L | 43 Norman Ave | | | Kankakee | IL | 60901 | |
| Weaver, Sherry | 425 Siebert | | | Schererville | IN | 46375 | |
| Weaver, Zoe Elizabeth | 15130 Ackerson Drive | | | Battle Creek | MI | 49014 | |
| WEBB CANDY | LB 9322 | PO BOX 9438 | | MINNCAPOLIS | MN | 55440-9438 | |
| Webb, JaTae S | 15220 Marshfield Ave | | | Harvey | IL | 60426 | |
| Webb, Linda S | 13811 S Hickory Ln | | | Plainfield | IL | 60544 | |
| Webb, Marta A | 14341 Riskin Rd | | | Cedar Lake | IN | 46303 | |
| Webb, Martina D | 1365 Chase St | | | Gary | IN | 46404 | |
| Webb, Moeisha Mosha | 1536.N.Linder ave | | | Chicago | IL | 60651 | |
| Webb, Rachel D | 750 Coales Road | | | Chicago Heights | IL | 60411 | |
| Webb, Randall Jack | 823 South Wisconsin Street | | | Hobart | IN | 46342 | |
| Webb, Sheronda M | 3570 Georgia St | | | Gary | IN | 46409 | |
| Webb, Steven A | 9125 W 142nd Ave | | | Cedar Lake | IN | 46303 | |
| Webb, Tiearra | 724 Tyler Street | | | Gary | IN | 46402 | |
| Webb, Tyla M | 2812 W 142nd Pl | | | Blue Island | IL | 60406 | |
| Webber, DiJour Divonte | 187 Frederick Dr | | | Chicago Heights | IL | 60411 | |
| Webber, Gabrielle L | 5820 Grant St | Apt 202 | | Merrillville | IN | 46410 | |
| Webber, Wanda A | 12126 S. Ada | | | Chicago | IL | 60643 | |
| Webbs, Jesse | 4932 Jefferson | | | Gary | IN | 46408 | |
| Webdell, Alexis R | 3001 Winchester Drive | | | Valparaiso | IN | 46383 | |
| Weber, Aaron Michael | 3980 Willow Street | | | Hobart | IN | 46342 | |
| Weber, Richard | 7643 Dove Dr | | | Schererville | IN | 46375 | |
| Weber, Richard F | 7643 Dove Dr | | | Schererville | IN | 46375 | |
| Weber, Russ | 22010 Heritage Drive | | | Frankfort | IL | 60423 | |
| Weber, Sarah | 951 Buell Ave | | | Joliet | IL | 60435 | |
| Weber, Sharon | 3130 Grand Blvd | | | Highland | IN | 46322 | |
| Weber-Brokke, Emily Rose | 517 Concord Place | | | Schererville | IN | 46375 | |
| WEBstaurant store | 2205 Old Philadelphia Pike | | | Lancaster | PA | 17602 | |
| Webster, Victoria Rose | Apt D3 1181 Abby LN | | | Chesterton | IN | 46304 | |
| Wedding Connections | 890 N. State | | | Lockport | IL | 60441 | |
| Wednesday Journal | 141 South Oak Park Avenue | | | Oak Park | IL | 60302 | |
| Weeden, Courtney L | 18057 School St | | | Lansing | IL | 60438 | |
| Weeder, Nathan R | 1890 Manchester Rd. | | | Wheaton | IL | 60187 | |
| Weems, Dontray A'Shawn | 1344 Marshall St | | | Gary | IN | 46404 | |
| Weems, Shonte Nicole | 1124 Morris Street | | | Hammond | IN | 46320 | |
| Wegener Steel & Fabricating | 906 Evans Avenue | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Wegner Elementary School PTO | 1180 Marcella Lane | | | West Chicago | IL | 60185 | |
| WEI SALES, LLC | #774080 | 4080 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 | |
| Weibl, Benjamin Thomas | 1235 Castle Street | | | Burns Harbor | IN | 46304 | |
| Weidig, Alexis M | 5005 Indianapolis Blvd | Apt 1R | | East Chicago | IN | 46312 | |
| Weidler, Christopher R | 930 Lathrop Ave | | | Forest Park | IL | 60130 | |
| Weidner, Gloria I. | 37445 Darby | | | Wilmington | IL | 60481 | |
| Weier, Mark D | 1109 Testa Dr | | | Justice | IL | 60458 | |
| Weigel Broadcasting | 26 N Halsted | | | Chicago | IL | 60661 | |
| WEIL, GOTSHAL & MANGES | P.O BOX 9640 | | | UNIONDALE | NY | 15555-9640 | |
| Weil, Gotshal & Manges LLP | 767 Fifth Ave | | | New York | NY | 10153 | |
| WEIMAN PRODUCTS | 38617 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| Weimer, Annette Amelia | 2625 83rd St. Apt #324 | | | Darien | IL | 60561 | |
| Wein Bauer Inc | 10600 Seymour | | | Franklin Park | IL | 60131 | |
| Wein-Bauer Distributing, Inc. | 10600 Seymour | | | Franklin Park | IL | 60131 | |
| Weinberger, William B | 716 Heritage Road | | | Valparaiso | IN | 46385 | |
| Weinhold, Bettina | 106W Monroe St. | | | Villa Park | IL | 60181 | |
| Weinmann, Amber L | 304 W. Greenfield Ave | | | Lombard | IL | 60148 | |
| Weinmann, Michelle | 304 W. Greenfield Ave | | | Lombard | IL | 60148 | |
| Weinstein & Zimmerman, LLC | 550 Frontage Road | | | Northfield | IL | 60093 | |
| WEINSTEIN MEATS | PO BOX 7696 | | | CAROL STREAM | IL | 60197-7696 | |
| Weir, Karen Jean | 5862 W. 124th Pl. | | | Alsip | IL | 60803 | |
| Weirich, Steve | 2130 Prentiss Drive | | | Downers Grove | IL | 60516 | |
| Weirick, Bo Ryan | 10090 W 93rd Ave | | | Saint John | IN | 46373 | |
| WEISS, DONALD | 1901 N HOWE ST | | | CHICAGO | IL | 60614 | |
| Weiss, Donald | 9101 Taft St | | | Merrillville | IN | 46410 | |
| Weiss, Harvey Sherwin | 1619 N. Windsor Dr. | | | Arlington Heights | IL | 60004 | |
| Weiss, Lynda Ann | 2258 St Joseph Ln | | | Valparaiso | IN | 46385 | |
| Weiss, Shirley F | 127 Virginia St | Apt 6 | | Elmhurst | IL | 60126 | |
| Welch, Laura A | 7629 Missouri | | | Hammond | IN | 46323 | |
| WELCHLI, SANDY | 573 S Chase Ave | | | Lombard | IL | 60148-2930 | |
| WELCHS | 300 Baker Ave Ste 101 | | | Concord | MA | 01742 | |
| Welch's | 2244 45th Street | | | Highland | IN | 46322 | |
| Welcome Wagon | 40 Oakview Drive | | | Trumbull | CT | 06611 | |
| Weldon, Marjouri Ann | 39 Colonial Ave | | | Valparaiso | IN | 46383 | |
| Weldstar Company | PO Box 1150 | | | Aurora | IL | 60507 | |
| WELL PICT, INC. | PO BOX 973 | | | WATSONVILLE | CA | 95077 | |
| Wellington, Kermilia | 14026 S School St | Apt. 3C | | Riverdale | IL | 60827 | |
| Wellman, Teri | 2001 Calumet Ave | Apt 102 | | Valparaiso | IN | 46383 | |
| Wellness Council of Indiana | 115 W. WASHINGTON ST | | | Indianapolis | IN | 46204 | |
| WELL-PICT | PO BOX 973 | | | WATSONVILLE | CA | 95077 | |
| WELLS DAIRY | 1 BLUE BUNNY DR | | | LE MARS | IA | 51031 | |
| Wells Fargo | P.O.Box 60253 | | | Charlotte | NC | 28260-0253 | |
| Wells Fargo Century Corp. | P.O.Box 360286 | | | Pittsburgh | PA | 15250-6286 | |
| WELLS FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVENUE | SUITE 700 | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO FINANCIAL LEASING | MANUFACTURER SERVICES GROUP | P.O. BOX 7777 | | SAN FRANCISCO | CA | 94120-7777 | |
| Wells Fargo Financial Leasing | PO Box 6434 | | | CAROL STREAM | IL | 60197-6434 | |
| Wells Fargo Vendor | Financial Services, LLC | | | Atlanta | GA | 30374-0541 | |
| Wells, Abram O | 231 Detroit St. | | | Hammond | IN | 46320 | |
| WELLS, ANDREW | 917 Samson Dr | | | University Park | IL | 60484-3028 | |
| Wells, Cheryl A. | 2115 W. Fletcher | | | Chicago | IL | 60618 | |
| Wells, Dustin E | 15849 Sherman St | | | Lowell | IN | 46356 | |
| Wells, James | 366 Standish | | | Chicago Heights | IL | 60411 | |
| Wells, Jasman M | 131 Westwood Dr | | | Park Forest | IL | 60466 | |
| Wells, Jeremy J | 131 West Wood dr | | | Park Forest | IL | 60466 | |
| Wells, Kaitlin | 1309 FlowerHill Drive | | | Lowell | IN | 46356 | |
| Wells, Lenora | 3000 Gleneagle Dr | Apt #A | | Valparaiso | IN | 46383 | |
| Wells, Lorissa M | 2728 162nd St. | | | Hammond | IN | 46323 | |
| Wells, Margaret M | 522 Mulberry St | | | Hammond | IN | 46324 | |
| Wells, Melody T | 841 W 52nd Dr | Apt D-29 | | Merrillville | IN | 46410 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Wells, Nichole | 835 Dogwood St | | | Demotte | IN | 46310 | |
| Wells, Rodney B | 103 W Willow | | | Lombard | IL | 60148 | |
| Wells, Tequora M | 10407 S Indiana | | | Chicago | IL | 60628 | |
| Wells, Xavier B | 7955 S Sawyer Ave | | | Chicago | IL | 60652 | |
| Wellwerts, Andrew Richard | 8100 W 128th Avenue | | | Cedar Lake | IN | 46303 | |
| Welsh, Ashley E | 11422 S Forest | | | Chicago | IL | 60628 | |
| Welsh, Colin Paul | 507 Hughart Lane | | | Valparaiso | IN | 46383 | |
| Welsh, Jared A | 2031 Elm Ave | | | Hanover Park | IL | 60133 | |
| Wembley, Kevin | 6928 S Woodlawn | | | Chicago | IL | 60637 | |
| Wence, Grace E | 11705 W. 133rd Ave. | | | Cedar Lake | IN | 46303 | |
| Wenmouth, Edwin W | 2107 Sunnydale St. | | | Woodridge | IL | 60517 | |
| Wentz, Aimee Christine | 1272 Brandywine Rd | | | Crown Point | IN | 46307 | |
| Wenzel, Richard J | 4945 Douglas Rd. | Apt 3 N | | Downers Grove | IL | 60515 | |
| Wenzel, Susan T | 4945 Douglas Rd. 3N | | | Downers Grove | IL | 60515 | |
| Wereldsma, Randall T | 17738 Community | | | Lansing | IL | 60438 | |
| Werkema, Conner | 5020 Waters Edge Drive | | | Valparaiso | IN | 46383 | |
| Werkowski, Deborah R | 5703 W 117th Ave | | | Crown Point | IN | 46307 | |
| Werkowski, Jay | 438 S Broad St | | | Griffith | IN | 46319 | |
| Werkowski, John | 438 S Broad St. | | | Griffith | IN | 46319 | |
| Werkowski, John David | 438 South Broad Street | | | Griffith | IN | 46319 | |
| Werley, Paul R | 7000 W 137th Pl | Apt A | | Cedar Lake | IN | 46303 | |
| Werner, Margaret | 9610 Boulevard Drive | | | Highland | IN | 46322 | |
| Werno, Philip E | 14801 90th Pl | | | Dyer | IN | 46311 | |
| Werno, Vanessa | 6245 Wisconson | | | Hobart | IN | 46342 | |
| Wesby, Katherine | 941 E 48th Ave | | | Gary | IN | 46409 | |
| Wesco Distribution Inc | 20 Stanwix | | | Pittsburgh | PA | 15222 | |
| Wesco Distribution Inc | PO Box 633718 | | | Cincinnati | OH | 45263-3718 | |
| Weseman, Todd R | 21142 Sterling Lake Drive | | | Crest Hill | IL | 60403 | |
| WESKOT, LTD | 451 N LOCUST | | | MANTENO | IL | 60950 | |
| Wesley, Anthony Tyrell | 2086 W Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Wesley, Donald | 346 W 57th St | | | Chicago | IL | 60621-4066 | |
| Wesley, Jameel L | 1140 Lathrop Ave | | | Forest park | IL | 60130 | |
| West Chicago FOP #85 | 1879 N Neltnor #238 | | | West Chicago | IL | 60185 | |
| West Chicago Meddle School | 238 E. Hazel Street | | | West Chicago | IL | 60185 | |
| WEST CHICAGO, INC. | 559 MAIN STREET | | | WEST CHICAGO | IL | 60185 | |
| WEST CHICAGO-JIMENEZ | 559 MAIN ST | | | WEST CHICAGO | IL | 60185 | |
| West Coast Life Insurance Co. | P.O. Box 2224 | | | Birmingham | AL | 35246-0030 | |
| WEST COAST VEGETABLE CO., INC | 1420 SOUTH MILLS AVE | SUITE H | | LODI | CA | 95242 | |
| WEST COAST VEGETABLE CO., INC | 1420 SOUTH MILLS AVE | | | LODI | CA | 95242 | |
| West Gary LighthouseCharterSch | 725 Clark Road | | | Gary | IN | 46406 | |
| WEST HAVEN MARKET INC | 2132 W WASHINGTON BLVD | | | CHICAGO | IL | 60612 | |
| WEST MONROE PARTNERS LLC | 222 W ADAMS ST., 11TH FLOOR | | | CHICAGO | IL | 60606 | |
| WEST PAK AVOCADOS | 38655 SKY CANYON DRIVE, STE A | | | MURRIETA | CA | 92563 | |
| West Pullman School | 11941 S Parnell | | | Chicago | IL | 60628 | |
| WEST SIDE FOODS OF GARY, INC | 2287 W. 15TH AVE. | | | GARY | IN | 46404 | |
| West Side Transport | Attn: Ron Painter | | | Cedar Rapids | IA | 52404 | |
| West, Alexandra Nicole | 2925 Garfield Ave | | | Highland | IN | 46322 | |
| West, Darius D | 5950 W Fillmore | Apt 28 | | Chicago | IL | 60644 | |
| West, Debra Lynn | 1303 W 3rd St. | | | Hobart | IN | 46342 | |
| West, Haseem D | 8352 S Wabash Ave | | | Chicago | IL | 60619 | |
| West, Jacob R | 1974 W 200 S | | | Morocco | IN | 47963 | |
| West, Jaye | 3220 Maple Lane | | | Hazel Crest | IL | 60429 | |
| West, Keri L | 604 Camelot Manor | | | Portage | IN | 46368 | |
| West, Ronald D | 916 Piedmont Circle | | | Naperville | IL | 60565 | |
| West, Sarah Katelyn | 623 Merganser Dr. | | | Hobart | IN | 46342 | |
| West, Shaun Mason | 402 Saginaw Dr | | | Valparaiso | IN | 46385 | |
| West, Shirley A | 12230 S. Normal | | | Chicago | IL | 60628 | |
| WESTBROOK MARKET | ATTN: FRANK KUMKOSKI | 10 W 63RD STREET | | WESTMONT | IL | 60559 | |
| WESTBROOK MARKET II | ATTN: FRANK KUMKOSKI | 2065 63RD ST | | DOWNERS GROVE | IL | 60516 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| WESTBROOK MARKET II LOAN ACCT | 2065 63RD STREET | | | WESTMONT | IL | 60516 | |
| Westbrook, Charles L | 1008 Milne Drive | | | Lockport | IL | 60441 | |
| Westbrooks, Sarah | 1044 N Wood St | | | Griffith | IN | 46319 | |
| Westchester Twnshp Hist Museum | 700 W Porter Ave | | | Chesterton | IN | 46304 | |
| Westerfield, Dustin Ray | 5951 Cleveland Street | | | Merrillville | IN | 46410 | |
| Westerfield, Shannon DW | 6304 Madison av | | | Hammond | IN | 46324 | |
| Westergren, Nathan A | 135 Bush St. | | | Valparaiso | IN | 46383 | |
| Westerlund, Trey A | 1161 Csokasy Lane | | | Hobart | IN | 46342 | |
| Western Dupage Chamber | of Commerce | | | West Chicago | IL | 60185 | |
| WESTERN EDGE INC. | PO BOX S | | | CLAYSVILLE | PA | 15323 | |
| WESTERN FRESH MARKETING | PO BOX 329 | | | MADERA | CA | 93639 | |
| WESTERN SUGAR COOPERATIVE | 3289 SOLUTION CENTER | | | CHICAGO | IL | 60677-3002 | |
| Western Trails PTO | 860 Idaho Street | | | Carol Stream | IL | 60188 | |
| Westfall, Amy | 2848 Burge Dr | | | Crown Point | IN | 46307 | |
| WESTIN LOMBARD | 70 YORKTOWN CENTER | | | LOMBARD | IL | 60148 | |
| WESTLAKE PRODUCE COMPANY | PO BOX 2184 | | | IRWINDALE | CA | 91706 | |
| Westlake, Kyla F | 8600 Lakewood Ave | | | Gary | IN | 46403 | |
| Westlake, Naomi Lynn | 2646 22nd Ave. | | | Gary | IN | 46407 | |
| WESTLAWN MARKET | 5838 S PULASKI AVE | | | CHICAGO | IL | 60629 | |
| WESTLAWN MARKET | ATTN: JAMES DREMONAS | 5838 S PULASKI AVE | | CHICAGO | IL | 60629 | |
| Westmore PTA | 340 S.School Street | | | Lombard | IL | 60148 | |
| Weston, Esau | 5100 N. Marine Drive | 4E | | Chicago | IL | 60640 | |
| Weston, Thomas Lee | 4937 Walsh Ave | | | East Chicago | IN | 46312 | |
| WET SOLUTIONS, INC | 707 REMINGTON ROAD | SUITE #7 | | SCHAUMBURG | IL | 60173 | |
| Wetherspoon, Gloria Dean | 463 Hovey st | | | Gary | IN | 46406 | |
| Wetsell, William T | 204 Romayne Ave. | | | Joliet | IL | 60436 | |
| Wetzig, Helen M | 907 Redwood Dr | | | Elwood | IL | 60421 | |
| Wetzig, James | 5865 Rosebud Rd | | | Metropolis | IL | 62960 | |
| Wetzig, John D | 10421 S 82nd Ave | | | Palos Hills | IL | 60465 | |
| Weyand, Valerie | 425 N Broadway | Apt 2 | | Joliet | IL | 60435 | |
| WFAV FM | P.O. Box 758 | | | Bourbonnais | IL | 60914 | |
| Whalen, Tyler Edward | 9422 Madison Place | Apt 920 | | Crown Point | IN | 46307 | |
| Whaley, Andrew William | 18247 South Exchange ave | | | Lansing | IL | 60438 | |
| Whalin, Kristin | 4520 W Ridge Rd | | | Gary | IN | 46408-1338 | |
| Whaling- Drotar, Kathleen E | 208 Donovan Dr. | | | Valparaiso | IN | 46385 | |
| Wheale, Eileen Diane | 401 Friendship St | | | Portage | IN | 46368 | |
| Wheat, Jason I | 139 Burr Oak Rd | | | Valparaiso | IN | 46383 | |
| Wheat, Matthew Steven | 909 South Chase Dr. | | | Crown Point | IN | 46307 | |
| Wheatley, Christopher Scott | 6 Warren | Apt 4 | | Hammond | IN | 46320 | |
| Wheaton Academy | 900 Prince Crossing Road | | | West Chicago | IL | 60185 | |
| Wheaton Chamber of Commerce | 108 East Wesley | | | Wheaton | IL | 60187 | |
| Wheaton Sanitary District | P.O.Box 1389 | | | Wheaton | IL | 60189-1389 | |
| Wheaton Warrenville High Sch | 1993 Tiger Trail | | | Wheaton | IL | 60189 | |
| Wheaton, Julie Lynn | 7807 Darien Lake Dr | | | Darien | IL | 60561 | |
| Wheeler High School | 587 West 300 North | | | Valparaiso | IN | 46385 | |
| Wheeler, Juanita M | 350 Woodlawn | | | Porter | IN | 46304 | |
| Wheeler, Scott A | 910 E. 174th Pl. | Apt 5 | | Hammond | IN | 46324 | |
| Wheeler, Shawda | 765 Woodlawn Ave. | Apt D | | Chesterton | IN | 46304 | |
| Wheeling Instrumental League | 900 S. Elmhurst | | | Wheeling | IL | 60060 | |
| Wheeling Symphony League | 900 S. Elmhurst | | | Wheeling | IL | 60060 | |
| wheet, John | 1658 Dogwood Drive | | | Crown point | IN | 46307 | |
| Whelan, Elizabeth Colleen | 7482 Jennings Place | | | Merrillville | IN | 46410 | |
| Whelan-Meyer, Melissa M | 890 Gettysburg dr | Apt 5 | | Bourbonnais | IL | 60914 | |
| Wherry, David A | 2070 Osage lane | | | Hanover park | IL | 60133 | |
| Whhy Inc. | 9342 Cline ave | | | Highland | IN | 46322 | |
| Whickem, Johnathan | 3756 W 70th Lane | | | Merrillville | IN | 46410 | |
| Whigham, Charice | 3822 E Isabella Ave | | | Mesa | AZ | 85206 | |
| Whipple, Shirley A | 2243 nConcord Dr. | | | McHenry | IL | 60050 | |
| Whisenand, Diana J | 17608 Merlin Dr | | | Lowell | IN | 46356 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Whisler, Robert R | 127 Virginia | Apt #1 | | Elmhurst | IL | 60126 | |
| WHISTLESTOP PRODUCTS | PO BOX 100757 | | | IRONDALE | AL | 35210 | |
| Whitaker, Candice Nichole | 1953 Amber Way | | | Bourbonnais | IL | 60914 | |
| Whitaker, Elizabeth M | 656 Camelot Manor | | | Portage | IN | 46368 | |
| Whitaker, Ericka | 601 E 50th St. 3rd | | | Chicago | IL | 60615 | |
| Whitaker, Kalyn M | 6025 camden avenue apt 3 | | | Portage | IN | 46368 | |
| Whitbeck, Jean A | 8731 Monfort Drive | | | Saint John | IN | 46373 | |
| Whitcomb, Laura Jean | 3136 Graceland Ave | | | Indianapolis | IN | 46208 | |
| WHITE CASTLE FOOD PRODUCTS LLC | 555 W Goodale St | | | Columbus | OH | 43215 | |
| WHITE CASTLE FOOD PRODUCTS LLC | DEPT 781142 | PO BOX 78000 | | DETROIT | MI | 48278-1142 | |
| WHITE ROCK BEVERAGE CO | 141-07 20TH AVE - SUITE 403 | | | WHITESTONE | NY | 11357 | |
| White Wave | 2244 W 45th St | | | HIGNLAND | IN | 46322 | |
| WHITE WAVE FOODS | 1225 17th St | Suite 1000 | | Denver | CO | 80202 | |
| WHITE WAVE FOODS | P.O. BOX 202501 | | | DALLAS | TX | 75320-2501 | |
| WHITE WAVE INC | P.O.BOX 202501 | | | DALLAS | TX | 75320-2501 | |
| White, Aliyah S | 5645 S Hohman Ave | | | Hammond | IN | 46320 | |
| White, Ameera M | 514 Detroit st | | | Hammond | IN | 46320 | |
| White, Amy M | 2418 Greenriver Rd | Apt 17 | | Henderson | KY | 42420 | |
| White, Andre Lamont | 110 Lester Rd. | Unit A | | Park Forest | IL | 60466 | |
| White, Anthony D | 800 E 38th Place | Apt. B1 | | Griffith | IN | 46319 | |
| White, Anthony Eugene | 2734 Cleveland | | | Hammond | IN | 46323 | |
| White, Brett Lee Steven | 762 Juniper Rd | | | Valparaiso | IN | 46385 | |
| White, Bryan | 6115 johnson St | | | Merrillville | IN | 46410 | |
| White, Candace Desiree | 37W 14th PL | | | Chicago Heights | IL | 60411 | |
| White, Chanica L | 1301 Elgin | | | Forest Park | IL | 60130 | |
| White, Christopher | 1373 W 800 N | | | Lake Village | IN | 46349 | |
| White, Claudette Emily | 388 Hoxie ave | | | Chicago | IL | 60409 | |
| White, Ethan Nathaniel | 2601 Wicker Ave | | | Highland | IN | 46322 | |
| White, Jeremy Ryan | 146 N Union st | | | Crown Point | IN | 46307 | |
| White, Jessie | 8146 S. Woods | | | Chicago | IL | 60620 | |
| White, Joi | 1903 East Chicago St. | Apt 18 | | Valparaiso | IN | 46383 | |
| White, Katherine A | 14104 Highland St | | | Cedar Lake | IN | 46303 | |
| White, Kenille | 805 Hobart Street | | | Gary | IN | 46406 | |
| White, Laura | 182 Jamestown Ave | | | Valparaiso | IN | 46383 | |
| White, Meichielle Chalon | 17735 Park Blvd | Apt 6 | | Lansing | IL | 60438 | |
| White, Michael | 311 Geneva | | | Bellwood | IL | 60104 | |
| White, Montana | 15031 Vail Avenue | | | Harvey | IL | 60426 | |
| White, Nicholas J. | 2731 Ross Street | | | Highland | IN | 46322 | |
| White, Paris K | 1911 Warwick Ave | | | Whiting | IN | 46394 | |
| White, Randall | 621 52nd Ave | | | Merrillville | IN | 46410 | |
| White, Rebecca Starr | 5842 West 173rd Lane | | | Lowell | IN | 46356 | |
| White, Regina | 9761 S. Ingleside Ave | | | Chicago | IL | 60628 | |
| White, Rhonda | 621 E. 52nd Avenue | | | Merrillville | IN | 46410 | |
| White, Robin E | 6162 Knollwood Rd. #303 | | | Willowbrook | IL | 60527 | |
| White, Robin N | 4041 W 127th st apt 5 | | | Alsip | IL | 60803 | |
| White, Ryne Thomas | 706 S 11th St | | | Chesterton | IN | 46304 | |
| White, Sheree | 4103 W. 127th St | Apt.11W | | Alsip | IL | 60803 | |
| White, Sherry Lee | 6731 So. Justine 2fl. | | | Chicago | IL | 60636 | |
| White, Toya | 9830 S Yates Blvd. | | | Chicago | IL | 60617 | |
| White, Tyler Stephen | 1310 Garfield Street | | | Hobart | IN | 46342 | |
| White, Valorie | 7611 Knickerbocker Parkway | | | Hammond | IN | 46323 | |
| White, Vern | 4042 W 91st Pl | | | Merrillville | IN | 46410-5924 | |
| White, William G | 382 Manistee Ave | | | Calumet City | IL | 60409 | |
| WHITECAP SEAFOOD USA, INC | 591 NORTH AVE | 2ND FLOOR DOOR # 2 | | WAKEFIELD | MA | 01880 | |
| Whitehead, Andrea Nichole | 2100 West 50th Place | | | Gary | IN | 46408 | |
| Whitehead, Brittany Latrice | 2530 East 22nd Ave | | | Gary | IN | 46407 | |
| Whitehead, Nigel S | 5508 W Congress | | | Chicago | IL | 60644 | |
| Whitehead, Raejon K | 1422 N Glenwood St | Apt 2H | | Griffith | IN | 46319 | |
| White's Nursery & Greenhouses | 3133 Old Mill Road | | | Chesapeake | VA | 23323 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Whiteside, Analisa | 137 Sundance Rd. | | | Matteson | IL | 60443 | |
| Whiteside, Damien M | 5440 Grant Street | | | Merrillville | IN | 46410 | |
| Whiteside, Raven A | 401 N. Grand Blvd. | | | Gary | IN | 46403 | |
| White-Thomas, Talana D | 14322 Woodlawn ave. | | | Dolton | IL | 60419 | |
| WHITFIELD FOODS INC | 1101 NORTH COURT STREET | | | MONTGOMERY | AL | 36104 | |
| Whitfield, Alison Marie | 393 Kimrich Cir S | | | Valparaiso | IN | 46385 | |
| Whitfield, Chakese | 2288 Roosevelt Pl | | | Gary | IN | 46404 | |
| Whitfield, Danny Lee | 2326 Centry Point Lane | Apt E | | Glendale Heights | IL | 60139 | |
| Whitfield, Kashica Ja Taun | 229 W 104th Pl | | | Chicago | IL | 60628 | |
| Whitfield, Neil Austin | 393 Kimrich Circle South | | | Valparaiso | IN | 46385 | |
| Whiting City Hall | Whiting Food Pantry | | | Whiting | IN | 46394 | |
| Whiting Flower Shop | 1347-119th Street | | | Whiting | IN | 46394 | |
| Whiting Football | 1751 Oliver Street | | | Whiting | IN | 46394 | |
| Whiting High School | 1751 Oliver St | | | Whiting | IN | 46394 | |
| Whiting Little League | PO Box 669 | | | Whiting | IN | 46394 | |
| Whiting Middle School | 1800 New York Ave | | | Whiting | IN | 46394 | |
| Whiting-Robertsdale | Chamber of Commerce | | | Whiting, | IN | 46394 | |
| Whitley, Felicia | 3675 Delaware Street | | | Gary | IN | 46409 | |
| Whittaker, Ronald A | 2617 41st PL | | | Highland | IN | 46322 | |
| Whitten, Amanda Dawn | 125 South State Road 49 | | | Valparaiso | IN | 46383 | |
| Whitten, Angela | 2040 Sherwood Lake Dr | | | Schererville | IN | 46375 | |
| Whitten, Angela M | 2040 Sherwood Lake Dr. | #4B | | Schererville | IN | 46375 | |
| Whitten, Jennifer L | 895 S Dearborn Ave | | | Kankakee | IL | 60901 | |
| Whitten, Lydia | 727 Essex Drive | | | Porter | IN | 46304 | |
| Whitten, Lydia | 727 Esses Crive | | | Porter | IN | 46304 | |
| Whitten, William R | 700 Waverly Road | Apt 517 | | Chesterton | IN | 46304 | |
| Whittier Elementary School | 218 West Park Ave. | | | Wheaton | IL | 60187 | |
| Whittier Elementary School | 71 E 152nd Street | | | Harvey | IL | 60426 | |
| Whittier Intermediate School | 13043 Maple Ave. | | | Blue Island | IL | 60406 | |
| Whittier PTA | 1014 S. Wheaton Ave. | | | Wheaton | IL | 60189 | |
| Whittier School | 536 Hill Street | | | Downers Grove | IL | 60515 | |
| Whittier School | 71 E 152nd Street | | | Harvey | IL | 60426 | |
| Whittum, Roger | 6809 W. 25th Avenue | | | Gary | IN | 46406 | |
| Whitty, Aisha Catrice | 2010 South 2nd Ave. | | | Maywood | IL | 60153 | |
| WHOLESALE DEPOT CORP | 2312 W CLYBOURN | | | MILWAUKEE | WI | 53233 | |
| WHOLESALE EXCHANGE, INC | 320 FLAMINGO ROAD # 178 | | | PEMBROKE PINES | FL | 33027 | |
| Whosur Associates Inc | 6917 Hohman Avenue | | | Hammond | IN | 46324-1425 | |
| WHS PTA | 617 S. Hammerschmidt Ave. | | | Lombard | IL | 60148 | |
| WI SCTF | BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | |
| Wiater, Andrew William | 14332 Riskin Rd | | | Cedar Lake | IN | 46303 | |
| Wiater, Christine Ann | 14332 Riskin Rd | | | Cedar Lake | IN | 46303 | |
| Wiater, Sabrina | 348 N 375 W | | | Valparaiso | IN | 46385 | |
| Wichert, Timothy J | 1592 SunflowerDr. | | | Romerville | IL | 60446 | |
| Wichita Packing Company | 340 N Oakley Blvd | | | Chicago | IL | 60612 | |
| Wichlinski, Abigail Rose | 341 S 100 W | | | Valparaiso | IN | 46385 | |
| Wickenden, Adam John | 31 Covington Dr | | | Valparaiso | IN | 46385 | |
| Wicker Memorial Park | Jim Snow | | | Highland | IN | 46322 | |
| Wicker, Justin Luke | 1507 Beech Street | | | Valparaiso | IN | 46383 | |
| Wicker, Orlando Perez | 3345 W Walnut | | | Chicago | IL | 60624 | |
| Wickliffe, Andrew J | 802 W Sigler St | | | Hebron | IN | 46341 | |
| Widdall, Samuel James | 3220 41st Street | | | Highland | IN | 46322 | |
| Widdel, Christopher Charles | 11918 Sterling Dr | | | Orland Park | IL | 60467 | |
| Widener, David R | 3955 Howard | | | Hobart | IN | 46342 | |
| Widstrand, Monica Ashley | 8143 Hohman Ave | | | Munster | IN | 46321 | |
| Wiecek, Marek | 200 Woodrow St | APT 1A | | Manhattan | IL | 60442 | |
| Wiederhold, Scott | 1206 Sturdy Rd | Apt #4 | | Valparaiso | IN | 46383 | |
| Wiederhold, Tim J | 2637 163rd Pl | | | Hammond | IN | 46323 | |
| Wiederkehr, Alexander Thomas | 26w 306 Marion Ave. | | | Wheaton | IL | 60187 | |
| Wiederkehr, Shelby | 26w306 Marion Ave | | | Wheaton | IL | 60187 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Wieggel, Larry G | 32500 S. Yates Ave | | | Beecher | IL | 60401 | |
| Wielgus, Brandon A | 2404 River Bend Ln | | | Plainfield | IL | 60586 | |
| Wielkopolan, Anthony A | 14956 Millard | | | Midlothian | IL | 60445 | |
| Wiemeyer, Jennifer | 3390 Anthony Dr | | | Portage | IN | 46368 | |
| Wienc, Peggy J | 206 Timrick Dr | | | Munster | IN | 46321 | |
| Wiener, David Allen | 977 E. B-Mar Dr. | Apt. 27 | | Rensselaer | IN | 47978 | |
| Wiener, Rebecca A | 325 S. Cullen | | | Rensselaer | IN | 47978 | |
| Wienrank, Kaylie M | 116 N first st | | | Mount Ayr | IN | 47964 | |
| Wiergacz, John Frank | 2506 Estero Pkwy | | | Valparaiso | IN | 46383 | |
| Wierman, Stacey | 2635 - 169th Street | | | Hammond | IN | 46323 | |
| Wiesbrook, Daniel P | 1486 W. Boughton Rd | | | Bolingbrook | IL | 60490 | |
| Wieser, Lidia | 1601 217th St | | | Sauk Village | IL | 60411-4412 | |
| Wiggins, Andre Dyjuane | 5600 Hayes Street | APT2HH | | Merrillville | IN | 46410 | |
| Wiggins, Kayla Janay | 9961 Tyler Street | | | Crown Point | IN | 46307 | |
| Wiggins, Kyle E | 2706 Baldwin Ct. | | | Valparaiso | IN | 46383 | |
| Wiggins, Mae | 1307 Keswick Rd | | | Woodridge | IL | 60517-7627 | |
| Wiggly-Austin, Letitia M | 559 Taft Place | | | Gary | IN | 46404 | |
| Wignall, Benjamin Ian | 319 West Division Road | | | Valparaiso | IN | 46385 | |
| Wilborn, Latasia C | 4738 Northcote Ave | | | East Chicago | IN | 46312 | |
| Wilbur Wright Middle School | 8650 Columbia Ave | | | Munster | IN | 46321 | |
| Wilchek, Alexander Joseph | 13800 Division St Lot 211 | | | Blue Island | IL | 60406 | |
| Wilck, Mallory | 7819 Independence St | | | Merrillville | IN | 46410 | |
| Wilcox, David M | 1009 Plaza Drive | | | Joliet | IL | 60435 | |
| Wilcox, Mya | Parent - Monique | 3455 Gilbert Ct | | Crete | IL | 60417-1345 | |
| Wilcoxson, Michael L | 2104 Superior Ave | 2nd Floor Center | | Whiting | IN | 46394 | |
| Wilczynski, Zachary Ryan | 4630 Baker Road | | | Valparaiso | IN | 46383 | |
| Wilde, Mary D | 819 S Calumet | | | Chesterton | IN | 46304 | |
| Wilde, Susan G | 2501 N Washtenaw Ave #1 | | | Chicago | IL | 60647 | |
| Wilder, Kaleigh | 578 Cheyenne Ct | | | Westville | IN | 46391 | |
| Wilder, Michael A | 1133 W 95th St | | | Chicago | IL | 60643 | |
| Wilder, Rodrick Rashad | 2860 190th pl | | | Lansing | IL | 60438 | |
| Wilder, Sherma | 6963 Pierce Drive | | | Merrillville | IN | 46410 | |
| WILDMAN HARROLD ALLEN & DIXON | ATTN ACCOUNTS RECEIVABLE | 225 W WACKER DR | | CHICAGO | IL | 60606-1229 | |
| Wildwood Grilling | 726 East Shingle Mill Road | | | Sandpoint | ID | 83864 | |
| Wileman, Cindy L. | 7843 W. 98th Street | | | Hickory Hills | IL | 60457 | |
| Wiler, Christina K | 604 E. Jefferson Apt B | | | Valparaiso | IN | 46383 | |
| Wiley, Edmon D | 8111 Waterbury ct. | | | Woodridge | IL | 60517 | |
| Wiley, Lisa Michele | 1117 177th Pl | | | Hammond | IN | 46324 | |
| Wiley, Patrick Alistone | 12007 South Harvard Ave | | | Chicago | IL | 60628 | |
| Wilfong, Jessica Lynn | 739 N Wheeler St | | | Griffith | IN | 46319 | |
| Wilfong, Nathaniel | 787 Memory Lane | | | Hobart | IN | 46342 | |
| Wilfong, Tatjana F | 739 N Wheeler St | | | Griffith | IN | 46319 | |
| Wilfong, Tiffany Amber | 739 N. Wheeler Street | | | Griffith | IN | 46319 | |
| Wilken, Kelly C | 731 N Jay St | | | Griffith | IN | 46319 | |
| Wilken, Robert C | 391 West 15TH St. | | | Chicago Heights | IL | 60411 | |
| Wilkens, Ryan T | 8210 Forest Avenue | | | Munster | IN | 46321 | |
| Wilkerson, Clarence R | 3114 Union Circle | | | Crown Point | IN | 46307 | |
| Wilkerson, Donna J | 11068 w 125th ave | | | Cedar lake | IN | 46303 | |
| Wilkerson, Jessica Lauren | 4912 Meadow Blvd | | | Michigan City | IN | 46360 | |
| Wilkerson, Malaysia | 7021 Lindberg Ave | | | Hammond | IN | 46323 | |
| Wilkerson, Matthew A | 788 Carriage Dr. | | | Lowell | IN | 46356 | |
| Wilkerson, Milijana | 3114 Union Circle | | | Crown Point | IN | 46307 | |
| Wilkes, Jennifer | 8209 Roseood crt | | | Highland | IN | 46322 | |
| Wilkie, Austin J | 76 East US 6 | Lot 201 | | Valparaiso | IN | 46383 | |
| Wilkie, Lori | c/o Portage City hall | | | Portage | IN | 46368 | |
| Wilkie, Scott | 28W321 Main Street | | | Warrenville | IL | 60555 | |
| Wilkin, Susan M | 11740 S. Magoun Drive | | | St. John | IN | 46373 | |
| Wilkins, Brian M | 1009 Scarborough Ct | Apt J2 | | Chesterton | IN | 46304 | |
| Wilkins, Desmond Lee | 14613 Winchester Ave | | | Harvey | IL | 60426 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Wilkins, Jeremy C | 5522 Alice St | | | Hammond | IN | 46320 | |
| Wilkins, Lamario Antwan | 305 Pleasant Drive | | | Glenwood | IL | 60425 | |
| Wilkins, Reginald | 13651 S Lowe | | | Riverdale | IL | 60827 | |
| Wilkins, Shelise | 18145 Charlotte drive | | | Lansing | IL | 60438 | |
| Wilkins, Vera ClarissaMarie | 5762 Blossom Ave | | | Portage | IN | 46368 | |
| Wilkins, Vers Anita | 5531 Fillmore St | | | Merrillville | IN | 46410 | |
| Wilkinson, David | 2108 White Oak Lane | | | Highland | IN | 46322 | |
| WILKINSON-COOPER PRODUCE INC | PO DRAWER 880 | | | BELLE GLADE | FL | 33430 | |
| WILKOT LTD | 125 3RD AVE | | | SO WILMINGTON | IL | 60474 | |
| WILKOT LTD | 700 W BALTIMORE | | | WILMINGTON | IL | 60481 | |
| Wilks, Bakarie L | 816 E 38th Place | | | Griffith | IN | 46319 | |
| Wilks, Frank | PO Box 580 | | | Dolton | IL | 60419-0580 | |
| WILL COUNTY CED | 116 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| Will County Health Department | 501 Ella Ave. | | | Joliet | IL | 60433 | |
| Will County Sheriff | Lt. Sgt Union Chapter 123 | | | Will County | IL | 60433 | |
| WILL COUNTY SHERIFF'S POLICE FOP738 | 2405 ESSINGTON #200 | | | JOLIET | IL | 60435 | |
| Will County Treasurer | Will County Office Building | | | Joliet | IL | 60432-4059 | |
| WILL COUNTY TREASURER | WILL COUNTY OFFICE BUILDING | P.O. BOX 5000 | | JOLIET | IL | 60434-5000 | |
| Will Stordeur as Petty Cashier | 2244 W 45th St | | | Highland | IN | 46322 | |
| WILLERT HOME PRODUCTS | P.O. BOX 70372 | | | ST LOUIS | MO | 63179-0372 | |
| William Elem. School | 2710 S Dearborn | | | Chicago | IL | 60616 | |
| WILLIAM H KOPKE JR INC | 1000 NORTHERN BLVD | SUITE 200 | | GREAT NECK | NY | 11021 | |
| William Hammerschmidt School | 617 S. Hammerschmidt | | | Lombard | IL | 60148 | |
| WILLIAM MANIS MARKETING | PO BOX 2155 | | | PLANT CITY | FL | 33564 | |
| William Rushing | 2013 S 23rd Ave | | | Broadview | IL | 60155 | |
| WILLIAMS CHEESE CO. | PO BOX 249 | | | LINWOOD | MI | 48634-0249 | |
| WILLIAMS FAMILY CENTRAL GROCERS INC | CLASS "B" STOCK TRUST | 6520 S HILLCREEK | | NORTH JUDSON | IN | 46366 | |
| Williams Larson, Kyla | 2625 Jackson | | | Gary | IN | 46407 | |
| Williams, Alashon | 10510 S. Green Bay | | | Chicago | IL | 60617 | |
| Williams, Alexia D | 375 South Wall street | | | Kankakee | IL | 60901 | |
| Williams, Alishia | 5181 Rachel Ave | | | Portage | IN | 46368 | |
| Williams, Alonzo L | 297 W. Hickory Street | | | Kankakee | IL | 60901 | |
| Williams, Alver | 6945 S Harvard Ave | | | Chicago | IL | 60621-3722 | |
| Williams, Amanda M | 14608 Kimbark | | | Dolton | IL | 60419 | |
| Williams, Amanda N | 1101 Evans ave. Apt. 2B | | | Valparaiso | IN | 46383 | |
| Williams, Amber Symone | 2026 S 1st Ave | | | Maywood | IL | 60153 | |
| Williams, Andrew B | 12155 S Eggleston | | | Chicago | IL | 60628 | |
| Williams, Annie B | 1784 Greenview | | | Kankakee | IL | 60901 | |
| Williams, Anthony | 15211 Marshfield Ave | | | Chicago | IL | 60620 | |
| Williams, Anthony | 1836 N Mansards Blvd | Apt #1K | | Griffith | IN | 46319 | |
| Williams, Anthony | P.o. Box 1227 | | | Kankakee | IL | 60901 | |
| Williams, Anthony M | 12918 S. Page Court | | | Blue Island | IL | 60406 | |
| williams, antionette t | 8111waterbury court | apt 311 | | woodridge | IL | 60517 | |
| Williams, Antonio S | 1445 South Lorraine rd apt 208 | | | Wheaton | IL | 60189 | |
| Williams, Ariel La'Sha | 1100 W. Vermont Ave. | | | Calumet Park | IL | 60827 | |
| Williams, Armani R | 17801 Oakwood ave | | | Lansing | IL | 60438 | |
| Williams, Arrion | 6432 Ohio Ave | | | Hammond | IN | 46323 | |
| Williams, Ashlee | 6432 Ohio Ave | | | Hammond | IN | 46232 | |
| Williams, Ashley Renae | 435 Clark Rd | Apt #504 | | Gary | IN | 46406 | |
| Williams, Ashli | 12155 S. Eggleston | | | Chicago | IL | 60628 | |
| Williams, Asia | 1318 N. Mayfield | | | Chicago | IL | 60651 | |
| Williams, Austin Dallas | 1450 West 180th Lane | | | Lowell | IN | 46356 | |
| Williams, Bedford | 1405 N. Arthur Burch Dr. | Lot W5 | | Bourbonnias | IL | 60914 | |
| Williams, Blenda A | 238 Camelot Est. | | | Portage | IN | 46368 | |
| Williams, Brenda R | 5950 Washington ST | Apt 2H | | Merrillville | IN | 46410 | |
| Williams, Brent R | 612 Darcy Lane | | | Griffith | IN | 46319 | |
| Williams, Brian K | 11946 S. Millard | | | Alsip | IL | 60803 | |
| Williams, Brian M | 14000 Whipple St | | | Blue Island | IL | 60406 | |
| Williams, Brianna Juanita | 2177 W 51st Pl | | | Gary | IN | 46408 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Williams, Britney | 1981 Iowa st | | | Gary | IN | 46407 | |
| Williams, Brittany A | 14626 Dante Ave | | | Dolton | IL | 60419 | |
| Williams, Brittiney J | 444 Michigan St | | | Hammond | IN | 46320 | |
| Williams, Bruce E | 20 Wildflower Ln Apt 3912 | | | Schaumburg | IL | 60173 | |
| Williams, Cardell | 7982 Burr Ridge Ct. | Apt 108 | | Woodridge | IL | 60517 | |
| Williams, Carlton R | 2424 Wilson Street | | | Gary | IN | 46404 | |
| Williams, Carol | 2851 Clay St | | | Lake Station | IN | 46405-1454 | |
| Williams, Cassandra | 1662A Williamsburg Court | | | Wheaton | IL | 60187 | |
| Williams, Cheyenne R | 6153 S Eberhart Apt 1A | | | Chicago | IL | 60637 | |
| Williams, Chikyta Shantay | 501 Hyles Ct | Apt 3 | | Hammond | IN | 46320 | |
| Williams, Chloe J | 3624 Harrison St. | | | Gary | IN | 46408 | |
| Williams, Christian E | 8123 S Morgan St | | | Chicago | IL | 60620 | |
| Williams, Consie T | 4447 W Adams | | | Chicago | IL | 60624 | |
| Williams, Daja | 12434 S Wentworth | | | Chicago | IL | 60628 | |
| Williams, Danica | 1415 Cornflower Dr | | | Joliet | IL | 60432-2934 | |
| Williams, Danielle | 3809 Evans Ave | | | Valparaiso | IN | 46383 | |
| Williams, Danielle N | 12012 S Stewart | | | Chicago | IL | 60628 | |
| Williams, Darlene | 1400 Pioneer rd Apt #5 | | | Crest Hill | IL | 60403 | |
| Williams, Darrius T | 111 s central Ave | APT 15A | | Chicago | IL | 60644 | |
| Williams, David B | 9803 S Yates | | | Chicago | IL | 60617 | |
| Williams, David C | 9008 S. Brandon Ave | | | Chicago | IL | 60617 | |
| Williams, Deborah c | 22612 Theodore Ave. | | | Sauk Village | IL | 60411 | |
| Williams, Deja | 300 W 59th Ave | | | Merrillville | IN | 46410 | |
| Williams, Deja Renee | 5643 Hohman Avenue | | | Hammond | IL | 46320 | |
| Williams, Dekita Lonya | 1030 N Leamington | | | Chicago | IL | 60651 | |
| Williams, Denise | 13847 So Dearborn St | | | Riverdale | IL | 60827 | |
| Williams, Deonte | 1440 N Lorel | | | Chicago | IL | 60651 | |
| Williams, Derrick | 800 Kentucky Street | | | Gary | IN | 46402 | |
| Williams, Derrick Xavier | 1431 Indianapolis blvd | | | Whiting | IN | 46394 | |
| Williams, Desirea | 7424 Noble St | | | Merrillville | IN | 46410 | |
| Williams, Detrich D | 705 South 8th Ave | | | Maywood | IL | 60153 | |
| Williams, Devin | 502 East 87th Street | | | Chicago | IL | 60619 | |
| Williams, Devon D | 1441 Woodlawn Ave | | | Dolton | IL | 60904 | |
| Williams, DMarcus E | 14418 S Saginaw Ave | | | Burnham | IL | 60633 | |
| Williams, Donnetta Lashay | 1131 Morris | | | Hammond | IN | 46320 | |
| Williams, Dontae S | 14225 S. Maryland | | | Dolton | IL | 60419 | |
| Williams, Donte McCoy | 5239 Diamond Drive | Unit B | | Oak Forest | IL | 60452 | |
| Williams, Dregory | 4739 Magoun Avenue | | | East Chicago | IN | 46312 | |
| Williams, Dwan | 3026 W. Washington | | | Chicago | IL | 60612 | |
| WILLIAMS, EDNA | 2695 Pierce St | | | Gary | IN | 46407-3847 | |
| Williams, Eric Leon | 5022 Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| Williams, Erika | 1235 Otto blvd | | | Chicago heights | IL | 60411 | |
| Williams, Erika | 4948 Reading Ave | | | East Chicago | IN | 46312 | |
| Williams, Esther | 501 Madison Street | Apt 135 | | Gary | IN | 46402 | |
| Williams, Ezekiel | 3414 W 12th Pl | | | Chicago | IL | 60623 | |
| Williams, Geneva Marie | P.O. Box 2541 | | | Portage | IN | 46368 | |
| Williams, Geneva Nabaria | 14518 Dobson Ave | | | Dolton | IL | 60419 | |
| Williams, Hannah Ruth | 5501 N. Lakeshore Dr | | | Muncie | IN | 47304 | |
| Williams, Harold C. | 14522 S Parnell | | | Riverdale | IL | 60659 | |
| Williams, Issiah | 613 south 13th avenue | | | Maywood | IL | 60153 | |
| Williams, Jacina L | 4015 W. 73rd Avt Apt C | | | Merrillville | IN | 46411-0561 | |
| Williams, Jacob A | 7642 W. Benton | | | Frankfort | IL | 60423 | |
| Williams, Jacqualine T | 546 Durbin Street | | | Gary | IN | 46406 | |
| Williams, Jaleel Walter | 13942 S Chippiwa | | | Burnham | IL | 60633 | |
| Williams, Jamal A | 853 59th Street | | | Merrillville | IN | 46410 | |
| Williams, Jamari | 1018 S Lathrop Ave | | | Forest Park | IL | 60130 | |
| Williams, James C | 4832 Pine St | | | Hammond | IN | 46327 | |
| Williams, Jaquana | 3702 Harrison | | | Gary | IN | 46408 | |
| Williams, Jarvius D | 600 West Forest | Apt 302 | | West Chicago | IL | 60185 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Williams, Jasmine A | 1515 Queenslace Dr | | | Joliet | IL | 60432 | |
| Williams, Jasmine Jalisa | 153 S College | | | Valparaiso | IN | 46383 | |
| Williams, Jasmon J | 1069 S Westmore Rd | Apt 102 | | Lombard | IL | 60148 | |
| Williams, Javari J | 10s646 Lilac Lane | Apt 115 | | Willowbrook | IL | 60527 | |
| Williams, Jeffery James | 2424 Wilson St. | | | Gary | IN | 46404 | |
| Williams, Jenelle Yvette | 4142 w Potomac | | | Chicago | IL | 60651 | |
| Williams, Jerlene M | 749 Burnham Dr | Apt. 2A | | University Park | IL | 60484 | |
| Williams, Jessica | 1515 Highridge Parkway | | | Westchester | IL | 60154 | |
| Williams, Jimmy R | 217 Fernwood Street | | | Hammond | IN | 46324 | |
| Williams, Joseph K | 6200 Melton Rd | Apt #20 | | Gary | IN | 46403 | |
| Williams, Joshua | 7022 S. Shore Drive | | | Chicago | IL | 60649 | |
| Williams, Joyce M | 11642 S Artesian Apt 1 | | | Chicago | IL | 60655 | |
| Williams, Kahla Kiana | 15932 Minerva Ave | | | South Holland | IL | 60473 | |
| Williams, Karen M | 9353 S. Elizabeth | | | Chicago | IL | 60620 | |
| Williams, Katrina | Stein & Shulman, LLC | 134 N. LaSalle St., Ste 820 | | Chicago | IL | 60602 | |
| Williams, Katrina | 18801 Chestnut Ave | | | Country Club Hills | IL | 60478-5648 | |
| Williams, Kayla Marie | 3505 Block Ave APT 3 | | | East Chicago | IN | 46312 | |
| Williams, Keith A | 1079B N. Milwaukee Ave. | | | Chicago | IL | 60642 | |
| Williams, Kelvin T | 1114 Reyome Drive | | | Griffith | IN | 46319 | |
| Williams, Kenna | 1707 N Arbogast St | | | Griffith | IN | 46319 | |
| Williams, Kenyaele | 1619 s 19 Ave | | | Maywood | IL | 60153 | |
| Williams, Kerry S | 534 E. 37th Ave | Lot 31 | | Hobart | IN | 46342 | |
| Williams, Kervel V | 4731 Tod Ave | | | East Chicago | IN | 46312 | |
| Williams, Kevin | 4742 Magoun Ave. | | | East Chicago | IN | 46312 | |
| Williams, Kevinmac Anthony | 5156 Maryland Street | | | Gary | IN | 46408 | |
| Williams, Kirkland | 8513 S Colfax Ave | | | Chicago | IL | 60617 | |
| williams, kyle a | 1018 e 35th ave | apt.1L | | griffith | IN | 46319 | |
| Williams, Lamont A | 2313 Buckingham Cir | | | Woodridge | IL | 60517 | |
| Williams, Lashai N | 520 Vermillion Place | Apt 201 | | Gary | IN | 46403 | |
| WILLIAMS, Laura L | 1906 S 2nd Avenue | | | Maywood | IL | 60153 | |
| Williams, Lawrence K | 3442 W Arthington | | | Chicago | IL | 60624 | |
| Williams, Leander R | 7620 Magnolia Ave | | | Hammond | IN | 46324 | |
| Williams, Lee Helen | 15012 so. Dorchester | Apt 1E | | Dolton | IL | 60419 | |
| Williams, Lexus | 6931 Idaho Ave | Apt 372A | | Hammond | IN | 46323 | |
| WILLIAMS, LINDA | 4060 178th St | | | Country Club Hills | IL | 60478-5104 | |
| Williams, Lisa N | 5303 Jennings St | | | Merrillville | IN | 46410 | |
| Williams, Loretta | 1967 Georgia St | | | Gary | IN | 46407 | |
| Williams, Lucas M | 1902 Chicago St | Apt 66 | | Valparaiso | IN | 46383 | |
| Williams, Lucille D | 1212 Decatur ST | P.O. Box 2984 | | Gary | IN | 46403 | |
| Williams, Lydell | 3816 Erie Court | | | East Chicago | IN | 46312 | |
| Williams, Magan K | 7000 west 137th Place | Apt.D | | Cedar Lake | IN | 46303 | |
| Williams, Magon s | 1705 Stanton Ave | | | Whiting | IN | 46394 | |
| Williams, Makyra | 12 Olymic Village | Apt 2A | | Chicago Heights | IL | 60411 | |
| Williams, Mark | 9140 Cleveland St | #208 | | Merrillville | IN | 46410 | |
| Williams, Marques D | 4847 Aster | | | East chicago | IN | 46312 | |
| Williams, Marquez Z | 7729 Woodward ave. | Apt #3A | | Woodridge | IL | 60517 | |
| Williams, Marva | 510 Alton CT | | | Carol Stream | IL | 60188 | |
| Williams, Mary | 3601 Ridge Rd | Apt 2R | | Lansing | IL | 60438 | |
| Williams, Matthew Scott | 256 Walnut Ln | | | Crown point | IN | 46307 | |
| Williams, Melissa | 1225 e 166th st | | | south holland | IL | 60473 | |
| Williams, Michael D | 55 N Arbor Trails | | | Park Forest | IL | 60466 | |
| Williams, Mildred D | 705 South 8th Avenue | | | Maywood | IL | 60153 | |
| Williams, Montrell V | 3702 West 71st Ave | | | Merrillville | IN | 46410 | |
| Williams, Naomi A | 1326 Shields Ave | | | Chicago Heights | IL | 60411 | |
| Williams, Natalie M | 4916 Gladiola | | | East Chicago | IN | 46312 | |
| Williams, Nicholas C | 15108 S Williow Lane | | | Oak Forest | IL | 60452 | |
| Williams, Nicole | 1958 Mansard Blvd | Apt # 2K | | Griffith | IN | 46319 | |
| Williams, Nina | 52 College Ave | | | Valparaiso | IN | 46383 | |
| Williams, Olivia Simone | 10723 S. Glenroy | | | Chicago | IL | 60643 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Williams, Ozetta | 3818 Evergreen St | | | East Chicago | IN | 46312 | |
| Williams, Pamela M | 116 North Normandy Dr | | | Chicago Heights | IL | 60041 | |
| Williams, Patricia | 1902 Chicago St | Apt 66 | | Valparaiso | IN | 46383 | |
| Williams, Prince-Paul V-D | 15040 Winchester | | | Harvey | IL | 60426 | |
| Williams, Quentin L | 3762 West 20th Place | | | Gary | IN | 46404 | |
| Williams, Ranice Y | 1215 N Boxwood | | | Mt. Prospect | IL | 60056 | |
| Williams, RayJean J | 3421 West 77th Place | | | Merrillville | IN | 46410 | |
| Williams, Rhianna Cire' | 1400 Pioneer Rd | Apt 5 | | Crest Hill | IL | 60403 | |
| Williams, Richard D | 42 154th Pl | Apt #1 | | Calumet City | IL | 60409 | |
| Williams, Roxanne D | 9842 South Maryland Avenu | | | Chicago | IL | 60628 | |
| Williams, Sallece | 120 Morningside Ave | | | Gary | IN | 46408-3920 | |
| Williams, Sarah M | 12512 S state | | | Chicago | IL | 60628 | |
| Williams, Shamekia | 1384 Pioneer Rd | Apt #2 | | Crest Hill | IL | 60403 | |
| Williams, ShaRhonda | 3800 Lincoln Street | | | Gary | IN | 46408 | |
| Williams, Shawn D | 913 Addleman | | | Joliet | IL | 60431 | |
| Williams, Shennette L | 3101 W. 71st Street | | | Chicago | IL | 60629 | |
| Williams, Sierra Latia | 910 Quail Ridge Drive | | | Chesterton | IN | 46304 | |
| Williams, Stephen | 1643 Caroline Ave | | | Whiting | IN | 46394-1216 | |
| Williams, Sydney Taylor | 785 Juniper Road | #11 | | Valparaiso | IN | 46385 | |
| Williams, Tamia | 1405 S. 17th Ave | | | Maywood | IL | 60153 | |
| Williams, Tasharra S | 17 W 708 Butterfield Rd. | Apt # 202 | | Oakbrook Terrace | IL | 60181 | |
| Williams, Tashiara Danielle | 3824 Saint Paul | | | Bellwood | IL | 60104 | |
| Williams, Tasjae | 851 Pennsylvania St. | | | Gary | IN | 46402 | |
| Williams, Tawana V | 4707 Larkspur st. | | | East Chicago | IN | 46312 | |
| Williams, Tequila A | 3918 Buchanan St. | | | Gary | IN | 46408 | |
| Williams, Terrence L | 360 W 54th Pl | | | Merrillville | IN | 46410 | |
| Williams, Timothy E | 1042 32nd Ave. | | | Bellwood | IL | 60104 | |
| Williams, Tina M | 2832 West 40th Place | | | Chicago | IL | 60632 | |
| Williams, Tomeka | 3856 Jackson St. | | | Gary | IN | 46408 | |
| Williams, Treva | 985 W 60th Pl | | | Merrillville | IN | 46410-2443 | |
| Williams, Trisha | 2448 E. Lakeshore Dr. | | | Crown Point | IN | 46307 | |
| Williams, Troy | 2649 W 61st Pl. | Apt 17 | | Merrillville | IN | 46410 | |
| Williams, Tyler David | 15742 Harrison St. | | | Crown Point | IN | 46307 | |
| Williams, Tynita | 4308 Lincoln street | | | Gary | IN | 46408 | |
| Williams, TyRay L | 3830 Parkwood Drive | | | Indianapolis | IN | 46254 | |
| Williams, Verdale J | 5801 Hemlock Ave. | Apt G101 | | Gary | IN | 46403 | |
| Williams, Vicktory C | 2651 north hoyne ave. | | | chicago | IL | 60647 | |
| Williams, Virshonda Kynisha | 15652 Lawndale Ave | | | Markham | IL | 60428 | |
| Williams, Whitney M | 869 S Lincoln Ave | | | Kankakee | IL | 60901 | |
| Williams, Yolanda | 619 McKinnley St. | | | Gary | IN | 46404 | |
| Williams, Zachary A | 209 Olivia Court | | | Chesterton | IN | 46304 | |
| Williams-Antcliff, Lucia E | 1637 N Wade St | | | Rensselaer | IN | 47978 | |
| Williamsen, Samantha Nicole | 1147 S. Fairfield Avenue | | | Lombard | IL | 60148 | |
| Williams-McClaine, Samantha X | 2218 Tennessee ST | | | Gary | IN | 46407 | |
| Williamson, Christina Lee | 190 Virginia Ct | | | Valparaiso | IN | 46383 | |
| Williamson, David | 1525 Parkview Avenue | | | Whiting | IN | 46394 | |
| Williamson, Eddie C | 1650 Redbud Dr | | | Hobart | IN | 46342 | |
| Williamson, Patrice E | 400 E. North Street | | | Crown Point | IN | 46307 | |
| Williamson, Ryan | 1627 S. Seven Street | | | Charleston | IL | 61920 | |
| Williamson, Tambra Lynn | 925 Heritage Court | Apt. 203 | | Crown Point | IN | 46307 | |
| WILLIE'S GROCERY ST | 4958 S WOLCOTT | | | CHICAGO | IL | 60609 | |
| Willingham, George Keith | 26w080 Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Willingham, Kierre Terrell | 1438 N Campbell | | | Chicago | IL | 60622 | |
| Willingham, Treyanna D | 4835 W West End Ave | | | Chicago | IL | 60644 | |
| Willis, Adrienne D | 8034 South Maryland | | | Chicago | IL | 60619 | |
| Willis, Bryant I | 426 E 48th Place | | | Chicago | IL | 60615 | |
| Willis, Demetrius M | 133 Ash Street | | | Parkforest | IL | 60466 | |
| WILLIS, MAGGIE D | 14647 Greenwood Rd | | | Dolton | IL | 60419-1875 | |
| Willis, Rachel L | 174 Ridgeview Ct | | | Bradley | IL | 60915 | |

Central Grocers, Inc, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Willis, Sheila | 1023 Riverview Dr | | | South Holland | IL | 60473-1758 | |
| Willis, Shelton T | 534 E. 152nd Street | | | Phoenix | IL | 60426 | |
| Willis, T'Shawn D | 4543 Connecticut Street | | | Gary | IN | 46409 | |
| Willis, William j | 4456 Pennsylvania Street | | | Gary | IN | 46409 | |
| Willoughby, Robert A | 1902 Eisenhower | | | Valparaiso | IN | 46383 | |
| Willoughby, Steve Antonio | 1411 W 61st Pl | | | Merrillville | IN | 46410 | |
| Willoughby, Tonya R | 1070 Woodland Ct. | | | Lowell | IN | 46356 | |
| Willoughby, Urszula A | 444 Apache Lane | | | Lowell | IN | 46356 | |
| Willow Creek PTO | 2901 Jackson Drive | | | Woodridge | IL | 60517 | |
| Willowcreek Middle School | 5962 Central Ave. | | | Portage | IN | 46368 | |
| Wills, Marcus | 8732 S. Halsted | | | Chicago | IL | 60620 | |
| Willy's Greenhouses Ltd | 159 Scott Street, RR 5 | | | Niagrar-O-T-Lake | ON | LOS1J0 | Canada |
| Wilmsen, Abigail M | 315 E 1325 N | | | Chesterton | IN | 46304 | |
| Wilmsen, Ann | 315 E 1325 N | | | Chesterton | IN | 46304 | |
| Wilmsen, Emily | 315 E 1325 N | | | Chesterton | IN | 46304 | |
| Wilschke, Robert | 9867 Hart Street | | | Saint John | IN | 46373 | |
| Wilson Elementary School | 422 W.16th Pl. | | | Chicago Heights | IL | 60411 | |
| WILSON PRODUCE | 555 W. GOLDHILL RD | A-26 | | NOGALES | AZ | 85621 | |
| Wilson, Alisha M | 2051 W Pierce | | | Chicago | IL | 60622 | |
| Wilson, Allen R | 13905 S Manistee | | | Burnham | IL | 60633 | |
| Wilson, Althea C | PO Box 2001 | | | Chicago Heights | IL | 60412-8801 | |
| Wilson, Amanda N | 1359A N 7000 w rd | | | Bonfield | IL | 60913 | |
| Wilson, Anthony R | 4849 Chestnut Ave | | | Hammond | IN | 46327 | |
| Wilson, Anthony S | 1548 Autumn Dr | | | Crown Point | IN | 46307 | |
| Wilson, Antwain | 2000 W 91st Dr | Apt 207 | | Merrillville | IN | 46410 | |
| Wilson, Arnasia | 14330 Maryland Avenue | | | Dolton | IL | 60419 | |
| Wilson, Ashley S | 411 156th St | House | | Calumet City | IL | 60409 | |
| Wilson, Benjamin J | 735 South Park Drive | | | Chesterton | IN | 46304 | |
| Wilson, Benjamin R | 725 E 10th Street | | | Hobart | IN | 46342 | |
| Wilson, Brian | 2003 Delaney Rd | | | New Lenox | IL | 60451 | |
| Wilson, Briana | 5630 Hyles Blvd | | | Hammond | IN | 46320 | |
| Wilson, Chad | 505 Highland Ave | | | West Chicago | IL | 60185 | |
| Wilson, Clarisse Marie | 4418 Olcott Ave apt 2 | | | East Chicago | IN | 46312 | |
| Wilson, Colleen K | 845 Pearson Road | | | Porter | IN | 46304 | |
| Wilson, Corey | 4001 Calumet Ave | Apt C | | Valparaiso | IN | 46383 | |
| Wilson, Darien L | 3235 S Manor Dr #307 | | | Lansong | IL | 60438 | |
| Wilson, Devona Marie | 202 W Vine Street | | | Rensselaer | IN | 47978 | |
| Wilson, Dominique R | 220 Crest Lane | Apt 206 | | Kankakee | IL | 60901 | |
| Wilson, Domonique | PO Box 464 | | | Valparaiso | IN | 46384 | |
| Wilson, Donna J | 3685 W 75th Court | | | Merrillville | IN | 46410 | |
| Wilson, Doris | 148 E 632 n | | | Valparaiso | IN | 46383 | |
| Wilson, Floretta Desiree | 2175 Clark Road | | | Gary | IN | 46404 | |
| Wilson, Geneva | 555 N Industrial | | | Kankakee | IL | 60901 | |
| Wilson, Glenn E | 1424 Fredricks St | | | Crest Hill | IL | 60403 | |
| Wilson, Inez A | 219 n 2nd ave | #16 | | Maywood | IL | 60153 | |
| Wilson, Jacqueline | 1610 Loveland Ct | | | Valparaiso | IN | 46385 | |
| Wilson, James | 4780 North Whitcomb St | | | Gary | IN | 46408 | |
| Wilson, James E | 8737 South Mozart Ave | | | Evergreen Park | IL | 60808 | |
| Wilson, Jeanette | 1022 Lioncrest Dr | | | Richton Park | IL | 60471-1316 | |
| Wilson, Joelisa | 627 Hannah Avenue | | | Forest Park | IL | 60130 | |
| Wilson, Joeshawn J | 627 Hannah Ave | | | Forest Park | IL | 60130 | |
| Wilson, John | 7101 Broadway | Apt 9 | | Merrillville | IN | 46410 | |
| Wilson, Joshua Robert | 27w105 Tamarack Dr. | | | Winfield | IL | 60190 | |
| Wilson, Joy | 6612 Arkansas | | | Hammondd | IN | 46323 | |
| Wilson, Julius James | 627 Hannah Ave | | | Forest Park | IL | 60130 | |
| Wilson, Keisha M | 3143 W Warren Blvd | | | Chicago | IL | 60612-1817 | |
| Wilson, Kema k | 983 N Harrisson | | | Kankakee | IL | 60901 | |
| Wilson, Ken A | 184 N. Evergreen | | | Kankakee | IL | 60901 | |
| Wilson, Kendall K | 700 N. Bruce Lane | Apt. 302 | | Glenwood | IL | 60425 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Wilson, Kevin M | 802 O'Day Drive | | | Griffith | IN | 46319 | |
| Wilson, Lucy | 9607 Boulevard Dr | | | Highland | IN | 46322-3048 | |
| Wilson, Mark | 4537 Stanley Ave. | | | Downers Grove | IL | 60515 | |
| Wilson, Mark Thomas | 4537 Stanley Ave. | | | Downers Grove | IL | 60515 | |
| Wilson, Martin J | 627 Hannah ave | | | Forest Park | IL | 60130 | |
| Wilson, Megan Michelle | 6s521 Naper blvd | apartment 12 | | Naperville | IL | 60540 | |
| Wilson, Nicholas Alexander | 802 O'Day Dr. | | | Griffith | IN | 46319 | |
| Wilson, Octavia Shavon | 7304 S Wood St | | | Chicago | IL | 60636 | |
| Wilson, Raymond Jerald | 816 E 36th Ave | | | Gary | IN | 46409 | |
| Wilson, Ronald | 12010 Cline Ave | | | Crown Point | IN | 46307-4266 | |
| WILSON, ROSE MARY | 1001 N VERMONT | | | Chicago | IL | 60643 | |
| Wilson, Ryan | 576 Mayapple Dr. | | | Westville | IN | 46391 | |
| Wilson, Scott | 5625 Massachuttes | | | Merrillville | IN | 46410 | |
| Wilson, Shanice | 560 S. 5th | Apt 2 | | Kankakee | IL | 60901 | |
| Wilson, Sherman A | 5366 Pierce St | | | Merrillville | IN | 46410 | |
| Wilson, Shirley T | 1651 Braircliffe Blvd | | | Wheaton | IL | 60189 | |
| Wilson, Tanesha | 137 N. Mason | | | Chicago | IL | 60644 | |
| Wilson, Tevin | 7807 S.Euclid Ave | | | Chicago | IL | 60649 | |
| Wilson, Todd Gene | 37 Birch Road | | | Wheeling | IL | 60090 | |
| Wilson, Tonya | 3421 W Adams St # 1 | | | Chicago | IL | 60624-2913 | |
| Wilson, Tracy Wilson | 11217 Gerry Ct. | | | Crown Point | IN | 46307 | |
| Wilson, Tyler Shawn | 311 N. Woodlawn Ave. | | | Griffth | IN | 46319 | |
| Wilson, Vantasia | 922 N Trumbull | | | Chicago | IL | 60651 | |
| Wilson, Willie G | 908 E. 80th St. 1st Floor | | | Chicago | IL | 60619 | |
| Wilson-Smith, Ollie W | 3135 Holden Circle | | | Matteson | IL | 60443 | |
| Wiltronic Corporation | 13939 Central Ave. | | | Chino | CA | 91710 | |
| Wiltshire, Denise | 6821 W 157th Place | | | Lowell | IN | 46356 | |
| Wilusz, Jennifer R | 3008 Winchester dr | | | Valparaiso | IN | 46383 | |
| Wimbley, Jo Anne | 1313 Rebecca Rd | | | Lombard | IL | 60148 | |
| Win Holt Equipment Group | PO Box 823210 | | | Philadelphia | PA | 19182-3210 | |
| WIN Publishing Inc | PO Box 1139 | | | Nixa | MO | 65714 | |
| WIN SCHULER FOODS | 16016 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| Winborn, David L | 1551 E 33rd Ave | | | Hobart | IN | 46342 | |
| Wincraft Inc. | 960 E Mark St | | | Winona | MN | 55987 | |
| Wincraft Inc. | PO Box 708 | | | Winona | MN | 55987 | |
| WIND N OAK FARMS | 14317 W | | | JOLIET RD | IL | 60442 | |
| Windfield, Bernard | 1746 N. Artesian Avenue | | | Chicago | IL | 60647 | |
| Windham, Kaylan M | 2312 W Roosevelt Rd | Apt 1S | | Broadview | IL | 60155 | |
| Windham, Tya T | 2838 Kenwood St | | | Hammond | IN | 46323 | |
| Windom, Devie | 822 East 90th Pl Apt 3S | | | Chicago | IL | 60619 | |
| Windom, Tymika D | 3711 Fir Apt 302 | | | East Chicago | IN | 46312 | |
| Window America | 4122 West 79th Place | | | Chicago | IL | 60652 | |
| Windsor | 2244 45th Street | | | Highland | IN | 46322 | |
| Windsor, Jeanine B | 472 W. 450 N. | | | Valparaiso | IN | 46385 | |
| Windstream Communications, Inc | 4001 N. Rodney Parham Rd. | | | Little Rock | AR | 72212 | |
| Windstream Communications, Inc | PO Box 1283 | | | Buffalo | NY | 14240-1283 | |
| WINDSTREAM HOLDINGS, INC DBA BOB LLC | ATTN: PAYMENT ASSURANCE | P. O. BOX 25326 | | LITTLE ROCK | AR | 72221-5326 | |
| Windy City Distributing | 1103 Butterfield | | | Aurora | IL | 60502 | |
| Windy City Pizza Distributors | 7009 North Ozark Avenue | | | Chicago | IL | 60631 | |
| WINDY CITY PRODUCE | 3340 N PULASKI | | | CHICAGO | IL | 60646 | |
| WINDY CITY PRODUCE INC | 3340 N PULASKI | | | CHICAGO | IL | 60646 | |
| Windy City Thunderbolts | 14011 S Kenton Ave. | | | Crestwood | IL | 60445-2252 | |
| Windy Ridge Farms LLC | 253 East 150 South | | | Valparaiso | IN | 46383-9559 | |
| Wine, Dale A | 5670 W 39th Pl | | | Gary | IN | 46408 | |
| Wine, Kathryn Lynn | 532 Plymouth Lane | | | Schaumberg | IL | 60193 | |
| Winebow Inc | 75 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| Winebrenner, Janette | 1116 Morningside Dr. | | | Chesterton | IN | 46304 | |
| Winemiller, Keith | 9001 W 133rd Pl | Lot R13 | | Cedar Lake | IN | 46303 | |
| Winfield Chamber of Commerce | 10649 Randolph St. | | | Winfield | IN | 46307 | |

Central Grocers, Inc. et al
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Winfield Community Foundation | 107690 Broadway Suite 184 | | | Crown Point | IN | 46307 | |
| Winfield Ele. School | 13128 Montgomery St. | | | Crown Point | IN | 46307 | |
| Winfield Schools PTO | 0S150 Winfield Road | | | Winfield | IL | 60190 | |
| Winfield Township | 10645 Randolph | | | Crown Point | IN | 46307 | |
| Winfield Youth Basketball | 1319 Brandywine Rd. | | | Crwon Point | IN | 46307 | |
| Winfield, Alfie L | 1100 West Jeffery Street | | | Kankakee | IL | 60901 | |
| Winfield, Alujonae K | 1430 E 36th Ave | | | Gary | IN | 46409 | |
| Winfield, Jeremy Jamar | 6949 Delaware | | | Merrillville | IN | 46410 | |
| Winfield/Jerry Ross PTO | 11319 Randolf St. | | | Crown Point | IN | 46307 | |
| Winford, Jecari D | 4340 King Ct. | | | Gary | IN | 46406 | |
| Winfree, Keyva M | 16751 Anthony | | | Hazel Crest | IL | 60429 | |
| Wing, Candice M | 101 Fir Court | | | Hebron | IN | 46341 | |
| Winge, Madonna M | 93 Blue Jay Dr | | | Valparaiso | IN | 46384 | |
| Wingo, Brenda L. | 186 S. Schuyler Ave | Apt 1SW | | Bradley | IL | 60915 | |
| Winicky, Renee R | 3048 W. 39th Ave. | | | Hobart | IN | 46342 | |
| Winiecki, Sylvia | 28W205 Garys Mill Rd | | | Winfield | IL | 60190-1572 | |
| Winkiel, Cheyenne May | 2814 Virginia Park Drive | | | Valparaiso | IN | 46384 | |
| Winkiel, Summer Star | 234 Brandt Pl | | | Hobart | IN | 46342 | |
| Winn, Eddie Lee | 94 N 325 W | | | Valparaiso | IN | 46385 | |
| Winn, Evan D | 300 East 7th Street | | | Hobart | IN | 46342 | |
| Winn, Luann B | 9615 Granada Ct Apt 132 | | | Crown Point | IN | 46307 | |
| WINSTON & STRAWN LLP | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| Winston, Ashley Elease | 9334 South Justine | | | Chicago | IL | 60620 | |
| Winston, Chad Colin | 285 Park Ln | | | Sauk Village | IL | 60411 | |
| Winter, Denise | 7335 Missouri Av | | | Hammond | IN | 46323 | |
| Winter, Sharon J | 13158 Sage Court | | | Homer Glen | IL | 60491 | |
| Winterroth, Brandon M | 929 Highland Ave | | | Joliet | IL | 60435 | |
| Winters, Asia M | 1412 Willow Lane Apt 1 | | | Westmont | IL | 60559 | |
| Winters, Desiree | 4901 Northcote Ave | Apt 3A | | East Chicago | IN | 46312 | |
| Winters, Donna K | 339 Manitowac St. | | | Park Forest | IL | 60466 | |
| Winters, Sean | 2404 Flournoy | Apt 1A | | Chicago | IL | 60612 | |
| Winters, Shelby Ann | 615 Hemlock Drive | | | Crown Point | IN | 46307 | |
| WIPFLI CPA & Consultants | 1 Westbrook Corporate Center | | | Westchester | IL | 61054 | |
| WIPFLI CPA & Consultants | PO Box 3160 | | | Milwaukeee | WI | 53201-3160 | |
| Wippo, Rheanne | 8950 Marquette Street | | | Saint John | IN | 46373 | |
| Wireless Services Center, LLC | 6170 Innovation Way | | | Carlsbad | CA | 92009 | |
| Wireman, Priscilla A | 3805 Montgomery Street | | | Hobart | IN | 46342 | |
| Wirsing, Erica M | 2156 Ransom Road | | | Valparaiso | IN | 46385 | |
| Wirsing, Kathryn | 27W048 Cooley Ave | | | Winfiled | IL | 60190 | |
| Wirsing, Mike A | 27W048 Cooley Ave. | | | Winfield | IL | 60190 | |
| Wirt/Emerson N.P.A. | 210 N. Grand Blvd | | | Gary | IN | 46403 | |
| Wirth, Joshua Ryan | 7101 Osage Ave | | | Downers Grove | IL | 60516 | |
| Wirth, Rita F | 411 N Elmer | | | Griffith | IN | 46319 | |
| Wirtz Beverage Illinois | 3333 S Laramie Ave | | | Cicero | IL | 60804 | |
| Wirtz Beverage Illinois | PO Box 809180 | | | Chicago | IL | 60680-9180 | |
| Wirtz, Kayla Rose | 12543 Shelby Place | | | Crown Point | IN | 46307 | |
| WISCON CORP. | 2050 N. 15TH AVENUE | | | MELROSE PARK | IL | 60160 | |
| Wiscon Corporation | 2050 North 15th Avenue | | | Melrose Park | IL | 60160 | |
| WISCONSIN CHEESE GROUP | 25194 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| Wisconsin Department of Treasury | Box 930208 | | | Milwaukee | WI | 53293-0208 | |
| WISCONSIN GROCERS ASSOCIATION | 33 EAST MAIN STREET | SUITE 701 | | MADISON | WI | 53703 | |
| WISCONSIN HISPANIC SCHOLARSHIP FOUNDATION INC | 2997 S 20TH STREET | | | MILWAUKEE | WI | 53215 | |
| WISCONSIN SAUSAGE COMPANY | 2560 CIRCLE DR | PO BOX 337 | | STOUGHTON | WI | 53589 | |
| WISCONSIN SECRETARY OF STATE | PO BOX 7846 | | | MADISON | WI | 53707-7846 | |
| WISCTF1 | Box 74400 | | | Milwaukee | WI | 53274-0400 | |
| WISDOM FOODS INT'L | 5340 S HYDE PARK BLVD #1N | | | CHICAGO | IL | 60615-5706 | |
| Wisdom Foods Int'l, LTD | 5340 S. Hyde Park Blvd, Ste 1N | | | Chicago | IL | 60615-5706 | |
| Wisdom, Adam Dale | 402 Northfield Lane | | | Valparaiso | IN | 46383 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WISE FOODS | 228 RASELEY STREET | | | BERWICK | PA | 18603-0000 | |
| Wise, Gina | 11542 S Avenue H | | | Chicago | IL | 60617 | |
| Wise, Loletta Keosha | 2863 West 7th Place | | | Gary | IN | 46404 | |
| Wise, Lytia L | 5946 Hohman Avenue Hammond | Apt 501 | | Hammond | IN | 46320 | |
| Wise, Mark | 122 Elmwood | | | Crown Point | IN | 46307 | |
| Wise, Nicole F | 710 210th St | | | Dyer | IN | 46311 | |
| Wise, Spencer | 41 Oak Court | | | Schererville | IN | 46375 | |
| Wise, Tommy | 408 Cardinal Dr | | | Crown Point | IN | 46307 | |
| wiseman, sherry k | 989B-MarDrive | | | rensselaer | IN | 47978 | |
| Wiser, Lorraine | 1505 Bartz Rd | | | Valparaiso | IN | 46383-6930 | |
| WISEWAY | WISEWAY PAYLOW | DON WEISS | 6001 BROADWAY | MERRILLVILLE | IN | 46410 | |
| WISEWAY CHESTERTON LOAN ACCT | 1600 PIONEER TRAIL | | | CHESTERTON | IN | 46304 | |
| WISEWAY FOOD CENTER | ATTN: DON WEISS | 2168 W HIGHWAY 30 | | VALPARAISO | IN | 46383 | |
| WISEWAY FOOD CENTER | ATTN: DON WEISS | 2800 N CALUMET | | VALPARAISO | IN | 46383 | |
| WISEWAY FOOD CENTER | ATTN: DON WEISS | 999 OLD RIDGE ROAD | | HOBART | IN | 46342 | |
| WISEWAY FOOD CENTER CHESTERTON | ATTN: DON WEISS | 1600 PIONEER TRAIL | | CHESTERTON | IN | 46304 | |
| Wiseway Foods | 9101 Taft Street | | | Merrillville | IN | 46410 | |
| WISEWAY FOODS WINFIELD | ATTN: DONALD WEISS | 10839 RANDOLPH ST | | CROWN POINT | IN | 46307 | |
| WISEWAY HOBART LOAN ACCT | 999 OLD RIDGE ROAD | | | HOBART | IN | 46342 | |
| WISEWAY MERRILLVILLE LOAN ACCT | 9111 TAFT STREET | | | MERRILLVILLE | IN | 46410 | |
| WISEWAY MERRILVILLE LOAN ACCT | 6001 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| WISEWAY PAYLOW | ATTN: DON WEISS | 6001 BROADWAY | | MERRILLVILLE | IN | 46410 | |
| WISEWAY PAYLOW | ATTN: DON WEISS | 6010 RIDGE RD | | GARY | IN | 46408 | |
| WISEWAY PAYLOW | ATTN: DON WEISS | 9111 TAFT STREET | | MERRILLVILLE | IN | 46410 | |
| WISEWAY PAYLOW LOAN ACCT | 6010 RIDGE ROAD | | | GARY | IN | 46408 | |
| WISEWAY SUPER FOOD CENTER INC | 9101 TAFT ST | | | MERRILLVILLE | IN | 46410 | |
| WISEWAY SUPER FOOD CENTER, INC | 2168 W HIGHWAY 30 | | | VALPARAISO | IN | 46383 | |
| WISEWAY SUPERMARKET WAREHOUSE | ATTN: DON WEISS | 2256 US HIGHWAY 30 | | VALPARAISO | IN | 46383 | |
| WISEWAY VALPO LOAN ACCT | 2168 W HIGHWAY 30 | | | VALPARAISO | IN | 46383 | |
| WISEWAY, LLC. | 9111 TAFT STREET | | | MERRILLVILLE | IN | 46410 | |
| WISH FARMS | PO BOX 1839 | | | PLANT CITY | FL | 33564 | |
| Wisinski, Dale | 112 Shady Lane | | | Bolingbrook | IL | 60440 | |
| Wisniewski, Brenda J | 8583 Sheffield Avenue | | | Dyer | IN | 46311 | |
| Wisniewski, Casimir | 326 Pettibone Ave. | | | Crown Point | IN | 46307 | |
| Wisniewski, Clarence J. | 10135 Ave.N | | | Chicago | IL | 60617 | |
| Wisniewski, Geraldine | 10135 S Avenue N | | | Chicago | IL | 60617 | |
| Wisniewski, Jake Wesley | 8583 Sheffield Avenue | | | Dyer | IN | 46311 | |
| Wisniewski, Robert J | 58 Deep River Dr. | | | Hobart | IN | 46342 | |
| WISTED'S COUNTRY MARKET INC | 102 S NOKOMIS | | | SHABBONA | IL | 60550 | |
| WISTEDS HUNTLEY | ATTN: HAROLD WISTED | 10442 NORTH IL 47 | | HUNTLEY | IL | 60142 | |
| WISTEDS SUPERMARKET INC | 10442 NORTH IL 47 | | | HUNTLEY | IL | 60142 | |
| WISTEDS SUPERMARKET INC | 21775 W GRANT | | | MARENGO | IL | 60152 | |
| WISTEDS SUPERMARKET INC | 330 N EASTWOOD DR | | | WOODSTOCK | IL | 60098 | |
| WISTEDS SUPERMARKET MARENGO | ATTN: HAROLD WISTED | 21775 W GRANT | | MARENGO | IL | 60152 | |
| WISTEDS SUPERMARKET WOODSTOCK | 330 N EASTWOOD DR | | | WOODSTOCK | IL | 60098 | |
| Witek, Allison P | 118 Westchester Ave. | | | Chesterton | IN | 46304 | |
| Witham Sales & Service | 6435 Howard Street | | | Hammond | IN | 46320 | |
| Witham, Melanie Marie | 2422 81st Street | | | Highland | IN | 46322 | |
| Witkus, Karen | 4048 Wainwright Pl | | | Oak Lawn | IL | 60453-5721 | |
| Witkus, Sandra | 4234 Johnson Ave | | | Hammond | IN | 46327 | |
| Witry, Eric Daniel | 12460 S 69th Ct | | | Palos Heights | IL | 60463 | |
| Witsmeer, Wendy | 121 N Jackson Blvd | | | Chesterton | IN | 46304 | |
| Witt, Adam Z | 9418 Clark Rd. | | | Crown Point | IN | 46307 | |
| Witt, Delores J | 19644 9th Rd | | | Plymouth | IN | 46563 | |
| Witt, Rachael D | 2804 Virginia Park Drive | | | Valparaiso | IN | 46383 | |
| Witte, William S | 1072 N 100 E | | | Chesteron | IN | 46304 | |
| Witting, Steven Michael | 605 West 40th Place | 2A | | Hobart | IN | 46342 | |
| WIVR/River Country | Milner Broadcasting Enterprise | | | Bourbonnais | IL | 60914 | |
| Wixom, Amanda N. | 1307 Potomac Place | Apt 15 | | Bourbonnais | IL | 60914 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| WLJE FM | Adams Radio Group | | | Valparaiso | IN | 46383 | |
| Williams, Aaron C | 6743 Trailside | | | Portage | IN | 46368 | |
| Wm Doolittle Corporation | PO Box 7597 | | | Chicago | IL | 60680 | |
| WM F Puckett | PO Box 298 | | | Barberville | FL | 32105 | |
| WM LAMP TRACKER INC | PO BOX 932962 | | | ATLANTA | GA | 31193-2962 | |
| WM. P. HEARNE PRODUCE CO. LLC | P.O. BOX 450 | | | WIMAUMA | FL | 33598 | |
| WMI Designs | 2700 E Lanark St. | | | Meridian | ID | 83642 | |
| Woelk, Sarah R | 3446 E 22nd Avenue | | | Lake Station | IN | 46405 | |
| wohlgemuth, florence | 1900 marlboro lane | | | crest hill | IL | 60403 | |
| Wohrle, James L | 1924 Lincoln Ave | | | Whiting | IN | 46394 | |
| Wojciechowski, Jeff William | 31 Greenlawn Dr | | | Kankakee | IL | 60901 | |
| Wojciechowski, Mitchell R | 8415 Kraay Avenue | | | Munster | IN | 46321 | |
| Wojcik, Eddie G | 224 N. Connecticut Street | | | Hobart | IN | 46342 | |
| Wojcik, Mary Eva | 809 Marshall Ct | | | Palatine | IL | 60074 | |
| Wojcik, Thomas Marshal | 224 North Connecticut St | | | Hobart | IN | 46342 | |
| Wojcikowski, Patricia J | 13240 Houston Ave | | | Chicago | IL | 60633 | |
| Wojtas, Charlene M | 13317 So Burley Ave | | | Chicago | IL | 60633 | |
| Wojtaszek, Christopher A | 3922 Cameron Avenue | | | Hammond | IN | 46327 | |
| Wojtowich, Jordan Elizabeth | 8206 Woodlawn | | | Munster | IN | 46321 | |
| Wolak, Erica Ann | 3344 Maple Dr. | | | Highland | IN | 46322 | |
| Wolak, Ken W | 9144 Highland Pl | | | Highland | IN | 46322 | |
| Wolf, Amber  C | 10409 Clark Rd | | | Crown Point | IN | 46307 | |
| Wolf, Bradley | 8845 Crooked Bend | | | Saint John | IN | 46373 | |
| Wolf, James | 1064 Brookstone Drive | | | Carol Stream | IL | 60188 | |
| Wolf, Lana P | 1064 Brookstone Drive | | | Carol Stream | IL | 60188 | |
| Wolf, Lauren A | 1064 Brookstone Drive | | | Carol Stream | IL | 60188 | |
| Wolf, Stanley | 569 Lakewood Blvd | | | Park Forest | IL | 60466 | |
| Wolf, Thomas P | 601 Wood Street | | | Porter | IN | 46304 | |
| Wolfe, Alyssa Marie | 115 N. Wille St. | | | Mt. Prospect | IL | 60056 | |
| Wolfe, Amber-Lynn Nicole | 664 West Flint Lake Ct | Apt 3 | | Myrtle Beach | SC | 29579 | |
| Wolfe, Danniale Marie | 861 Summit Park Court North | | | Crown Point | IN | 46307 | |
| Wolfe, Darren | 1616 Myrtle St | | | Whiting | IN | 46394 | |
| Wolfe, John W | 1831 Marigold Lane | | | Hanover Park | IL | 60133 | |
| Wolfe, Justine | 765 Forest Glen Dr. | | | Valparaiso | IN | 46385 | |
| Wolfe, Keith | 1250 Waterside Lane | | | Crown Point | IN | 46307 | |
| Wolfe, Keith W | 1250 Waterside Lane | | | Crown Point | IN | 46307 | |
| Wolfe, Lucas | 7129 Kentucky Ave | | | Hammond | IN | 46323 | |
| Wolff, Tina M | 4578 McKinley St | | | Gary | IN | 46408 | |
| Wolfgang Abbott | 447 N Ohio | | | Hobart | IN | 46342 | |
| Wolford, Samantha J | 1022 115th st | | | Whiting | IN | 46394 | |
| Wolford, Valerie | 1633 S Third | | | Kankakee | IL | 60901 | |
| WOLLNER, MICHAEL | 20871 GENOA AVE | | | LAKE VILLA | IL | 60046 | |
| Wolowinski, Daniel Chester | 2524 Oak Streeet | | | Franklin Park | IL | 60131 | |
| Wolski, Deborah Ann | 6353 Marshall Court | | | Merrillville | IN | 46410 | |
| Wolters Kluwer Law & Business | 4829 Innovation Way | | | Chicago | IL | 60682-0048 | |
| Woltz, Daniel K | 1927 s. Calhoun st. | | | Griffith | IN | 46319 | |
| Woltz, Patricia A | 1927 Calhoun St. | | | Griffith | IN | 46319 | |
| WOLVERINE PACKING CO. | 2535 RIVARD | | | DETROIT | MI | 48207 | |
| Womack, Christina S | 923 E 151st | | | Phoenix | IL | 60426 | |
| Womack, Deborah | 1508 E. 51st Place | | | Gary | IN | 46409 | |
| Womack, Patricia | 3508 170th Ct | | | Hammond | IN | 46323 | |
| Womans Care Center | 2244 W 45th Street | | | Highland | IN | 46322 | |
| WONDER BREAD/ HOSTESS CAKE | 8071 WALES ROAD | | | NORTHWOOD | OH | 43619 | |
| WONDERFUL CITRUS | 5001 California Ave #230 | | | Bakersfield | CA | 93309 | |
| Wonderful Sales | 4230 Peartree Drive | | | Lake in the Hills | IL | 60156 | |
| WONDERTREATS | 2200 LAPHAM DR | | | MODESTO | CA | 95354 | |
| Wondrasek, Cynthia | 181 Nauvoo | | | Park Forest | IL | 60466 | |
| Wong, Jimmy | 1427 N. Dunton Ave. | | | Arlington Hts | IL | 60004 | |
| Wood Food Systems Inc | 19127 W Casey Road | | | Libertyville | IL | 60048 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Wood, Anthony M | 328 27th Ave | | | Bellwood | IL | 60104 | |
| Wood, Clifford J. | 706 W. Grove | | | Rensselaer | IN | 47978 | |
| Wood, Courtland L | 1367 Dixon Parkway | | | Chesterton | IN | 46304 | |
| Wood, Janice Louise | 447 Tortoise Dr | | | Valparaiso | IN | 46383 | |
| Wood, Maureen | 238 Wilson Place | | | Crown Point | IN | 46300 | |
| Wood, Michael Richard | 8204 Lindenwood Lane | | | Woodridge | IL | 60517 | |
| Wood, Richard Alexander | 3249 N Karlov Ave | Apt C1 | | Chicago | IL | 60641 | |
| Woodall, Jessica Nycole | 5520 Jenny Court | | | Colona | MI | 49038 | |
| Woodard, Brian P | 921 Lois Pl | Apt 114 | | Joliet | IL | 60435 | |
| Woodard, Connie | 10690 Illinois St | | | Crown Point | IN | 46307-7145 | |
| Woodard, Geri Marie | 401 Southfield Lane | | | Valparaiso | IN | 46385 | |
| Woodard, Ronnie L | 401 Southfield In. | | | Valparaiso | IN | 46385 | |
| Woodard, Tiffany L | 3107 Cascade Dr | | | Valparaiso | IN | 46383 | |
| Woodard,Emhardt,Moriarty, | McNett & Henry LLP | | | Indianapolis | IN | 46204-5137 | |
| Woodberry, Christian | 1870 Dale Drive | | | Merrillville | IN | 46410 | |
| Wooden, Javonte | 3745 Harrison St. | | | Gary | IN | 46408 | |
| Woodgate Elementary School | 101 Central Ave. | | | Matteson | IL | 60443 | |
| WOODIES SUPERMARKET | WOODIES SUPERMARKET | CHARLIE SCHRAMM | 116 N BOWEN | BREMEN | IN | 46506 | |
| WOODIES SUPERMARKET | ATTN: CHARLIE SCHRAMM | 116 N BOWEN | | BREMEN | IN | 46506 | |
| WOODIES SUPERMARKET INC | 116 N BOWEN | | | BREMEN | IN | 46506 | |
| Wooding, Alicia | 521 Florence St | | | Hammond | IN | 46324 | |
| WOODLAKE MEDICAL MANAGEMENT, INC. | 10400 YELLOW CIRCLE DRIVE | SUITE 502 | | MINNETONKA | MN | 55343 | |
| Woodland Village | 5757 US Highway 20 | | | Portage | IN | 46368 | |
| Woodland, Vanessa | 10136 S. Pulaski | | | Oak Lawn | IL | 60453 | |
| Woodlock, Autumn Kristine | 2184S. 200W. | | | Morocco | IN | 47963 | |
| Woodlock, Donna M | 253 Bob White Lane | | | Bloomingdale | IL | 60108 | |
| WOODMAN'S FOOD MRKT | 1829 MADISON ROAD | | | BELOIT | WI | 53511 | |
| Woodmaster, Carol J | 1582 W. Rt 113 | | | Kankakee | IL | 60901 | |
| Woodmaster, Henry G | 431 Cook Blvd | | | Bradley | IL | 60915 | |
| Woodridge, Tabatha | 3764 Green Leaf Ave | | | Northbrook | IL | 60062 | |
| Woodridge, Tatianna | 3764 Greenleaf In | | | Northbrook | IL | 60062 | |
| Woodruff, James Delbert | 413 Clarendon Court | | | Clarendon Hills | IL | 60514 | |
| Woods, Andre M | 669 Barber Lane | | | Joliet | IL | 60435 | |
| Woods, Autumn | 12415 S Harvard | | | Chicago | IL | 60628 | |
| Woods, Bethel E | 13407 S. Harding Ave | | | Robbins | IL | 60472 | |
| Woods, Candelisa | 5014 W Fulton | | | Chicago | IL | 60644 | |
| Woods, Charles David | 1626 Emerson Ct | | | Wheaton | IL | 60189 | |
| Woods, Clay Alton | 802-B Woodland Terrace Drive | | | Valparaiso | IN | 46385 | |
| Woods, Donna Jean | 3025 W 37th Ave | | | Hobart | IN | 46342 | |
| Woods, Fernandez Chico | 7076 West 22nd Ave | | | Gary | IN | 46406 | |
| Woods, Jeremy | 1118 Cass St | | | Gary | IN | 46403 | |
| Woods, Kameron | 12415 S Union Ave | | | Chicago | IL | 60628 | |
| Woods, Loraine | 1260 Windmill St | | | Grenada | MS | 38901-9334 | |
| Woods, Marcie | 1321 W 97th Pl | | | Chicago | IL | 60643 | |
| Woods, Maurice D | 319 S 5th Ave | | | Maywood | IL | 60153 | |
| Woods, Maxine J | 1913 Cleveland St. | | | Gary | IN | 46404 | |
| Woods, Onzis Jerrell | 132 S. Menard ave. | | | Chicago | IL | 60644 | |
| Woods, Robert D | 1931 West 8th Ave | | | Gary | IN | 46404 | |
| Woods, Shawn K | 712 Bluff st | | | Carol Stream | IL | 60188 | |
| Woods, Teriana T | 3879 Adams St. | | | Gary | IN | 46408 | |
| Woodson, Carol L | 6829 East 10th Ave. | | | Lake Station | IN | 46405 | |
| Woodson, Derrin Eugene | 5848 Taft Place | | | Merrillville | IN | 46410 | |
| Woodward, Jason Dean-Allen | 6717 Illinois Ave | | | Hammond | IN | 46323 | |
| WOODWARD,BULS,BLASKOVICH,&KING LLP | 9223 BROADWAY | SUITE A | | MERRILLVILLE | IN | 46410 | |
| Woodworth, Donna Renee | 1501 Redwing Road | | | Valparaiso | IN | 46383 | |
| Woody, James C | 422 Herman Street | | | Crete | IL | 60417 | |
| Wooley, Gabrielle R | 30 Vine Street | | | Hebron | IN | 46341 | |
| Woolf, Vickie | 542 Gordon Ave, | | | Calumet City | IL | 60409 | |
| Woolwine, Brittany Marie | 227 North Delaware | | | Hobart | IN | 46342 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Woolwine, Debra Lynn | 227 N Delaware St. | | | Hobart | IN | 46342 | |
| WORDEN SAFETY PRODUCTS LLC | P.O. BOX 970 | 1548 BURDEN LAKE RD | | AVERILL PARK | NY | 12018 | |
| Wories, Amelia | 512 School St | | | Munster | IN | 46321 | |
| WORK INJURY MANAGEMENT SOLUTIONS | 2547 PLAINFIELD/NAPERVILLE ROAD | SUITE 152 | | NAPERVILLE | IL | 60564 | |
| Working Well | 35332 Eagleway | | | Chicago | IL | 60678-1353 | |
| Workman, Elizabeth N | 1103 Evans Ave | Apt 3C | | Valparaiso | IN | 46383 | |
| Workplace Answers LLC | 4030 W BRAKER LN STE 250 | | | AUSTIN | TX | 78759-5353 | |
| Workplace Answers LLC | PO Box 670230 | | | Dallas | TX | 75267-0230 | |
| WORKRIGHT TRAINING LLC | 131 S DEARBORN SUITE 2400 | | | CHICAGO | IL | 60603 | |
| Workright Training LLC. | 131 S.Dearborn St. | | | Chicago | IL | 60603 | |
| WORLD BIOPRODUCTS LLC | ACCOUNTS RECEIVABLE | P. O. BOX 947 | | BOTHELL | WA | 98041 0947 | |
| WORLD CONFECTIONS | 14 SOUTH ORANGE AVENUE | SUITE #2R | | SOUTH ORANGE | NJ | 07079 | |
| WORLD CONFECTIONS INC. | 185 30TH STREET | | | BROOKLYN | NY | 11232 | |
| World Confections Inc. | 14 South Orange Ave Ste 2R | | | South Orange | NJ | 07079 | |
| World Finance Corp. | 6 Meadowview Center | | | Kankakee | IL | 60901 | |
| WORLD FRUIT MARKET | WORLD FRUIT MARKET | AWAD YASSIN | 2434 W DEVON | CHICAGO | IL | 60659 | |
| WORLD FRUIT MARKET | ATTN: AWAD YASSIN | 2434 W DEVON | | CHICAGO | IL | 60659 | |
| WORLD VARIETY | P.O. BOX 514599 | | | LOS ANGELES | CA | 90051 | |
| WORLD VARIETY PRODUCE | PO BOX 514599 | | | LOS ANGELES | CA | 90051 | |
| WORLD WIDE FARMS | 27373 W. HWY 176 | | | WAUCONDA | IL | 60084 | |
| WORLD'S FINEST CHOCOLATE | 8264 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| Worley, Marcus D | 5549 Georgia St. | | | Merrillville | IN | 46410 | |
| Worley, Tylor Anthony | 1207 E Farragut St | | | Crown Point | IN | 46307 | |
| Wormely, Paul | 6729 S. Merrill | | | Chicago | IL | 60649 | |
| Worthington, Troy Henry | 3324 Texas St | | | Lake Station | IN | 46405 | |
| Worthy, Brandon D | 2521 N. Austin | | | Chicago | IL | 60639 | |
| Woudema, Zyan Rose | 1011 N. Jefferson Street | | | Rensselaer | IN | 47978 | |
| Wouldfolk, Dimitri | 5962 W Huron | | | Chicago | IL | 60644 | |
| Wozek, Laura A | 11311 S Nagle | | | Worth | IL | 60482 | |
| Wozniak, Brandon | 3035 Angelina Street | | | Portage | IN | 46368 | |
| Wozniak, Brianne Rae | 243 W 406 N | | | Valparaiso | IN | 46385 | |
| Wozniak, Carla J | 6903 W 159th St. | | | Lowell | IN | 46356 | |
| Wozniak, Denise A | 5613 Reading Ave | | | East Chicago | IN | 46312 | |
| Wozniak, Tricia M | 10858 W1400 S | | | Wanatah | IN | 46390 | |
| Wozniak, Wladyslaw | 4742 N Oak Park Ave | | | Harwood Heights | IL | 60706 | |
| WP SIGN SYSTEMS | 88 KING STREET | | | DOVER | NJ | 07801 | |
| WPPA | PO Box 257840 | | | Chicago | IL | 60625-7840 | |
| WPWX FM | 6336 Calumet Ave. | | | Hammond | IN | 46324 | |
| Wray, Lindsay | 1518 Hosmer Street | | | Joliet | IL | 60435 | |
| Wray, Nancy | 4901 Garfield St | | | Gary | IN | 46408 | |
| Wren, Jordan Guy | 171 North Jefferson street | | | Bradley | IL | 60915 | |
| Wren, Michelle | 15726 Portage Ln | | | Plainfield | IL | 60544-7299 | |
| Wright, Beatrice E | 631 S. Wisconsin St. | | | Hobart | IN | 46342 | |
| Wright, Blake Edward | 6906 OLCOTT AVE APT 2 | | | Hammond | IN | 46323 | |
| Wright, Brandy F | 5817 Creekview Ct W | | | Portage | IN | 46368 | |
| Wright, Brenda | 2324 Us Highway 41 | | | Schererville | IN | 46375 | |
| Wright, Brianna L | 8555 McKinley St | Q 458 | | Merrillville | IN | 46410 | |
| Wright, Cameron J | 323 N College Ave | | | Rensselaer | IN | 47978 | |
| Wright, Carey D | 1095 Driftwood Trail | | | Crown Point | IN | 46307 | |
| Wright, Chauntrell | 905 CMcord Road | Apt 2B | | Valparaiso | IN | 46383 | |
| Wright, Christopher | 2826 Mockingbird Dr. | | | Crown Point | IN | 46307 | |
| Wright, Cleopatra | 8946 S Racine Ave | | | Chicago | IL | 60620-3427 | |
| Wright, Danny | 5204 Ridge | | | Hillside | IL | 60162 | |
| Wright, David W | 8029 Locust Ave. | | | Gary | IN | 46403 | |
| Wright, Dylan C | 8119 Waterbury Ct #216 | | | Woodridge | IL | 60155 | |
| Wright, Ebone' J | 8505 S88thTerrace | Apt 108-6 | | Justice | IL | 60458 | |
| Wright, Helen | 4850 Aster St. | | | East Chicago | IN | 46312 | |
| Wright, Jamanekia L | 2810 W 140th Pl | | | Blue Island | IL | 60406 | |
| Wright, James | 234 Waltham St | | | Hammond | IN | 46320 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 471 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Wright, James E | 529 Indiana Ave. | | | Beecher | IL | 60401 | |
| Wright, Katrina S | 140 North Fremont | Apt B | | Lowell | IN | 46356 | |
| Wright, Keith | 1119 South Curtis | Apt. 42 D | | Kankakee | IL | 60901 | |
| Wright, Keith | 5021 Tod Ave | | | East Chicago | IN | 46312 | |
| Wright, Khalil IJ | 14212 s. Parnell | | | Riverdale | IL | 60419 | |
| Wright, Letonya | 150 W. 35th Ct. apt#3 | | | Griffith | IN | 46319 | |
| Wright, Linda A | 12927 Saginaw | | | Chicago | IN | 60633 | |
| Wright, Liticia | 2001 Apple Lane | Apt #1 | | Woodridge | IL | 60517 | |
| Wright, Marcel Ledon | 7855 Delmar | | | Hammond | IN | 46324 | |
| Wright, Mark | 644 South Newton Street | | | Goodland | IN | 47948 | |
| Wright, Megan M | 3314 Parkside Dr | | | Portage | IN | 46368 | |
| Wright, Miranda L | 306 Morgan Blvd | | | Valparaiso | IN | 46383 | |
| Wright, Monta M | 4015 W 73rd Ave Apt C | | | Merrillville | IN | 46410 | |
| Wright, Myiesha | 502 W 136 Street | | | Riverdale | IL | 60827 | |
| Wright, Otis | 8016 S Drexel | | | Chicago | IL | 60619 | |
| Wright, Patrick | 10988 south 1025 west | | | Wanatah` | IN | 46390 | |
| Wright, Richard | 17224 Fisk Avenue | | | East HazelCrest | IL | 60429 | |
| Wright, Sheretta Joyce | 330 Pierce St. | | | Gary | IN | 46402 | |
| Wright, Stacey S | 404 E 151st Pl. | | | East Chicago | IN | 46312 | |
| Wright, Takyra T | 1302 S Springfield | | | Chicago | IL | 60623 | |
| Wright, Wakiesha Evonne | 3337 w. Madison st | | | Chicago | IL | 60624 | |
| Wrightwood PTA | 2224 W.80th Street | | | Chicago | IL | 60620 | |
| WRIGLEY | 610 W Chicago Ave | | | Chicago | IL | 60654 | |
| WRIGLEY | PO BOX 70211 | | | CHICAGO | IL | 60673-1702 | |
| Written on Your Wall | 1923 Springvale Drive | | | Crown Point | IN | 46307 | |
| Wrobel, Jakub W | 907 Schilling Dr. | | | Dyer | IN | 46311 | |
| Wrobel, Martha | 1012 N Salem Ave | | | Arlington Heights | IL | 60004-5340 | |
| Wrobels | 9894 W 145th Street | | | Orland Park | IL | 60462 | |
| wronko, madeline janel | 353 garfield avenue aprt #4 | | | valparaiso | IN | 46383 | |
| WSCR-AM | 22603 Network Place | | | Chicago | IL | 60673-1226 | |
| WSP International LLC | 2100 Riverchase Parkway | | | Birmingham | AL | 35244 | |
| WSRB-FM | 6336 Calumet Ave. | | | Hammond | IN | 46324 | |
| Wuethrich, Ivy | 2915 Winchester Dr | Apt C | | Valparaiso | IN | 46383 | |
| Wujek, David B | 221 s Virginia st | | | Hobart | IN | 46342 | |
| Wulitich, Amber L | 1436 E 33rd Ave | | | Hobart | IN | 46342 | |
| Wurtz, Zack M | 7836 Westwood Dr | | | Elmwood Park | IL | 60707 | |
| WUSN - FM | 22521 Network Place | | | Chicago | IL | 60673-7225 | |
| WVLI The Valley | PO Box 758 | | | Bourbonnias | IL | 60914 | |
| WWF Operating Company | PO Box 202501 | | | Dallas | TX | 75320-2501 | |
| WXRD FM | Adams Radio Group | | | Valparaisa | IN | 46383 | |
| Wyant, Scott | 795 N Fifth | | | Kankakee | IL | 60901 | |
| Wyant, Scott F. | 795 N. Fifth Apt A | | | Kankakee | IL | 60901 | |
| Wyatt, Emily | 2230 Chicago St. | Apt 203 | | Valparaiso | IN | 46383 | |
| Wyatt, Jocelyn L | 2029 N. Arbogast | Apt 0H | | Griffith | IN | 46319 | |
| Wyatt, Lewis | 303 S Western | | | Chicago | IL | 60612 | |
| WYCHE, KEITH | 389 WEST TURNBERRY COURT | | | WEST CHESTER | PA | 19382 | |
| Wyche, Rafeal M | 6435 Evergreen Ave | Apt #108 | | Portage | IN | 46368 | |
| Wyer, James | Richard Long, Long Meihoffer LLC | 4906 Man St. Suite 101 | | Lisle | IL | 60532 | |
| Wyer, James | 118 Maple Ct | | | Geneva | IL | 60134 | |
| Wyer, James R | 118 Maple Ct | | | Geneva | IL | 60134 | |
| Wyma, Crystal L | 14416 Harrison Ave Apt 1 | | | Posen | IL | 60469 | |
| Wyman, Jacob Aaron | 1824 Dainesway | | | Valparaiso | IN | 46383 | |
| Wyman, Jarrett B | 1824 Dainesway | | | Valparaiso | IN | 46383 | |
| Wynne, Demetrius | p.o.box 118 | | | Hopkins park | IL | 60944 | |
| WYNRIGHT INC | PO BOX 71383 | | | CHICAGO | IL | 60694-1383 | |
| Wyrick, Jacob David | 328 Woodbridge Dr. | | | Lowell | IN | 46356 | |
| WZVN FM | Adams Radio Group | | | Valparaiso | IN | 46383 | |
| Xcell International Corporatin | 16400 W. 103rd St. | | | Lemont | IL | 60439 | |
| Xel-Ha Escuela De Danza | 711 W Chicago Ave. | | | East Chicago | IN | 46312 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Xenos, Marina | 10504 S. Winterpark Dr. | | | Palos Hills | IL | 60465 | |
| XEROX CORPORATION | P.O. BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XL Insurance America, Inc. | 190 S. LaSalle Street | | | Chicago | IL | 60603 | |
| X-S Merchandise, Inc. | 7000 Granger Road | | | Independence | OH | 44131-1400 | |
| XTRA LEASE | P. O. BOX 99262 | | | CHICAGO | IL | 60693-9262 | |
| Yacko, Laura | 13619 Lavergne Avenue | #115 | | Crestwood | IL | 60445 | |
| YACONO, MARK J | 935 Marion Way | | | Chicago Heights | IL | 60411-1965 | |
| YACOOL LLC | 2046 W. Lake St. | | | Chicago | IL | 60612 | |
| Yagelski, Rosemarie | 524 Fox Point Drive | | | Chesterton | IN | 46304 | |
| Yahn, David | 250 N Oak St | | | Palatine | IL | 60067 | |
| Yahn, David Richard | 250 N. Oak Street | | | Palatine | IL | 60067 | |
| Yakel, Jason M | 2785 Brown st. | | | Portage | IN | 46368 | |
| Yakel, Kevin Matthew | 196 Fairwood Dr | | | BollingBrook | IL | 60440 | |
| Yakubu, Basit Abukari | 48 155th St | | | Calumet City | IL | 60409 | |
| YAKULT USA, INC. | 3625 DEL AMO BLVD | SUITE 260 | | TORRANCE | CA | 90503 | |
| Yale Enforcement Service Inc | 3601 North Belt West | | | Belleville | IL | 62226 | |
| YALE EQUIPMENT & SERVICES INC | W136 N4901 CAMPBELL DR | | | MENOMONEE FALLS | WI | 53051-7054 | |
| Yancey, Matthew John Clayton | 8402 W 159TH AVE | | | LOWELL | IN | 46356 | |
| Yanez, April M | 1217 W 2nd St | | | Hobart | IN | 46342 | |
| Yanez, JW | 1217 W. 2nd St. | | | Hobart | IN | 46342 | |
| Yanez, Kristina B | 9621 S Ave L | | | Chicago | IL | 60617 | |
| Yanez, Lucinda C | 3326 Brown st | | | Portage | IN | 46368 | |
| Yarbrough, Kaylynn R | 3610 Superior Ct | Apt 4 | | East Chicago | IN | 46312 | |
| YASEIN GROCERIES INC | 2303 E MICHIGAN BLVD | | | MICHIGAN CITY | IN | 46360 | |
| YASH & PRIYA CORP. | 716 WALWORTH ST. | | | GENOA CITY | WI | 53128 | |
| YASH LIQUOR CORPORATION | 325 W 138TH ST | | | RIVERDALE | IL | 60827 | |
| Yasko, Barbara A | 925 Greenbay Ave | | | Calumet City | IL | 60409 | |
| Yates, Brandon M | 6830 Katlyn Drive | | | Manteno | IL | 60950 | |
| Yates, Jazmine Nichole | 690 W 700 W | | | Hobart | IN | 46342 | |
| Yates, Jesse Lyn | 690 West 700 North | | | Hobart | IN | 46342 | |
| Yates, Keyonne D | 5049 Washington Street | | | Gary | IN | 46407 | |
| Yates, Richard E | 3944 Missouri St. | | | Hobart | IN | 46342 | |
| Yates, Robert S | 1009 McCord Rd | Apt E3 | | Valparaiso | IN | 46383 | |
| Yates, Samantha Carolyn | 9506 Forrest Dr. | | | Highland | IN | 46322 | |
| Yeager, Andrea | 9239 Kennedy Ave | | | Highland | IN | 46322 | |
| Yeager, Paula | 141 West Oak Place | | | Griffith | IN | 46319 | |
| Yeates, Sally L | 424 S. Cleveland | | | Bradley | IL | 60915 | |
| Yedinak, Michael F | 243 Crestline Drive | | | Lowell | IN | 46356 | |
| Yee, Laura | 300 E. View St. | | | Lombard | IL | 60148 | |
| Yelder, Cordelro | 12621 S. Loomis | | | Calumet Park | IL | 60827 | |
| Yelder, Vanessa | 12621 S. Loomis | | | Calumet Park | IL | 60827 | |
| Yellow Pages United | PO Box 53282 | | | Atlanta | GA | 30355 | |
| Yeoman-Hoon, Nettie Lorreen | Box 100 | | | Brook | IN | 47922 | |
| Yepsen, Keith N | 8 West Joliet Street | | | Schererville | IN | 46375 | |
| Yepsen, Lynnette | 803 N Cline Avenue | | | Griffith | IN | 46319 | |
| Yerkes, Benedict | 8105 S 84th Ct | | | Justice | IL | 60458 | |
| YES EQUIPMENT & SERVICES | W136 N4901 CAMPBELL DRIVE | | | MENOMONEE FALLS | WI | 53051-7054 | |
| Yes Equipment and Services, LLC | 1151 W. Bryn Mawr Ave. | | | Itasca | IL | 60143 | |
| Yeska Brothers | N 2069 Cleghorn Road | | | Waupaca | WI | 54981 | |
| Yesteryear's Meat & Specialty | Shoppe | | | DeMotte | IN | 46310 | |
| Yi, Angel Hiram | 234 Camelot Estates | | | Portage | IN | 46368 | |
| Yiakos, Louis John | 465 Plum Creek Ct. Apt. 4 | 233 Barrington Dr. | | Bourbonnais | IL | 60914 | |
| YIHE CORPORATION | 14100 SOUTHWEST FWY, STE 210 | | | SUGAR LAND | TX | 77478 | |
| Ylo, Jillian E | 46 Timrick Dr. | | | Munster | IN | 46321 | |
| YMCA | 1450 S Court Street | | | Crown Point | IN | 46307 | |
| YMCA - Crossroads | 201 N Griffith Blvd. | | | Griffith | IN | 46319 | |
| Y-ME Race at Your Pace | 75 Remittance Dr., Ste 6523 | | | Chicago | IL | 60675-6523 | |
| Yobbka, Samantha Lee | 8332 Gordon Dr. | | | Highland | IN | 46322 | |
| YOGIKRUPA INC | 404 S. MAIN ST. | | | FARMER CITY | IL | 61842 | |

Case 17-10993-LSS    Doc 28    Filed 05/04/17    Page 473 of 476

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| YOGO FOOD BRANDS | 1153 LEE STREET #268 | | | DES PLAINES | IL | 60016 | |
| Yohnka, Tim | 4036 N 8000 E Rd. | | | Momence | IL | 60954 | |
| YOLI, INC. DBA MI COSTENITA | 7647 S. KEDZIE AVE. | | | CHICAGO | IL | 60652 | |
| Yombe, Halima | 2018 N Mansard Blvd | | | Griffith | IN | 46319 | |
| Yonan, Lisa M | 9121 W 133rd Dr | | | Cedar Lake | IN | 46303 | |
| Yonker, Julie | 113 Waltham St | | | Calumet City | IL | 60409-5231 | |
| Yonkman, Kathleen | 3660 186th St | | | Lansing | IL | 60438-4300 | |
| Yonkman, Michael R | 12750 Hobart St | | | Cedar Lake | IN | 46303 | |
| York Center School | 895 E. 14TH STREET | | | LOMBARD | IL | 60148 | |
| York International Corp. | JCI-UPG | | | Dallas | TX | 75373-0747 | |
| York, Anne P | 1610 Hall Street | | | Downers Grove | IL | 60516 | |
| York, Brad J | 1n153 Mission Court | | | Winfield | IL | 60190 | |
| York, Christopher A | 807 Wood St. | | | Valparaiso | IN | 46383 | |
| York, Sarah | 1605 Potawatomi Trail Apt 1 | | | Valparaiso | IN | 46383 | |
| Yost Elementary PTO | 100 W. Beam Street | | | Porter | IN | 46304 | |
| Yost, Samuel Joseph | 26w 360 Harrison Ave | | | Winfield | IL | 60190 | |
| Young, Angela | 14 Lombard Circle | | | Lombard | IL | 60148 | |
| Young, Ashley | 103 Iowa Avenue | | | Joliet | IL | 60433 | |
| YOUNG, ASHLEY | 120 George St Apt 516 | | | Bensenville | IL | 60106-3177 | |
| Young, Asiah Star | 4623 East 6th Ave | | | Gary | IN | 46403 | |
| Young, Avonni M | 1917 S 8th Ave | | | Maywood | IL | 60153 | |
| Young, Charles J | 1711 W. Old Ridge Rd | | | Hobart | IN | 46342 | |
| Young, Danielle E | 10s626 Lilac Lane | | | Wiliowbrook | IL | 60527 | |
| Young, Dena Marie | 1333 Parkview Ave | | | Whiting | IN | 46394 | |
| Young, Denzel B | 2607 W Lemoyen | | | Chicago | IL | 60654 | |
| Young, Desirae | 2209 Sturdy Rd | Apt D | | Valparaiso | IN | 46383 | |
| Young, Fred | 36 Aspen Lane | | | Wilmington | IL | 60481 | |
| Young, Jacob C | 8801 West 800 South | | | Westville | IN | 46391 | |
| Young, James Ray | 424 South Main Street | | | Hebron | IN | 46341 | |
| Young, Jasmine Theo | 234 E Bailey Road | | | Naperville | IL | 60565 | |
| Young, Joshua | 55 Colonial Ave | | | Valparaiso | IN | 46383 | |
| Young, Katherine | 756 E Riverbend Dr SW | | | Lilburn | GA | 30047-2206 | |
| Young, Kenneth | 5415 W Gladys | | | Chicago | IL | 60644 | |
| Young, Kenneth T | 255 Ogden | | | Hammond | IN | 46320 | |
| Young, Khadejah R | 107 N Wood St | Apt 2N | | Chicago | IL | 60612 | |
| Young, Michael | 1503 Eisenhower Ave | Apt. 204 | | Valparaiso | IN | 46383 | |
| Young, Michael James | 12541 S. Loomis | | | Calumet Park | IL | 60827 | |
| Young, Percie | 5003 Melville Ave | | | East Chicagp | IN | 46312 | |
| Young, Richard | 14220 elkhart pl | | | Leroy | IN | 46355 | |
| Young, Sophia M | 642 N Kedzie Ave | Apt 616 | | Chicago | IL | 60612 | |
| Young, Steven A | 545 N Wisconsin | | | Hobart | IN | 46342 | |
| Young, Sydney | 417 Sandburg St | | | Park Forest | IL | 60466 | |
| Young, Tamika Latoya | 2616 1/2 n Laramie ave | | | Chicago | IL | 60639 | |
| Young, Tayla M | 1030 170th street | | | Hammond | IN | 46324 | |
| Young, T'nekia L | 10 Adams St. | | | Oak Park | IL | 60304 | |
| Youngblood, Chrishawnda E | 8920 East 6th Drive | Apt 102 | | Gary | IN | 46403 | |
| Youngren jr, John | 7029 W 96th PL | | | Oak Lawn | IL | 60453 | |
| Youschak, Gerald Steven | 353 Jefferson | Apt 3 | | Valparaiso | IN | 46383 | |
| YOWIE NORTH AMERICA | PO BOX 761 | | | FAIRMONT | MN | 56031 | |
| YPV DISTRIBUTION | 160 SCOTT STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| YRC | PO Box 93151 | | | Chicago | IL | 60673-6500 | |
| YUCATAN FOODS | P.O. BOX 844147 | | | LOS ANGELES | CA | 90084 | |
| Yuhasz, Blake e | 504 Sunshine Dr | | | Valparaiso | IN | 46385 | |
| Yuhasz, Edmund David | 93 East 656 North | | | Valparaiso | IN | 46383 | |
| Yuhasz, Savannah Jo | 746-1 Baltimore road | | | Valparaiso | IN | 46385 | |
| Yzaguirre, Randy | 1618 Laporte Avenue | | | Whiting | IN | 46394 | |
| Yzaguirre, Ruben A | 674 Water Street | | | Hobart | IN | 46342 | |
| Yzuguirre, Nicholas | 12707Gibson Street | | | CrownPoint | IN | 46307 | |
| Zaba, Leslie Nicole | 2537 S 8th Ave | | | North Riverside | IL | 60546 | |

Central Grocers, Inc. et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Zabat, Jeremiah | 223 N Canyon Dr. | | | Boilingbrook | IL | 60490 | |
| Zaborske, John | 112 Sorrento Drive | | | Schererville | IN | 46375 | |
| Zabrecky, Bryan T | 14611 Morse St. | | | Cedar Lake | IN | 46303 | |
| Zacarias, Luis Michael | 3185 Lisa st. | | | Portage | IN | 46368 | |
| Zacek, Christopher J. | 1011 Butterfield Circle East | | | Shorewood | IL | 60404 | |
| ZACHARY CONFECTIONS | 2130 W. STATE RD 38 | | | FRANKFORT | IN | 46041 | |
| Zachary Confections | PO Box 219 | | | Frankfort | IN | 46041 | |
| Zaderaka, Brittany | 230 Duane st Apt 1D | | | Glen Ellyn | IL | 60137 | |
| Zager, Marina Rose | 118 N Grant Street | | | Crown Point | IN | 46307 | |
| Zaharias, Courtney | 1304 Tuckahoe Park Drive | | | Valparaiso | IN | 46383 | |
| Zahora, Anna | 9770 Grant Place | | | Crown Point | IN | 46307 | |
| Zahora, Julie | 9770 Grant Pl | | | Crown Point | IN | 46307-2324 | |
| ZAHRA FAMILY MKT INC | 726 BELVIDERE ST | | | WAUKEGAN | IL | 60085 | |
| Zaideman, Matthew M | 114 Jackson Blvd | | | Chesterton | IN | 46304 | |
| Zairis, Nikolaos L | 2251 S Hansen Blvd | | | Hobart | IN | 46342 | |
| Zajac, Andrew Jacob | 8801 W 141st Ave | Apt 5 | | Cedar Lake | IN | 46303 | |
| Zajac, Leon D | 1613 Oriole Dr | | | Munster | IN | 46321 | |
| Zajac, Nicole | 8801 W 141st Ave | | | Cedar Lake | IN | 46303 | |
| Zajczenko, Alexander F | 328 S. Grace Street | | | Lombard | IL | 60148 | |
| Zajicek, Bethany J | 746 Oro Avenue S | | | Lehigh Acres | FL | 33974 | |
| Zajicek, Mike J | 2951 Airport Rd | | | Portage | IN | 46368 | |
| Zak Designs | PO Box 19188 | | | Spokane | WA | 99219-9188 | |
| Zakowski, Laura A | 10933 S. Normandy | | | Worth | IL | 60482 | |
| Zakutansky, Tonya Marie | 4548 S. 100 E. | | | Knox | IN | 46534 | |
| Zaletanski, Fred | 16210 Golfview Dr | | | Lockport | IL | 60441 | |
| Zaletanski, Michael S | 909 E Lilly Ct | | | Palatine | IL | 60074 | |
| Zambrano, Tara Marie | 731 Glenwood | | | Girffith | IN | 46319 | |
| Zamora, Noe | 8210 Jasmine Court | | | Richmond | TX | 77469 | |
| Zamot, Nikolas M | 3302 Rustic Lane | | | Crown Point | IN | 46307 | |
| Zamudio, Samantha L | 906 Cora Ct | | | Joliet | IL | 60435 | |
| Zander, William Doug | P.O. Box 385 | | | Lowell | IN | 46356 | |
| Zandstra, Bartel | 4704 Andover Ct | Apt 12b | | Valparaiso | IN | 46383 | |
| Zandstra's Farm & Greenhouse | 10202 Kennedy Avenue | | | Highland | IN | 46322 | |
| Zapata, Alyssa | 7750 W Almond Ct. | | | Frankfort | IL | 60423 | |
| Zapata, Jessica | 105 E Sigler St | | | Hebron | IN | 46341 | |
| Zapinski, Thomas | 10331 Snead St. | | | Crown Point | IN | 46410 | |
| Zapolski, Jan | 6046 S Komensky | | | Chicago | IL | 60629 | |
| Zappa, Alice M | 8378 Whitney Place | | | Crown Point | IN | 46307 | |
| Zappia, Annie E | 12405 Wayne St | | | Crown Point | IN | 46307 | |
| Zarate, Luis J | 1241 Davis Ave. | | | Hammond | IN | 46394 | |
| Zarbock, Sean | 26 Berkley Ave | | | Joliet | IL | 60433 | |
| Zaremba, Lydia | 186 s 600 w | | | Hebron | IN | 46341 | |
| Zarna, Constatin | 345 Poplar Lane | | | Hobart | IN | 46342 | |
| Zarndt, Andrew Owen | 316 N. Lafayette | | | Griffith | IN | 46319 | |
| Zarndt, Jordan Elizabeth | 208 East Ave. D | | | Griffith | IN | 46319 | |
| Zarndt, Melissa K | 8435 5th Place | | | Highland | IN | 46322 | |
| Zarnik, Robert A | 2106 Southwest 52nd Terrace | | | Cape Coral | FL | 33914 | |
| Zarych, Jonathan Edward | 421 Ruta Dr. apt#1415 | | | Hobart | IN | 46342 | |
| Zatorska, Marzena | 8643 Schreiler Drive | | | Munster | IN | 46321 | |
| Zaucha, Chris R | 1233 Winslowe Drive | #202 | | Palatine | IL | 60074 | |
| Zaunbrecher, Caitlin | 2009 W. 82nd Ave. | | | Merrillville | IN | 46410 | |
| Zavacki, Elena M | 585 E 72nd Ave | | | Merrillville | IN | 46410 | |
| Zavada, Andrew R | 1350 Ridge Road | | | Munster | IN | 46321 | |
| Zavala, Javier | 1707 N Broad St | | | Griffith | IN | 46319-1114 | |
| Zavala, Nathaniel Cain | 9180 Maple Drive | | | St. John | IN | 46373 | |
| Zavala, Tabitha Faye | 9180 Maple Drive | | | Saint John | IN | 46373 | |
| Zawadzki, Genevieve L | 2719 1/2 N 74th Ave #1 | | | Elmwood Park | IL | 60707 | |
| Zawistowski, Erin K | 27w330 Manchester rd. | | | Winfield | IL | 60190 | |
| Zawistowski, Michael John | 27w330 Manchester rd. | | | Winfield | IL | 60190 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Zayo - Latisys | 1808 Swift Dr | | | Oak Brook | IL | 60523 | |
| Zayo - Latisys | PO Box 952136 | | | Dallas | TX | 75395-2136 | |
| ZBEST FOOD CO | 209 E 103RD ST | | | CHICAGO | IL | 60628 | |
| Zbroskewich, Joshua Allen | 330 Pasadena Avenue | | | Crest Hill | IL | 60403 | |
| Zea, Scott Randall | 10603 Baker | | | Crown Point | IN | 46307 | |
| Zecevich, Cynthia J | 506 E Clark St | | | Crown Point | IN | 46307 | |
| Zecevich, Danielle | 567 Warren Place | | | Valparaiso | IN | 46385 | |
| Zeck, Marcia R | 776 Heritage Road #104 | | | Valparaiso | IN | 46385 | |
| Zegers, Riley | 1914 E Rainbow Lane | | | Crete | IL | 60417 | |
| Zeidler, Eric | 409 East Morgan Ave | | | Chesterton | IN | 46304 | |
| Zeilenga, Jerimy T. | 7215 Virginia Street | | | Merrillville | IN | 46410 | |
| Zeiter, Barbara J | 4420 Calhoun Street | | | Gary | IN | 46408 | |
| Zeitler, Albert Angelo | 2530 Fern St | | | Portage | IN | 46368 | |
| Zellers, Randall R | 311 N 7th St. | | | Rensselaer | IN | 47978 | |
| Zempich, Loretta R | 7902 W. 112th St. | | | Palos Heights | IL | 60465 | |
| Zempich, Stella A | 7500 N. Elmhurst Rd | Lot 503 | | Des Plaines | IL | 60018 | |
| Zenawick, Robert | 14201 S Timothy Dr | | | Orland Park | IL | 60462 | |
| Zendian, Jamie L | 1734 Aspen Dr. | | | Crown Point | IN | 46307 | |
| Zenith Insurance Company | 4415 Collectons Center Drive | | | Chicago | IL | 60693 | |
| Zenner, Angel Lynn | 4271 West 1200 South | | | Remington | IN | 47977 | |
| Zenner, Veronica Lynn | 4271 West 1200 South | | | Remington | IN | 47977 | |
| Zenon J. Sykuta School | 4301 W. 180th St. | | | Country Club Hills | IL | 60478 | |
| Zep Manufacturing Company | 13237 Collections Center Drive | | | Chicago | IL | 60693-0132 | |
| Zepeda, Arturo | 403 Wildflower Way | | | Bolingbrook | IL | 60440 | |
| Zephyr Solutions Inc. | 1050 Lear Industrial Pkwy | | | Avon | OH | 44011 | |
| Zerfoss, Andrew Guy | 940 Clinton Ave. | | | Oak Park | IL | 60304 | |
| Zermeno, Raul | 357 Ruth Circle | | | Bolingbrook | IL | 60440 | |
| Zero Zone | Box 78067 | | | Milwaukee | WI | 53278-0857 | |
| Zeszutko, Donna Marie | 3012 Phillips Ave | | | Steger | IL | 60475 | |
| Zeszutko, Sheilah | 500 Indiana Ave. | Apt 205 | | Valparaiso | IN | 46383 | |
| Zeyen, Susan | 28W072 Shelburne Farms Dr | | | Winfield | IL | 60190 | |
| Zgobica, David D. | 311 Morgan Valley Dr | | | Oswego | IL | 60543 | |
| Ziarko, Casimir M | 5318 7TH Ave | | | Countryside | IL | 60525 | |
| Zichterman, Kelly | 10415 IronGate Ct | | | Cedar Lake | IN | 46303 | |
| Zick, Amanda Jane | 6346 Robbins Rd | | | Portage | IN | 46368 | |
| Zick, Colleen L | 7520 W. 134th Pl. | | | Cedar Lake | IN | 46303 | |
| ZIEGENFELDER COMPANY | 87 18TH STREET | PO BOX 6645 (MAIL) | | WHEELING | WV | 26003 | |
| Ziegler, Jessica Marie | 279 N 375 W | | | Valparaiso | IN | 46385 | |
| Zielazinski, Gregory M | 1860 Asbury Circle Drive | Apt A# 110 | | Joliet | IL | 60433 | |
| Zielke, Ronald B | 3132 Drover | | | Darien | IL | 60561 | |
| Ziembicki, Alexis F | 6528 Monument Ave | | | Portage | IN | 46368 | |
| Ziemkowski, Mary Jo | 12262 80th Place | | | Dyer | IN | 46311 | |
| Zieniewicz, Gina | 11091 Miami Street | | | Crown Point | IN | 46307 | |
| Zientara, Ronald J | 14069 W 132nd Place | | | Cedar Lake | IN | 46303 | |
| Ziese, Christina Ann | 202 West Vine Street | | | Rensselaer | IN | 47978 | |
| Zieseniss, Jeanne | 643 Oakley | | | Lowell | IN | 46356 | |
| Zimmerman, Chad William | 131 S. Locust St. | | | Chebanse | IL | 60922 | |
| Zimmerman, Christopher | 2 Jordan Dr. | | | Bourbonnais | IL | 60914 | |
| Zimny, Ronald S | 3908 Sheffield Avenue | | | Hammond | IN | 46327 | |
| Zink, Makayla Cheyenne | 0N107 Leonard St | | | Wheaton | IL | 60190 | |
| Zinnel, Alana | 159 Cattail Ln | | | Valparaiso | IN | 46385 | |
| ZINSER TIRE | 1000 E WASHINGTON ST | | | JOLIET | IL | 60433 | |
| Ziolkowski, Timothy W | 5965 Sundance Trail | Apt 303 | | Portage | IN | 46368 | |
| Zion Lutheran School | 3840 W. 216th St. | | | Matteson | IL | 60443 | |
| Zion Lutheran School | Attention: Christena Estly | | | Beecher | IL | 60401 | |
| ZIP 19 | 200-15225 104TH AVE. | | | SURREY | BC | V3R6Y8 | Canada |
| Ziron, Benjamin A | 9034 Cline Ave | | | Crown Point | IN | 46307 | |
| Zitzka, Marcede Ann | 5012 W 82nd St | | | Burbank | IL | 60459 | |
| Zivkovich, Hannah | 9093 Knickerbocker Street | | | Saint John | IN | 46373 | |

Central Grocers, Inc., et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Zivkovich, Hannah | 9093 Knickerbocker Street | | | St John | IN | 46373 | |
| Ziyad Brothers Importing | 5400 W.35th Street | | | Cicero | IL | 60804 | |
| Ziyad, Zoher Joe A | 2208 N. Sturdy Road | | | Valparaiso | IN | 46383 | |
| Zlotkowski, Henry Frank Frank | 13456 S. Ave K | | | Chicago | IL | 60633 | |
| Zlotkowski, Sharon A | 12040 W 83rd Place | | | St John | IN | 46373 | |
| Zlotkowski, Timothy | 12040 W. 83rd Place | | | St John | IN | 46373 | |
| Zlotorzynski, Jeanette F | 10814 Ontario Street | | | St. John | IN | 46373 | |
| ZLS Construction | 4592 E 104th Ave. | | | Crown Point | IN | 46307 | |
| Zmolek, Scott Adam | 1307 N William ST | | | Joliet | IL | 60435 | |
| Zogalo Homestyle Pudding, Inc. | 11125 Franklin Ave. | | | Franklin Park | IL | 60131 | |
| Zohn, Catherine | 3220 E Reichert Drive | | | Crete | IL | 60417 | |
| ZOHO CORPORATION | 4900 Hopyard Road | | | Pleasanton | CA | 94588-7100 | |
| Zombik, Elizabeth Ann | 3712 Evergreen St. | | | Hobart | IN | 46342 | |
| Zombik, Scott | 703 Independence Ave | | | Westville | IN | 46391 | |
| Zon, Michael | 143 South Ash St. | | | Hobart | IN | 46342 | |
| Zone Mechanical Inc. | 12539 Holiday Dr. | | | Alsip | IL | 60803 | |
| Zoo Fans Inc. | 1650 38th Street | | | Boulder | CO | 80301 | |
| Zook, Joddi Lynne | 9888 S 180 W | | | Rensselaer | IN | 47978 | |
| Zormier, Michael Dean | 1300 west 1st place | | | Hobart | IN | 46342 | |
| Zrnchik, William J | 2278 Swanson Rd | | | Portage | IN | 46368 | |
| Zsidai, Alex | 9342 Forrest Drive | | | Highland | IN | 46322 | |
| ZUCARMEX USA | 6908 E. CENTURY PARK DR. | SUITE 100 | | TUCSON | AZ | 85756 | |
| Zuccolo, Zachary R | 9090 Columbia St | | | St.John | IN | 46373 | |
| Zuiker, Pamela K | 13717 Lavergne Ave. | | | Crestwood | IL | 60445 | |
| Zurawski, Linda | 620 E Glen Park Ave | | | Griffith | IN | 46319 | |
| Zurawski, Mary | 10035 Prairie Knoll Ct | | | Saint John | IN | 46373-8752 | |
| Zwirblis, Aaron A | 5102 Turnberry Ct | | | Plainfield | IL | 60586 | |
| Zwolinski, Alan | 818 Henry Ct. | | | Hobart | IN | 46342 | |
| Zych, Jacqueline M. | 8619 Lyndale St. | | | River Grove | IL | 60171 | |
| Zychal, Joshua Anthony | 3900 Brenton Drive | | | Joliet | IL | 60431 | |
| Zygmunt, Jonathan Mark | 2205 Flemming Road | | | Valparaiso | IN | 46383 | |
| Zykan, Racheal Fae | 2269 West 48th Place | | | Gary | IN | 46408 | |
| Zylo, Billy J | 3575 Colfax | | | Gary | IN | 46408 | |
| ZZ'S PRODUCE | 4092 PACKARD RD | | | ANN ARBOR | MI | 48108 | |